# United States Bankruptcy Court
## District of Delaware

In re __American Signature, Inc._____
                                    Debtor(s)

Case No. _____
Chapter __11_____

# VERIFICATION OF CREDITOR MATRIX

I, the Chief Restructuring Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date: __November 22, 2025_____        __/s/ Rudy Morando_____
                                        **Rudy Morando**/**Chief Restructuring Officer**
                                        Signer/Title

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 120 TAGGART | | 7230 ABINGTON WAY | | | WEST CHESTER | OH | 45069 | |
| 2015 WESEL BOULEVARD LLC | | 11535 HOPEWELL ROAD | | | HAGERSTOWN | MD | 21741 | |
| 2195 HARLEM ROAD LEASING LLC | RAQUEL MULLER | 50 QUALITY STREET,#110357 | | | TRUMBULL | CT | 06611 | |
| 21ST CENTURY FOX AMERICA INC | DBA FOX TELEVISION STATIONS LL | DBA WFLD TV | 91427 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| 21ST CENTURY FOX AMERICA INC | DBA WTTG-TV | 5151 WISCONSIN AVE NW | | | WASHINGTON | DC | 20016 | |
| 3E COMPANY ENVIRONMENTAL | ECOLOGICAL AND ENGINEERING | 3207 GREY HAWK COURT STE 200 | | | CARLSBAD | CA | 92010 | |
| 3J INTERNATIONAL LTD CO | ELYSSA BARNETT | DBA HIEND ACCENTS | 3011 SKYWAY CIRCLE SOUTH | | IRVING | TX | 75038 | |
| 6100 PACIFIC LLC | | 9450 SW GEMINI DRIVE | PMB 54364 | | BEAVERTON | OR | 97008-7105 | |
| 7500 BROOKPARK LLC | ALEXANDRA TROICKY | 6750 BROOKPARK RD | | | CLEVELAND | OH | 44129 | |
| A LONG-ROOTS SPECTRUM SUPPOR | | 7123 HONEYLADEN PL | | | COLUMBIA | MD | 21045 | |
| A&G REALTY PARTNERS LLC | EMILIO AMENDOLA | 445 BROADHOLLOW RD | SUITE 420 | | MELVILLE | NY | 11747 | |
| AADIL MAQSOOD | | Address on File | | | | | | |
| AALEXUS BRANDON | | Address on File | | | | | | |
| Aaliyah Braddy | | Address on File | | | | | | |
| Aaliyah Camden | | Address on File | | | | | | |
| Aaliyah Coffee Rogers | | Address on File | | | | | | |
| Aaliyah Glenn | | Address on File | | | | | | |
| AALIYAH SCOTT | | Address on File | | | | | | |
| Aalyiah Smith | | Address on File | | | | | | |
| Aarika Ugokwe | | Address on File | | | | | | |
| AARIN BOOKER | | Address on File | | | | | | |
| AARON ALLEN | | Address on File | | | | | | |
| AARON AMMERMAN | | Address on File | | | | | | |
| AARON ANDERSON | | Address on File | | | | | | |
| AARON BELL | | Address on File | | | | | | |
| AARON BENIMANA | | Address on File | | | | | | |
| Aaron Britt | | Address on File | | | | | | |
| AARON CAREW | | Address on File | | | | | | |
| AARON CARL | | Address on File | | | | | | |
| AARON CURRY | | Address on File | | | | | | |
| AARON DILLARD | | Address on File | | | | | | |
| AARON DUBOIS | | Address on File | | | | | | |
| AARON DUSCHEK | | Address on File | | | | | | |
| AARON ECK | | Address on File | | | | | | |
| Aaron Fairley | | Address on File | | | | | | |
| AARON FRYE | | Address on File | | | | | | |
| Aaron Fulk | | Address on File | | | | | | |
| AARON GILLION | | Address on File | | | | | | |
| Aaron Gilson | | Address on File | | | | | | |
| Aaron Grant | | Address on File | | | | | | |
| AARON GRIESENER | | Address on File | | | | | | |
| Aaron Griffin | | Address on File | | | | | | |
| AARON HASTINGS | | Address on File | | | | | | |
| AARON JACKSON | | Address on File | | | | | | |
| AARON JACOBS | | Address on File | | | | | | |
| Aaron Kettlehake | | Address on File | | | | | | |
| AARON KIDD | | Address on File | | | | | | |
| Aaron Kopkowksi | | Address on File | | | | | | |
| AARON LEAL | | Address on File | | | | | | |
| Aaron LeSure | | Address on File | | | | | | |
| AARON LICARI | | Address on File | | | | | | |
| AARON LOPRESTE | | Address on File | | | | | | |
| Aaron Marker | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AARON MCARTER | | Address on File | | | | | | |
| Aaron Michael | | Address on File | | | | | | |
| AARON MITCHELL | | Address on File | | | | | | |
| Aaron Mitchell | | Address on File | | | | | | |
| AARON MOLINE | | Address on File | | | | | | |
| Aaron Morris | | Address on File | | | | | | |
| Aaron Nieves | | Address on File | | | | | | |
| Aaron OConnell | | Address on File | | | | | | |
| AARON OKEMMIRI | | Address on File | | | | | | |
| Aaron Parker | | Address on File | | | | | | |
| Aaron Pemberton | | Address on File | | | | | | |
| AARON PERRY | | Address on File | | | | | | |
| AARON PERRY | | Address on File | | | | | | |
| Aaron Porter | | Address on File | | | | | | |
| AARON QUINTERO | | Address on File | | | | | | |
| Aaron Riddlemoser | | Address on File | | | | | | |
| AARON RIOS | | Address on File | | | | | | |
| Aaron Robinson | | Address on File | | | | | | |
| AARON SIEVERS | | Address on File | | | | | | |
| Aaron Sluka | | Address on File | | | | | | |
| Aaron Smalley | | Address on File | | | | | | |
| AARON SMITLEY | | Address on File | | | | | | |
| AARON SNIDER | | Address on File | | | | | | |
| AARON STUP | | Address on File | | | | | | |
| Aaron Taylor | | Address on File | | | | | | |
| Aaron Washington | | Address on File | | | | | | |
| Aaron Wells | | Address on File | | | | | | |
| Aaron Wilson | | Address on File | | | | | | |
| AARTHI KUMAR | | Address on File | | | | | | |
| AARTI GAGLANI | | Address on File | | | | | | |
| AASHA MOLSBERRY | | Address on File | | | | | | |
| AASI HIND | | Address on File | | | | | | |
| AASIF SAIT | | Address on File | | | | | | |
| ABA MOORE | | Address on File | | | | | | |
| ABABA AGZEW | | Address on File | | | | | | |
| Abanoub Mankarious | | Address on File | | | | | | |
| ABBAS ALI | | Address on File | | | | | | |
| ABBEY ADAMS | | Address on File | | | | | | |
| ABBEY GUGGENBILLER | | Address on File | | | | | | |
| ABBEY MCKEOUGH | | Address on File | | | | | | |
| ABBEY METZLER | | Address on File | | | | | | |
| ABBEY MITCHELL | | Address on File | | | | | | |
| ABBEY TAYLOR | | Address on File | | | | | | |
| Abbey Zhang | | Address on File | | | | | | |
| Abbi Winstead | | Address on File | | | | | | |
| ABBIE LEE | | Address on File | | | | | | |
| ABBY ADRIAN | | Address on File | | | | | | |
| ABBY BISCHOFF | | Address on File | | | | | | |
| ABBY CAMPBELL | | Address on File | | | | | | |
| ABBY CHALMERS | | Address on File | | | | | | |
| ABBY COVERT | | Address on File | | | | | | |
| Abby Dee | | Address on File | | | | | | |
| ABBY GEBOTT | | Address on File | | | | | | |
| ABBY KINZER | | Address on File | | | | | | |
| ABBY KREKE | | Address on File | | | | | | |
| Abby Muir | | Address on File | | | | | | |
| ABBY SAMOEI | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABBY SANSOM | | Address on File | | | | | | |
| Abby Solomon | | Address on File | | | | | | |
| ABBY ZUNIGA | | Address on File | | | | | | |
| ABBYGAYLE MOHAMMED | | Address on File | | | | | | |
| ABC MEDIA GROUP LLC | | 7592 STOUTSVILLE PIKE | | | CIRCLEVILLE | OH | 43113 | |
| ABDALLA ABDALLA | | Address on File | | | | | | |
| ABDALLAH ABUSHARIF | | Address on File | | | | | | |
| Abdallah Al Arja | | Address on File | | | | | | |
| ABDALLAH ALWANE | | Address on File | | | | | | |
| ABDALLAH KHOURY | | Address on File | | | | | | |
| ABDALLAHI NURE | | Address on File | | | | | | |
| Abdalmasieh Gerges | | Address on File | | | | | | |
| Abdalsalam Shalabi | | Address on File | | | | | | |
| Abdelalim Hussein | | Address on File | | | | | | |
| ABDELAZIZ ALMONTASIR | | Address on File | | | | | | |
| Abdelhakim Saadi | | Address on File | | | | | | |
| ABDELKHALEK BELKASRI | | Address on File | | | | | | |
| ABDERRAHIM RAAIQUQDI | | Address on File | | | | | | |
| ABDI ADEN | | Address on File | | | | | | |
| ABDI/DECO FARAH/ALI | | Address on File | | | | | | |
| ABDIHAMID ABDULLAHI | | Address on File | | | | | | |
| ABDIRISIAK SULUGE | | Address on File | | | | | | |
| ABDIWALI ABDI | | Address on File | | | | | | |
| ABDOU BOJANG | | Address on File | | | | | | |
| ABDOUL SYLLA | | Address on File | | | | | | |
| Abdul Adamu | | Address on File | | | | | | |
| ABDUL BASET SALIM | | Address on File | | | | | | |
| ABDUL GUL ALAM | | Address on File | | | | | | |
| ABDUL KAMARA | | Address on File | | | | | | |
| ABDUL MASRA | | Address on File | | | | | | |
| Abdul Mohammed | | Address on File | | | | | | |
| ABDUL MOID | | Address on File | | | | | | |
| ABDUL REHMAN | | Address on File | | | | | | |
| ABDUL SHEGOW | | Address on File | | | | | | |
| ABDULKADIR ABDIRAHMAN | | Address on File | | | | | | |
| ABDULLAH MAHDI | | Address on File | | | | | | |
| ABDULMAHMAN ALI | | Address on File | | | | | | |
| Abdulqader Naser | | Address on File | | | | | | |
| ABDULWAHAB MAHMOOD | | Address on File | | | | | | |
| ABDUS SAMI | | Address on File | | | | | | |
| Abe Sidek | | Address on File | | | | | | |
| ABEER WAZA | | Address on File | | | | | | |
| ABEGAIL HEYDINGER | | Address on File | | | | | | |
| ABEL FANTA | | Address on File | | | | | | |
| ABEL GARCIA | | Address on File | | | | | | |
| ABEL HENOK | | Address on File | | | | | | |
| ABEL MANZANO | | Address on File | | | | | | |
| Abel Tramaleo | | Address on File | | | | | | |
| ABHI CHALLA | | Address on File | | | | | | |
| ABHIJIT MALLIK | | Address on File | | | | | | |
| ABHILASH AMIRISHETTY | | Address on File | | | | | | |
| ABHISHEK BOTHRA | | Address on File | | | | | | |
| ABHISHEK PANJABI | | Address on File | | | | | | |
| ABHISHEK PATEL | | Address on File | | | | | | |
| ABI RADCLIFF | | Address on File | | | | | | |
| ABID OSMANOVIC | | Address on File | | | | | | |
| ABIGAEL ALEMU | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABIGAIL ACHIGBUE | | Address on File | | | | | | |
| ABIGAIL COOPER | | Address on File | | | | | | |
| ABIGAIL FAIRFAX | | Address on File | | | | | | |
| Abigail Graham | | Address on File | | | | | | |
| Abigail Green | | Address on File | | | | | | |
| Abigail Grupp | | Address on File | | | | | | |
| ABIGAIL KISSEBERTH | | Address on File | | | | | | |
| ABIGAIL KUSI | | Address on File | | | | | | |
| Abigail Rankin | | Address on File | | | | | | |
| ABIGAIL ROSENTHAL | | Address on File | | | | | | |
| ABIGAIL SCOTT | | Address on File | | | | | | |
| ABIGAIL SIMMONS | | Address on File | | | | | | |
| ABIGAIL YAFFE | | Address on File | | | | | | |
| ABIMBOLA ADEMENO | | Address on File | | | | | | |
| ABIOLA ADEGBOLA | | Address on File | | | | | | |
| Abjar Hawe | | Address on File | | | | | | |
| ABRAHAM ASRAT | | Address on File | | | | | | |
| ABRAHAM BAYO | | Address on File | | | | | | |
| ABRAHAM ELIZONDO | | Address on File | | | | | | |
| ABRAHAM JUAREZ VEGA | | Address on File | | | | | | |
| ABRAHAM KURANGA | | Address on File | | | | | | |
| Abraham Lott | | Address on File | | | | | | |
| ABRAHAM TECHNICAL SERVICES INC | DBA ABETECH | 12560 FLETCHER LANE, STE 100 | | | ROGERS | MN | 55374 | |
| ABRAR SAMAD | | Address on File | | | | | | |
| ABREHET JOSEPH | | Address on File | | | | | | |
| Abrianna Navarro | | Address on File | | | | | | |
| ABSOLOM BALL | | Address on File | | | | | | |
| ABSOPURE WATER COMPANY LLC | KAREN KALLIS | 41590 JOY ROAD | | | PLYMOUTH | MI | 48170 | |
| Abu Taher Bhuiyan | | Address on File | | | | | | |
| Abubakar Suleiman | | Address on File | | | | | | |
| ACCENTURE LLP | DAWN MATYI | 1255 TREAT BLVD, STE 250 | | | WALNUT CREEK | CA | 94597 | |
| ACCURATE INFORMATION SYSTEMS | | 1970 MAIN STREET, 5TH FLOOR | | | SARASOTA | FL | 34236 | |
| ACME PAPER & SUPPLY CO INC | | 8229 SANDY COURT | PO BOX 422 | | SAVAGE | MD | 20763 | |
| ACNIELSEN CORPORATION | DBA NIELSEN COMPANY | PO BOX 88961 | | | CHICAGO | IL | 60695-8961 | |
| ACQUANETTA HUNT | | Address on File | | | | | | |
| ADA FOSTER | | Address on File | | | | | | |
| ADA SENIOR | | Address on File | | | | | | |
| ADA SHENA | | Address on File | | | | | | |
| ADA STEPHENSON | | Address on File | | | | | | |
| ADA THOMPSON | | Address on File | | | | | | |
| ADAEZE JACOB | | Address on File | | | | | | |
| Adajah Evangelist | | Address on File | | | | | | |
| Adam Bagshaw | | Address on File | | | | | | |
| ADAM BARBER | | Address on File | | | | | | |
| ADAM BARROW | | Address on File | | | | | | |
| ADAM BERKOWITZ | | Address on File | | | | | | |
| ADAM BOUWENS | | Address on File | | | | | | |
| Adam Boyer | | Address on File | | | | | | |
| ADAM BRADSHAW | | Address on File | | | | | | |
| ADAM BURNSIDE | | Address on File | | | | | | |
| Adam Carone | | Address on File | | | | | | |
| ADAM CLABO | | Address on File | | | | | | |
| Adam Cook | | Address on File | | | | | | |
| Adam Deakin | | Address on File | | | | | | |
| ADAM DEAN | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Adam Defarno | | Address on File | | | | | | |
| ADAM DUNN | | Address on File | | | | | | |
| Adam Eisen | | Address on File | | | | | | |
| ADAM FARNER | | Address on File | | | | | | |
| ADAM FINNEMEYER | | Address on File | | | | | | |
| ADAM GEDRAITIS | | Address on File | | | | | | |
| ADAM GEYER | | Address on File | | | | | | |
| ADAM GRIESER | | Address on File | | | | | | |
| ADAM HEILIG | | Address on File | | | | | | |
| Adam Hernandez | | Address on File | | | | | | |
| ADAM HRADISKY | | Address on File | | | | | | |
| Adam Hunter | | Address on File | | | | | | |
| Adam Johnson | | Address on File | | | | | | |
| ADAM KAVERMAN | | Address on File | | | | | | |
| ADAM KEIL | | Address on File | | | | | | |
| ADAM KENDALL | | Address on File | | | | | | |
| ADAM KESLER | | Address on File | | | | | | |
| Adam Kiriakoy | | Address on File | | | | | | |
| Adam Laliberte | | Address on File | | | | | | |
| ADAM LEITL | | Address on File | | | | | | |
| ADAM LISKA | | Address on File | | | | | | |
| ADAM LOWEN | | Address on File | | | | | | |
| Adam Lucas | | Address on File | | | | | | |
| ADAM MADERA | | Address on File | | | | | | |
| ADAM MARING | | Address on File | | | | | | |
| ADAM MCCLURE | | Address on File | | | | | | |
| ADAM MEHRHOF | | Address on File | | | | | | |
| ADAM MIHAL | | Address on File | | | | | | |
| ADAM MOHLER | | Address on File | | | | | | |
| ADAM MORGAN-GREEN | | Address on File | | | | | | |
| ADAM MURPHY | | Address on File | | | | | | |
| ADAM PAULS | | Address on File | | | | | | |
| Adam Powalski | | Address on File | | | | | | |
| ADAM PRAISWATER | | Address on File | | | | | | |
| ADAM PRESSLEY | | Address on File | | | | | | |
| Adam Psenski | | Address on File | | | | | | |
| ADAM RAMIREZ | | Address on File | | | | | | |
| ADAM READE | | Address on File | | | | | | |
| ADAM RHOADES | | Address on File | | | | | | |
| Adam Riahi | | Address on File | | | | | | |
| ADAM ROGERS | | Address on File | | | | | | |
| ADAM ROHAR | | Address on File | | | | | | |
| ADAM ROMERO | | Address on File | | | | | | |
| ADAM ROSCISZEWSKI | | Address on File | | | | | | |
| Adam Ross | | Address on File | | | | | | |
| Adam Roush | | Address on File | | | | | | |
| ADAM SAND | | Address on File | | | | | | |
| ADAM SCHAFFNER | | Address on File | | | | | | |
| ADAM SCHROYER | | Address on File | | | | | | |
| ADAM SCROGGINS | | Address on File | | | | | | |
| Adam Staton | | Address on File | | | | | | |
| ADAM STROTH | | Address on File | | | | | | |
| Adam Swindro | | Address on File | | | | | | |
| ADAM TALAAT | | Address on File | | | | | | |
| ADAM TEASLEY | | Address on File | | | | | | |
| ADAM THEOBALD | | Address on File | | | | | | |
| ADAM TRAVER | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAM ULM | | Address on File | | | | | | |
| ADAM VELICHKA | | Address on File | | | | | | |
| ADAM WHITE | | Address on File | | | | | | |
| ADAM/MARY MEMINGER | | Address on File | | | | | | |
| ADAMIDES VERUET | | Address on File | | | | | | |
| ADAN GUTIERREZ | | Address on File | | | | | | |
| Adarsh Venkatesh | | Address on File | | | | | | |
| ADASSA HENRY | | Address on File | | | | | | |
| ADAU WUOR | | Address on File | | | | | | |
| ADDI RENTERIA | | Address on File | | | | | | |
| ADDIE FULGHAM | | Address on File | | | | | | |
| ADDIE JOHNSON | | Address on File | | | | | | |
| ADDIE SCHWARTZ | | Address on File | | | | | | |
| ADDIE TAYLOR | | Address on File | | | | | | |
| Addiel Moreau Dejesus | | Address on File | | | | | | |
| ADDIS GEMEDA | | Address on File | | | | | | |
| ADDISON STRATE | | Address on File | | | | | | |
| ADDISON WILLAMS | | Address on File | | | | | | |
| Addreanna Woodward | | Address on File | | | | | | |
| ADEBUKOLA BALOGUN | | Address on File | | | | | | |
| ADEEL CHOWDHURY | | Address on File | | | | | | |
| ADELA PEREZ | | Address on File | | | | | | |
| ADELA SALGUERO | | Address on File | | | | | | |
| Adela Siljic | | Address on File | | | | | | |
| ADELE CLUM | | Address on File | | | | | | |
| ADELE DREW | | Address on File | | | | | | |
| ADELE PACHECO | | Address on File | | | | | | |
| ADELE WAGNER | | Address on File | | | | | | |
| ADELINE LUNDY | | Address on File | | | | | | |
| ADELINE WEAVER | | Address on File | | | | | | |
| ADELL TAYLOR | | Address on File | | | | | | |
| ADEM KARADUZ | | Address on File | | | | | | |
| ADEM KELMENDI | | Address on File | | | | | | |
| ADEMIR BEHRIC | | Address on File | | | | | | |
| ADEMOLA AJAYI | | Address on File | | | | | | |
| ADENA COMMERCIAL LLC | ASHLEY WILSON | DBA COLLIERS INTERNATIONAL | 2 MIRANOVA PLACE STE 900 | | COLUMBUS | OH | 43215 | |
| ADERAGEW AZANAW | | Address on File | | | | | | |
| ADERSH ODAY | | Address on File | | | | | | |
| ADI HAI ZION | | Address on File | | | | | | |
| ADI MINGIONE | | Address on File | | | | | | |
| ADI SHALEM | | 170 OCEAN LANE DR | APT 606 | | KEY BISCAYNE | FL | 33149 | |
| ADIELLA REIST | | Address on File | | | | | | |
| ADIL ADIL | | Address on File | | | | | | |
| Adin Newman | | Address on File | | | | | | |
| ADINA ZLOVIC | | Address on File | | | | | | |
| ADINE TRAN | | Address on File | | | | | | |
| ADIS PEREZ | | Address on File | | | | | | |
| ADMINISTRATION FOR CHILD | SUPPORT ENFORCEMENT | PO BOX 71442 | | | SAN JUAN | PR | 00936-8542 | |
| ADMON ISRAEL | | Address on File | | | | | | |
| ADNAN ALOURANI | | Address on File | | | | | | |
| ADNAN BALLY | | Address on File | | | | | | |
| ADNAN MUHIC | | Address on File | | | | | | |
| Adnan Owais | | Address on File | | | | | | |
| ADOLFO ROJAS | | Address on File | | | | | | |
| Adolphus Burney | | Address on File | | | | | | |
| ADOLPHUS SOEH | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADONIS HERNANDEZ | | Address on File | | | | | | |
| Adonis Mathews | | Address on File | | | | | | |
| ADONIS MATHEWS | | Address on File | | | | | | |
| ADORAM RIEGLER | | Address on File | | | | | | |
| ADP INC | | PO BOX 842875 | | | BOSTON | MA | 02284-2875 | |
| ADRA WILLIAMS | | Address on File | | | | | | |
| ADRENA FOSTER | | Address on File | | | | | | |
| ADRIA MAZZOCCHI | | Address on File | | | | | | |
| ADRIA SMITH | | Address on File | | | | | | |
| ADRIAN ALANIZ | | Address on File | | | | | | |
| Adrian Alexander | | Address on File | | | | | | |
| ADRIAN ANDRADE | | Address on File | | | | | | |
| ADRIAN AVERY | | Address on File | | | | | | |
| Adrian Beitler | | Address on File | | | | | | |
| Adrian Beitler Sr | | Address on File | | | | | | |
| Adrian Brown | | Address on File | | | | | | |
| Adrian Cardwell | | Address on File | | | | | | |
| ADRIAN CARGLE | | Address on File | | | | | | |
| Adrian Delgado | | Address on File | | | | | | |
| Adrian Dominguez | | Address on File | | | | | | |
| ADRIAN DURDEN | | Address on File | | | | | | |
| ADRIAN GONZALEZ | | Address on File | | | | | | |
| ADRIAN GUTIERREZ | | Address on File | | | | | | |
| Adrian Haygen | | Address on File | | | | | | |
| Adrian Jones | | Address on File | | | | | | |
| ADRIAN MOSLEY | | Address on File | | | | | | |
| Adrian Torres | | Address on File | | | | | | |
| ADRIAN ZAMUDIO | | Address on File | | | | | | |
| ADRIANA ALVAREZ | | Address on File | | | | | | |
| Adriana Carrillo | | Address on File | | | | | | |
| ADRIANA DEANDREA | | Address on File | | | | | | |
| ADRIANA DUARTE | | Address on File | | | | | | |
| ADRIANA ESPINOZA | | Address on File | | | | | | |
| ADRIANA GALLARDO | | Address on File | | | | | | |
| ADRIANA GARCIA | | Address on File | | | | | | |
| ADRIANA GIL | | Address on File | | | | | | |
| Adriana Gonzalez | | Address on File | | | | | | |
| ADRIANA HOLLINS | | Address on File | | | | | | |
| ADRIANA MARIN | | Address on File | | | | | | |
| ADRIANA MORALES | | Address on File | | | | | | |
| ADRIANA PEGUERO | | Address on File | | | | | | |
| Adriana Perez | | Address on File | | | | | | |
| ADRIANA POSADA | | Address on File | | | | | | |
| ADRIANA RAMIREZ | | Address on File | | | | | | |
| ADRIANA SANCHEZ-XALATE | | Address on File | | | | | | |
| ADRIANA SNYDER | | Address on File | | | | | | |
| ADRIANA WAGG | | Address on File | | | | | | |
| ADRIANE ALEXANDER | | Address on File | | | | | | |
| ADRIANE DEAN | | Address on File | | | | | | |
| Adrianna Clarke | | Address on File | | | | | | |
| Adrianna Johnson | | Address on File | | | | | | |
| ADRIANNA PACHECO | | Address on File | | | | | | |
| Adrianne Miracle | | Address on File | | | | | | |
| ADRIANNE SEARS | | Address on File | | | | | | |
| ADRIE NORRIS | | Address on File | | | | | | |
| ADRIEN DE FONTENEY | | Address on File | | | | | | |
| ADRIENNE ALLEN | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADRIENNE BARNES | | Address on File | | | | | | |
| ADRIENNE BELL | | Address on File | | | | | | |
| ADRIENNE CARTER | | Address on File | | | | | | |
| ADRIENNE JOSEPH | | Address on File | | | | | | |
| ADRIENNE PETERSON | | Address on File | | | | | | |
| ADRIENNE SCHAFFER | | Address on File | | | | | | |
| ADRIENNE SIMMS | | Address on File | | | | | | |
| ADRIENNE SIMS | | Address on File | | | | | | |
| ADRIENNE SMITH | | Address on File | | | | | | |
| ADRIENNE WEATHERSBY | | Address on File | | | | | | |
| ADRINA SERVIN | | Address on File | | | | | | |
| ADT COMMERCIAL LLC | | PO BOX 60050 | | | NEWARK | NJ | 07101 | |
| ADVANCED MECHANICAL SERVCS OF CTRL FL OF CENTRAL FLORIDA INC | DBA ADVANCED MECHANICAL SRVCS | 2475 REGENT AVENUE | | | ORLANDO | FL | 32804 | |
| ADVANTAGE NON-WOVENS AND | TERRI HARTNESS | CONVERTING LLC | PO BOX 996 | | CONOVER | NC | 28613 | |
| ADVERTISING DOCUMENTATION | TRN VENDOR | 4300 E FIFTH AVE | | | COLUMBUS | OH | 43219 | |
| AED INC | | PO BOX 127 | | | STANTONVILLE | TN | 38379 | |
| AEISHA FAMBRO | | Address on File | | | | | | |
| AEMAN KHUDAIR | | Address on File | | | | | | |
| Aenee Cardwell | | Address on File | | | | | | |
| Aerica Jennings | | Address on File | | | | | | |
| AFCO CREDIT CORPORATION | | AFCODIRECT BANKDIRECT | 150 N FIELD DR, SUITE 190 | | LAKE FOREST | IL | 60045 | |
| Afghani Alikhail | | Address on File | | | | | | |
| AFIFA HARRISON | | Address on File | | | | | | |
| AFONSO DA SILVA | | Address on File | | | | | | |
| AFRED QUARCOOPOME | | Address on File | | | | | | |
| AFREEN TAJ | | Address on File | | | | | | |
| AFRIN KOYSOR | | Address on File | | | | | | |
| AFRODITI NIKOLAKOS | | Address on File | | | | | | |
| AFTAB MALIK | | Address on File | | | | | | |
| AFTON BUTLER | | Address on File | | | | | | |
| Afzal Mehar | | Address on File | | | | | | |
| AG CONTAINER TRANSPORT LLC | BRIANNA MENKE | PAPPAS TRUCKING LLC | 433 LONDON-GROVEPORT RD | | LOCKBOURNE | OH | 43137 | |
| AGBEKO PHIL | | Address on File | | | | | | |
| AGI FANNA CEESAY | | Address on File | | | | | | |
| Agnes Gotay | | Address on File | | | | | | |
| AGNES JAROSZ | | Address on File | | | | | | |
| Agnes Kamara | | Address on File | | | | | | |
| AGNES ROSELLO | | Address on File | | | | | | |
| AGNES SHERRY | | Address on File | | | | | | |
| AGNIESZKA BOESEN | | Address on File | | | | | | |
| AGNIESZKA CZAJA | | Address on File | | | | | | |
| AGUSTIN MARTINES | | Address on File | | | | | | |
| AGUSTINA PAGLIA | | Address on File | | | | | | |
| Agyenim Boateng | | Address on File | | | | | | |
| AHID ELBADAWI | | Address on File | | | | | | |
| AHJONEE MORRIS | | Address on File | | | | | | |
| Ahkira Nedley | | Address on File | | | | | | |
| AHLAM BALOUTA | | Address on File | | | | | | |
| AHM FURNITURE SERVICE LLC | MACKENZIE OSBORN | AHM FURNITURE SERVICE | 10426 W GULF BANK RD | | HOUSTON | TX | 77040 | |
| AHM KARIM | | Address on File | | | | | | |
| AHMAD ALZITAWI | | Address on File | | | | | | |
| AHMAD FELO | | Address on File | | | | | | |
| Ahmad Hafeez | | Address on File | | | | | | |
| AHMAD JEBRIN | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ahmad Khan | | Address on File | | | | | | |
| AHMAD MAREI | | Address on File | | | | | | |
| Ahmad Mian | | Address on File | | | | | | |
| AHMAD MOHAMMED | | Address on File | | | | | | |
| AHMAD MOORE | | Address on File | | | | | | |
| Ahmad Mustafa Mustafa | | Address on File | | | | | | |
| AHMAD NAVEED | | Address on File | | | | | | |
| AHMAD ORYA | | Address on File | | | | | | |
| AHMAD SAJID | | Address on File | | | | | | |
| AHMAD SHAMI | | Address on File | | | | | | |
| Ahmad Wali Fateh Ali Khan | | Address on File | | | | | | |
| AHMAD ZIA | | Address on File | | | | | | |
| AHMAD ZIA | | Address on File | | | | | | |
| AHMADMASOUD AZAM | | Address on File | | | | | | |
| AHMED ADAWE | | Address on File | | | | | | |
| AHMED ADEM | | Address on File | | | | | | |
| AHMED AFIFI | | Address on File | | | | | | |
| AHMED ALBATTAT | | Address on File | | | | | | |
| AHMED ALHARBI | | Address on File | | | | | | |
| AHMED ASHOOR | | Address on File | | | | | | |
| AHMED ELSIGAI | | Address on File | | | | | | |
| AHMED ISMAEL | | Address on File | | | | | | |
| AHMED SHERIF | | Address on File | | | | | | |
| AHMED SYED | | Address on File | | | | | | |
| AHNA KLASSEN | | Address on File | | | | | | |
| AI HAGA | | Address on File | | | | | | |
| AI INFO TECH LLC | | Address on File | | | | | | |
| AIDA ACOSTA | | Address on File | | | | | | |
| AIDA BILYEU | | Address on File | | | | | | |
| AIDA CACERES | | Address on File | | | | | | |
| AIDA DZAFIC | | Address on File | | | | | | |
| AIDA LANGELLOTTO | | Address on File | | | | | | |
| AIDA RIVERA | | Address on File | | | | | | |
| AIDAN CLARK | | Address on File | | | | | | |
| AIDAN HERZIG | | Address on File | | | | | | |
| Aideloje Akhibi | | Address on File | | | | | | |
| AIDEN JONES | | Address on File | | | | | | |
| AIDEN PHILLIPS | | Address on File | | | | | | |
| Aiden Vietzke | | Address on File | | | | | | |
| Aiesha Francis | | Address on File | | | | | | |
| AIKEN BLACK TIRE SERVICE INC | | PO BOX 1605 | | | HICKORY | NC | 28603 | |
| AILEEN JONES | | Address on File | | | | | | |
| AILEEN SNYDER | | Address on File | | | | | | |
| AILIN CABEZA | | Address on File | | | | | | |
| AIMEE ALVAREZ | | Address on File | | | | | | |
| AIMEE CAMPBELL | | Address on File | | | | | | |
| Aimee Chapman | | Address on File | | | | | | |
| AIMEE DAVIS | | Address on File | | | | | | |
| AIMEE DAVIS | | Address on File | | | | | | |
| AIMEE GILLESPIE | | Address on File | | | | | | |
| Aimee Heilman | | Address on File | | | | | | |
| Aimee McGarvey | | Address on File | | | | | | |
| AIMEE MULLINS | | Address on File | | | | | | |
| AIMEE NYE | | Address on File | | | | | | |
| AIMEE ROBERTSON | | Address on File | | | | | | |
| Aimee Rodesiler | | Address on File | | | | | | |
| AIMEE SMALLWOOD | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AIMEE SMITH | | Address on File | | | | | | |
| AIMEE SNYDER | | Address on File | | | | | | |
| AIMEE STRIFE | | Address on File | | | | | | |
| AIMEE SUAREZ | | Address on File | | | | | | |
| AIMEE TAVERAS | | Address on File | | | | | | |
| AINA ADEWALE | | Address on File | | | | | | |
| AIR FORCE ONE INC | | 5800 SHIER RINGS ROAD | | | DUBLIN | OH | 43016 | |
| AIR POWER INC | | 1430 TRINITY AVE | | | HIGH POINT | NC | 27260 | |
| AIRGAS INC | AIRGAS NC | DBA AIRGAS USA LLC | 259 N RADNOR-CHESTER RD | | RADNOR | PA | 19087 | |
| AIRICK SZENDEL | | Address on File | | | | | | |
| AIRIGA BROWN | | Address on File | | | | | | |
| AIRYELL SHULTZ | | Address on File | | | | | | |
| AISHA DIALLO FUELL | | Address on File | | | | | | |
| AISHA HANDS | | Address on File | | | | | | |
| AISHA KHALID | | Address on File | | | | | | |
| AISHA MASON | | Address on File | | | | | | |
| AISHA NELSON | | Address on File | | | | | | |
| AISHWARYA NAGIREDDY | | Address on File | | | | | | |
| AISSATA DIALLO | | Address on File | | | | | | |
| AISSATA GOLLOCK | | Address on File | | | | | | |
| AISSETOU LINKONE | | Address on File | | | | | | |
| Aivee Jean Burleson | | Address on File | | | | | | |
| AJ PATEL | | Address on File | | | | | | |
| AJ ROSENTHAL | | Address on File | | | | | | |
| AJ SINTEF | | Address on File | | | | | | |
| AJ TANKSLEY | | Address on File | | | | | | |
| AJA CURRY | | Address on File | | | | | | |
| AJA GODBOUT | | Address on File | | | | | | |
| AJA HULL | | Address on File | | | | | | |
| AJAY THAKUR | | Address on File | | | | | | |
| AJAY YADAV | | Address on File | | | | | | |
| AJEE BANKS | | Address on File | | | | | | |
| AJI THOMAS | | Address on File | | | | | | |
| AJITKUMAR PATEL | | Address on File | | | | | | |
| Ajmal Hussain | | Address on File | | | | | | |
| AKASH GILL | | Address on File | | | | | | |
| Akbar Alamdari | | Address on File | | | | | | |
| AKE BRYAN JAMES | | Address on File | | | | | | |
| Akeelah Stewart | | Address on File | | | | | | |
| AKEMI CALVIN HAYNIE | | Address on File | | | | | | |
| AKEYLA TYLER | | Address on File | | | | | | |
| AKIDO BREWER | | Address on File | | | | | | |
| AKIL BAZZI | | Address on File | | | | | | |
| AKILA SMITH | | Address on File | | | | | | |
| AKila Stokes | | Address on File | | | | | | |
| AKINADE FAJIMI | | Address on File | | | | | | |
| Akiyah King | | Address on File | | | | | | |
| Akshada Kadakia | | Address on File | | | | | | |
| AKUELE WOKPOR | | Address on File | | | | | | |
| AL ALA | | Address on File | | | | | | |
| AL ANDERSON | | Address on File | | | | | | |
| AL JUSTICE CRANK | | Address on File | | | | | | |
| AL NEUMANN | | Address on File | | | | | | |
| AL PORCO | | Address on File | | | | | | |
| Al Robinson | | Address on File | | | | | | |
| AL SHIELDS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AL WHICHARD | | Address on File | | | | | | |
| AL/SIMONE CRAWFORD | | Address on File | | | | | | |
| ALA ABUTABANJEH | | Address on File | | | | | | |
| ALAA MUGHIRAH | | Address on File | | | | | | |
| ALABAMA DEPARTMENT OF REVENUE | SALES, USE & BUSINESS TAX DIV | P.O. BOX 327710 | | | MONTGOMERY | AL | 36132-7710 | |
| ALABAMA MOTOR EXPRESS INC | DANIELLE BUTLER | PO BOX 487 | | | ASHFORD | AL | 36312 | |
| ALAINA FOX | | Address on File | | | | | | |
| ALAMOR CHAVEZ | | Address on File | | | | | | |
| Alan Ackerman | | Address on File | | | | | | |
| ALAN BEAULIEU | | Address on File | | | | | | |
| ALAN BRIGGS | | Address on File | | | | | | |
| ALAN CALDWELL | | Address on File | | | | | | |
| Alan Cason | | Address on File | | | | | | |
| Alan Crill | | Address on File | | | | | | |
| Alan Crocker Jr. | | Address on File | | | | | | |
| Alan Fox-flurry | | Address on File | | | | | | |
| ALAN GOLDING | | Address on File | | | | | | |
| ALAN GRIFFIN | | Address on File | | | | | | |
| Alan Hatcher | | Address on File | | | | | | |
| ALAN HENRY | | Address on File | | | | | | |
| Alan Hobbs | | Address on File | | | | | | |
| ALAN LAW | | Address on File | | | | | | |
| ALAN MCMULLEN | | Address on File | | | | | | |
| ALAN MITCHELL | | Address on File | | | | | | |
| ALAN NORSIC | | Address on File | | | | | | |
| ALAN PHELPS | | Address on File | | | | | | |
| ALAN POTTER | | Address on File | | | | | | |
| ALAN ROWE | | Address on File | | | | | | |
| ALAN SCHWANE | | Address on File | | | | | | |
| ALAN SMITH | | Address on File | | | | | | |
| Alan Strider | | Address on File | | | | | | |
| Alan Tumblison | | Address on File | | | | | | |
| Alan Vanderhoof | | Address on File | | | | | | |
| Alan Wiggins | | Address on File | | | | | | |
| ALAN WILLIAMSON | | Address on File | | | | | | |
| ALAN WISE | | Address on File | | | | | | |
| ALAN WOERN | | Address on File | | | | | | |
| ALANA CURRY | | Address on File | | | | | | |
| Alana McGuire | | Address on File | | | | | | |
| ALANA MUELLER | | Address on File | | | | | | |
| Alana Woodward | | Address on File | | | | | | |
| Alana Yoke | | Address on File | | | | | | |
| ALANDA GETHERS | | Address on File | | | | | | |
| ALANDA HARRIS-SANTIAGO | | Address on File | | | | | | |
| Alanna Turner | | Address on File | | | | | | |
| ALANTE DANIELS-CLINTON | | Address on File | | | | | | |
| Alayna Mitchell | | Address on File | | | | | | |
| ALAYNA YOAKUM | | Address on File | | | | | | |
| ALBA HOWIE | | Address on File | | | | | | |
| ALBA TORRES | | Address on File | | | | | | |
| ALBERLYS MINO | | Address on File | | | | | | |
| ALBERT BOONE | | Address on File | | | | | | |
| ALBERT DERIGO | | Address on File | | | | | | |
| ALBERT FLETCHER | | Address on File | | | | | | |
| ALBERT GLADDEN | | Address on File | | | | | | |
| ALBERT GOTTLIEB | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBERT GREENE | | Address on File | | | | | | |
| Albert Hilliger III | | Address on File | | | | | | |
| ALBERT HOLMES | | Address on File | | | | | | |
| ALBERT JONES | | Address on File | | | | | | |
| ALBERT JORDAN | | Address on File | | | | | | |
| Albert Mazella | | Address on File | | | | | | |
| Albert Mcdonald | | Address on File | | | | | | |
| ALBERT MEDREKHEA | | Address on File | | | | | | |
| ALBERT SCOTT | | Address on File | | | | | | |
| ALBERT SHERIDAN | | Address on File | | | | | | |
| Albert Sonny | | Address on File | | | | | | |
| ALBERT TANG | | Address on File | | | | | | |
| ALBERT WALKER | | Address on File | | | | | | |
| Albert Wood | | Address on File | | | | | | |
| ALBERTA COLEMAN | | Address on File | | | | | | |
| ALBERTA DOWDY | | Address on File | | | | | | |
| Alberta Hooks | | Address on File | | | | | | |
| ALBERTA LEE | | Address on File | | | | | | |
| ALBERTINE ASSONGBA | | Address on File | | | | | | |
| ALBERTO ESPINOZA | | Address on File | | | | | | |
| ALBERTO FONSECA | | Address on File | | | | | | |
| ALBERTO GARIBAY | | Address on File | | | | | | |
| ALBERTO GUERRA | | Address on File | | | | | | |
| ALBERTO JACINTO | | Address on File | | | | | | |
| ALBERTO LEDESMA | | Address on File | | | | | | |
| ALBERTO LIBRATO | | Address on File | | | | | | |
| Alberto Molina Jr | | Address on File | | | | | | |
| ALBERTO RAMIREZ | | Address on File | | | | | | |
| Alberto Ramos Ojea | | Address on File | | | | | | |
| Alberto Reyes | | Address on File | | | | | | |
| Alberto Sanchez | | Address on File | | | | | | |
| ALBERTO TIZON | | Address on File | | | | | | |
| ALBI BYTYQI | | Address on File | | | | | | |
| ALBI BYTYQI | | Address on File | | | | | | |
| ALDAJAH LAWS | | Address on File | | | | | | |
| ALDEN MCAFEE | | Address on File | | | | | | |
| ALDIJANA ODOBASIC | | Address on File | | | | | | |
| Aldijana Sljivo | | Address on File | | | | | | |
| ALDO JACOBO | | Address on File | | | | | | |
| ALDRIC SAPIA | | Address on File | | | | | | |
| ALEATHEA STONE | | Address on File | | | | | | |
| ALEC FRICK | | Address on File | | | | | | |
| ALEC KNOFF | | Address on File | | | | | | |
| Alec Mace | | Address on File | | | | | | |
| ALEC MATHY | | Address on File | | | | | | |
| Alec Pilkington | | Address on File | | | | | | |
| ALEC ROSARIO | | Address on File | | | | | | |
| ALEC WHITE | | Address on File | | | | | | |
| ALEC WILLIS | | Address on File | | | | | | |
| ALECIA DEPEW | | Address on File | | | | | | |
| ALECIA FOYE | | Address on File | | | | | | |
| ALECIA KOSEK | | Address on File | | | | | | |
| ALECIA SPURGEON | | Address on File | | | | | | |
| ALEE A | | Address on File | | | | | | |
| ALEESHEA COSBY | | Address on File | | | | | | |
| ALEIDRA SETH | | Address on File | | | | | | |
| ALEIGHA SPREADBURY | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEISHA MITCHELL | | Address on File | | | | | | |
| ALEISHA PERRY | | Address on File | | | | | | |
| Aleisia De La Rosa | | Address on File | | | | | | |
| ALEJANDRA ALVAREZ | | Address on File | | | | | | |
| ALEJANDRA GUTIERREZ | | Address on File | | | | | | |
| ALEJANDRA MARTINEZ | | Address on File | | | | | | |
| ALEJANDRA NICOLAS-GARCIA | | Address on File | | | | | | |
| ALEJANDRA ORANTES | | Address on File | | | | | | |
| ALEJANDRA RODRIGUEZ | | Address on File | | | | | | |
| ALEJANDRA TAVARES | | Address on File | | | | | | |
| ALEJANDRA ZAPATA | | Address on File | | | | | | |
| ALEJANDRO ALONSO | | Address on File | | | | | | |
| ALEJANDRO ALONSO-ESCAMILA | | Address on File | | | | | | |
| Alejandro Alvarez Correa | | Address on File | | | | | | |
| ALEJANDRO BEDOY | | Address on File | | | | | | |
| ALEJANDRO CASTRO | | Address on File | | | | | | |
| Alejandro Cebull | | Address on File | | | | | | |
| ALEJANDRO DOMINGUEZ | | Address on File | | | | | | |
| ALEJANDRO HINOJOSA | | Address on File | | | | | | |
| ALEJANDRO LOPEZ | | Address on File | | | | | | |
| ALEJANDRO TOVAR | | Address on File | | | | | | |
| ALEKSANDAR ILIEV | | Address on File | | | | | | |
| ALEKSANDAR JAKOVLJEVIC | | Address on File | | | | | | |
| Aleksandr Gerzon | | Address on File | | | | | | |
| Aleksandr Poznyak | | Address on File | | | | | | |
| Aleksandr Zdinak | | Address on File | | | | | | |
| ALEKSANDRA KOWALSKI | | Address on File | | | | | | |
| ALEKSANDRA RISTOVSKI | | Address on File | | | | | | |
| Alen Rupe | | Address on File | | | | | | |
| ALENA BATTLE | | Address on File | | | | | | |
| ALENA CHUPINA | | Address on File | | | | | | |
| ALENA KORP | | Address on File | | | | | | |
| ALENA NEVES | | Address on File | | | | | | |
| ALENA SMITH | | Address on File | | | | | | |
| Aleshia Saffore | | Address on File | | | | | | |
| ALESIA SHEARD | | Address on File | | | | | | |
| ALESSA KHAN | | Address on File | | | | | | |
| ALESSANDRO PONCE | | Address on File | | | | | | |
| Aleta Davis | | Address on File | | | | | | |
| ALETA LUURS | | Address on File | | | | | | |
| ALETHA FLORA | | Address on File | | | | | | |
| ALETHA HIGHSMITH | | Address on File | | | | | | |
| ALETHEA HARRY | | Address on File | | | | | | |
| ALEX BEKELE | | Address on File | | | | | | |
| ALEX BELDEN | | Address on File | | | | | | |
| Alex Bockelman | | Address on File | | | | | | |
| ALEX BOYD | | Address on File | | | | | | |
| ALEX BRADLEY | | Address on File | | | | | | |
| ALEX BRYANT | | Address on File | | | | | | |
| ALEX BUSCH | | Address on File | | | | | | |
| ALEX CHAPMAN | | Address on File | | | | | | |
| ALEX CRESPO | | Address on File | | | | | | |
| ALEX CYR | | Address on File | | | | | | |
| Alex Dederich | | Address on File | | | | | | |
| ALEX DENNINGER | | Address on File | | | | | | |
| ALEX DUENAS | | Address on File | | | | | | |
| ALEX DUQUE | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEX FLORES VELA | | Address on File | | | | | | |
| Alex Fragosa | | Address on File | | | | | | |
| ALEX GREEN | | Address on File | | | | | | |
| ALEX GREY | | Address on File | | | | | | |
| ALEX HALSALL | | Address on File | | | | | | |
| Alex Ingram | | Address on File | | | | | | |
| ALEX JIMENEZ | | Address on File | | | | | | |
| ALEX JOHNSON | | Address on File | | | | | | |
| ALEX LAUGINIGER | | Address on File | | | | | | |
| ALEX MAMON | | Address on File | | | | | | |
| ALEX MATHEWS | | Address on File | | | | | | |
| ALEX MCFETERS | | Address on File | | | | | | |
| ALEX MURILLO | | Address on File | | | | | | |
| ALEX MURPHY | | Address on File | | | | | | |
| ALEX NICKENS | | Address on File | | | | | | |
| Alex Nisperly | | Address on File | | | | | | |
| ALEX NORMAN | | Address on File | | | | | | |
| ALEX PEARCE | | Address on File | | | | | | |
| ALEX PEREZ | | Address on File | | | | | | |
| ALEX PETERSON | | Address on File | | | | | | |
| ALEX PHILLIPS | | Address on File | | | | | | |
| ALEX POMENTO | | Address on File | | | | | | |
| ALEX RAMIREZ | | Address on File | | | | | | |
| ALEX REYNOLDS | | Address on File | | | | | | |
| ALEX ROBINSON | | Address on File | | | | | | |
| ALEX ROOT | | Address on File | | | | | | |
| ALEX S.WOLF AVERBACH | | Address on File | | | | | | |
| ALEX SAWA | | Address on File | | | | | | |
| ALEX SEDA | | Address on File | | | | | | |
| ALEX SHEPARD | | Address on File | | | | | | |
| ALEX SKOMRA | | Address on File | | | | | | |
| Alex Smith | | Address on File | | | | | | |
| ALEX SMITH | | Address on File | | | | | | |
| ALEX SOLIMAN | | Address on File | | | | | | |
| Alex Soto | | Address on File | | | | | | |
| ALEX SUKHORUKOV | | Address on File | | | | | | |
| Alex Tharp | | Address on File | | | | | | |
| ALEX TORRES | | Address on File | | | | | | |
| Alex Villalobos | | Address on File | | | | | | |
| ALEX VOILES | | Address on File | | | | | | |
| ALEX WAMPLER | | Address on File | | | | | | |
| ALEX WEIL | | Address on File | | | | | | |
| ALEX WILLIS | | Address on File | | | | | | |
| ALEX YAKIMOV | | Address on File | | | | | | |
| ALEX YOU | | Address on File | | | | | | |
| Alex Zimmerman | | Address on File | | | | | | |
| ALEX ZOGHAIB | | Address on File | | | | | | |
| ALEXA BAER | | Address on File | | | | | | |
| ALEXA HOY | | Address on File | | | | | | |
| ALEXA JONNA | | Address on File | | | | | | |
| Alexa Kirk | | Address on File | | | | | | |
| Alexa Lytle | | Address on File | | | | | | |
| ALEXA MCELROY | | Address on File | | | | | | |
| ALEXA MEYERHOEFER | | Address on File | | | | | | |
| ALEXA SILVAROLI | | Address on File | | | | | | |
| ALEXA TAVAREZ | | Address on File | | | | | | |
| Alexa Tejeda | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alexander Abreu | | Address on File | | | | | | |
| Alexander Atkins | | Address on File | | | | | | |
| ALEXANDER BARNES | | Address on File | | | | | | |
| Alexander Baughman | | Address on File | | | | | | |
| Alexander Blacconiere | | Address on File | | | | | | |
| Alexander Black | | Address on File | | | | | | |
| ALEXANDER BOOZER | | Address on File | | | | | | |
| Alexander Bulls Baker | | Address on File | | | | | | |
| Alexander Calmus | | Address on File | | | | | | |
| ALEXANDER CHIPGUS | | Address on File | | | | | | |
| Alexander Collier | | Address on File | | | | | | |
| Alexander Cox | | Address on File | | | | | | |
| ALEXANDER DELGADO | | Address on File | | | | | | |
| ALEXANDER DIPIRRO | | Address on File | | | | | | |
| Alexander Duckwall | | Address on File | | | | | | |
| ALEXANDER FELLER | | Address on File | | | | | | |
| Alexander Garrido | | Address on File | | | | | | |
| Alexander Gonzalez | | Address on File | | | | | | |
| ALEXANDER GREENE | | Address on File | | | | | | |
| ALEXANDER GRIMM | | Address on File | | | | | | |
| Alexander Heath | | Address on File | | | | | | |
| ALEXANDER KILGOUR | | Address on File | | | | | | |
| ALEXANDER KOVIE | | Address on File | | | | | | |
| ALEXANDER KUCIA | | Address on File | | | | | | |
| Alexander Leisure | | Address on File | | | | | | |
| ALEXANDER LEYTE- VIDAL | | Address on File | | | | | | |
| ALEXANDER LOPEZ | | Address on File | | | | | | |
| ALEXANDER LUDWIG | | Address on File | | | | | | |
| Alexander Mcguire | | Address on File | | | | | | |
| ALEXANDER MONTERO | | Address on File | | | | | | |
| Alexander Moore | | Address on File | | | | | | |
| Alexander Paez | | Address on File | | | | | | |
| ALEXANDER PARKER | | Address on File | | | | | | |
| ALEXANDER RAMIREZ | | Address on File | | | | | | |
| ALEXANDER RATNASAMY | | Address on File | | | | | | |
| Alexander Reed | | Address on File | | | | | | |
| ALEXANDER RENTERIA | | Address on File | | | | | | |
| ALEXANDER SMITH | | Address on File | | | | | | |
| ALEXANDER TANNENBAUM | | Address on File | | | | | | |
| Alexander Vandeventer | | Address on File | | | | | | |
| Alexander Vazquez | | Address on File | | | | | | |
| Alexander Vidrick | | Address on File | | | | | | |
| ALEXANDER ZELINKO | | Address on File | | | | | | |
| ALEXANDRA AGELOFF | | Address on File | | | | | | |
| ALEXANDRA ALEXIS | | Address on File | | | | | | |
| Alexandra Andrejevic | | Address on File | | | | | | |
| ALEXANDRA BOODRAM | | Address on File | | | | | | |
| ALEXANDRA BROWN | | Address on File | | | | | | |
| ALEXANDRA BURRIS | | Address on File | | | | | | |
| ALEXANDRA CABRAL | | Address on File | | | | | | |
| ALEXANDRA COMBS.. | | Address on File | | | | | | |
| Alexandra Corrigan | | Address on File | | | | | | |
| ALEXANDRA GILDEN | | Address on File | | | | | | |
| Alexandra Hardesty | | Address on File | | | | | | |
| Alexandra Knaus | | Address on File | | | | | | |
| Alexandra Moyer | | Address on File | | | | | | |
| ALEXANDRA OSTEEN | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEXANDRA RESCHKE | | Address on File | | | | | | |
| ALEXANDRA RIDDLE | | Address on File | | | | | | |
| ALEXANDRA RUMPKE | | Address on File | | | | | | |
| Alexandra Sahle | | Address on File | | | | | | |
| ALEXANDRA SEGARRA | | Address on File | | | | | | |
| ALEXANDRA ZIPPI | | Address on File | | | | | | |
| ALEXANDRE JUNIOR | | Address on File | | | | | | |
| ALEXANDRIA BATES | | Address on File | | | | | | |
| Alexandria Booze-Moye | | Address on File | | | | | | |
| Alexandria Evans | | Address on File | | | | | | |
| Alexandria Jackson | | Address on File | | | | | | |
| ALEXANDRIA LINDSEY | | Address on File | | | | | | |
| Alexandria Monk | | Address on File | | | | | | |
| ALEXANDRIA MULLEN | | Address on File | | | | | | |
| Alexandria Parker | | Address on File | | | | | | |
| ALEXANDRIA ROWLEY | | Address on File | | | | | | |
| ALEXANDRIA RUIZ | | Address on File | | | | | | |
| Alexandria Scott | | Address on File | | | | | | |
| Alexandria Swygert | | Address on File | | | | | | |
| Alexandria Walker | | Address on File | | | | | | |
| Alexandria Watson | | Address on File | | | | | | |
| Alexi Avila-Gonzales | | Address on File | | | | | | |
| Alexi Funk | | Address on File | | | | | | |
| ALEXIA HARSLEY | | Address on File | | | | | | |
| Alexia Smith | | Address on File | | | | | | |
| ALEXIS ACKERSON | | Address on File | | | | | | |
| ALEXIS AGUIRRE | | Address on File | | | | | | |
| Alexis Alexander | | Address on File | | | | | | |
| ALEXIS ALLEN | | Address on File | | | | | | |
| Alexis Alles | | Address on File | | | | | | |
| ALEXIS BARNETT | | Address on File | | | | | | |
| ALEXIS BEAL | | Address on File | | | | | | |
| ALEXIS BEAL | | Address on File | | | | | | |
| ALEXIS BLACKMON | | Address on File | | | | | | |
| Alexis Bowers | | Address on File | | | | | | |
| ALEXIS BURTON | | Address on File | | | | | | |
| Alexis Clark-Johnson | | Address on File | | | | | | |
| ALEXIS DAVIES | | Address on File | | | | | | |
| ALEXIS DELDAGO CASTILO | | Address on File | | | | | | |
| ALEXIS FADICK | | Address on File | | | | | | |
| ALEXIS FLEMING | | Address on File | | | | | | |
| ALEXIS FORD | | Address on File | | | | | | |
| ALEXIS GAINES | | Address on File | | | | | | |
| ALEXIS GASIOR | | Address on File | | | | | | |
| Alexis Hickman | | Address on File | | | | | | |
| ALEXIS JACKSON | | Address on File | | | | | | |
| ALEXIS JAIME | | Address on File | | | | | | |
| ALEXIS JORDAN | | Address on File | | | | | | |
| Alexis Kolze | | Address on File | | | | | | |
| ALEXIS LANE | | Address on File | | | | | | |
| ALEXIS LEDFORD | | Address on File | | | | | | |
| ALEXIS LUND | | Address on File | | | | | | |
| ALEXIS MCKOY ALEXIS MCKOY | | Address on File | | | | | | |
| ALEXIS MCNELLIE | | Address on File | | | | | | |
| ALEXIS MIZENKO | | Address on File | | | | | | |
| ALEXIS MORANA | | Address on File | | | | | | |
| ALEXIS NASH | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alexis Neville | | Address on File | | | | | | |
| Alexis Owen | | Address on File | | | | | | |
| Alexis Pierre | | Address on File | | | | | | |
| ALEXIS POTTS | | Address on File | | | | | | |
| ALEXIS RHATICAN | | Address on File | | | | | | |
| ALEXIS RIGSBY | | Address on File | | | | | | |
| Alexis Rivera | | Address on File | | | | | | |
| ALEXIS ROTHACHER | | Address on File | | | | | | |
| ALEXIS SCHARP | | Address on File | | | | | | |
| ALEXIS STROUD | | Address on File | | | | | | |
| ALEXIS SWALLIE | | Address on File | | | | | | |
| Alexis Taylor | | Address on File | | | | | | |
| ALEXIS TUBBS | | Address on File | | | | | | |
| Alexis Vazquez | | Address on File | | | | | | |
| Alexis Webb | | Address on File | | | | | | |
| ALEXIS ZEMBA | | Address on File | | | | | | |
| Alexsis McGovern | | Address on File | | | | | | |
| Alexus williams | | Address on File | | | | | | |
| Alfonso Davis | | Address on File | | | | | | |
| ALFONSO VALLADARES | | Address on File | | | | | | |
| ALFRED CRITTENDEN | | Address on File | | | | | | |
| ALFRED DARTIS | | Address on File | | | | | | |
| ALFRED DAVIS | | Address on File | | | | | | |
| ALFRED DOWDELL | | Address on File | | | | | | |
| ALFRED GONZALEZ | | Address on File | | | | | | |
| ALFRED SMITH | | Address on File | | | | | | |
| ALFREDA MACKIE | | Address on File | | | | | | |
| Alfredo Reyes | | Address on File | | | | | | |
| ALFREDO REYES | | Address on File | | | | | | |
| ALFREDO SANTIAGO | | Address on File | | | | | | |
| ALI ALABBASI | | Address on File | | | | | | |
| ALI ALAQUIEH | | Address on File | | | | | | |
| ALI ALI | | Address on File | | | | | | |
| Ali Almaamar | | Address on File | | | | | | |
| ALI ALRADHI | | Address on File | | | | | | |
| ALI ALZUBAIDI | | Address on File | | | | | | |
| ALI ALZUHAIRI | | Address on File | | | | | | |
| Ali Aqeel | | Address on File | | | | | | |
| ALI BARLIN HASAAN AYAN | | Address on File | | | | | | |
| ALI BODY SHOP | | Address on File | | | | | | |
| ALI CAMPBELL | | Address on File | | | | | | |
| ALI HIJAZI | | Address on File | | | | | | |
| ALI KARAGHULI | | Address on File | | | | | | |
| ALI KHADRA | | Address on File | | | | | | |
| ALI MAKVANDI | | Address on File | | | | | | |
| ALI MAY | | Address on File | | | | | | |
| ALI MOHAMMAD | | Address on File | | | | | | |
| ALI MOHSENI | | Address on File | | | | | | |
| Ali Omar | | Address on File | | | | | | |
| ALI PUCKETT | | Address on File | | | | | | |
| Ali Shoumer | | Address on File | | | | | | |
| ALI STONEROCK | | Address on File | | | | | | |
| Ali Syed | | Address on File | | | | | | |
| ALI TLAXCALA | | Address on File | | | | | | |
| ALIA ABU OBAID | | Address on File | | | | | | |
| ALICCEA PRESLY | | Address on File | | | | | | |
| ALICE AKENDA | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALICE AYCOCK | | Address on File | | | | | | |
| ALICE BARENTS | | Address on File | | | | | | |
| ALICE BENTLEY | | Address on File | | | | | | |
| ALICE BEREZNAY | | Address on File | | | | | | |
| ALICE BLAND | | Address on File | | | | | | |
| ALICE BONES | | Address on File | | | | | | |
| Alice Bridges | | Address on File | | | | | | |
| ALICE BROCK | | Address on File | | | | | | |
| ALICE COWAN | | Address on File | | | | | | |
| Alice Drnjevich | | Address on File | | | | | | |
| ALICE FLADUNG | | Address on File | | | | | | |
| ALICE FOY | | Address on File | | | | | | |
| ALICE GETTEL | | Address on File | | | | | | |
| ALICE HIRSCHBACH | | Address on File | | | | | | |
| Alice Hogan | | Address on File | | | | | | |
| ALICE HORSTMEIER | | Address on File | | | | | | |
| ALICE JOHNSON | | Address on File | | | | | | |
| ALICE JONES | | Address on File | | | | | | |
| ALICE LICKER | | Address on File | | | | | | |
| ALICE LONDON | | Address on File | | | | | | |
| ALICE MARSH | | Address on File | | | | | | |
| ALICE MINNIEFIELD | | Address on File | | | | | | |
| ALICE NABORS | | Address on File | | | | | | |
| ALICE PIERCE | | Address on File | | | | | | |
| ALICE REASONOVER | | Address on File | | | | | | |
| ALICE STERLING | | Address on File | | | | | | |
| ALICE TAYLOR | | Address on File | | | | | | |
| ALICE TAYLOR | | Address on File | | | | | | |
| ALICE WALKER | | Address on File | | | | | | |
| ALICE WALLACE | | Address on File | | | | | | |
| ALICE WEGMAN | | Address on File | | | | | | |
| ALICE WILSON | | Address on File | | | | | | |
| ALICIA ANDERSON | | Address on File | | | | | | |
| ALICIA ASH | | Address on File | | | | | | |
| ALICIA BODINE | | Address on File | | | | | | |
| ALICIA BRAZELTON | | Address on File | | | | | | |
| ALICIA BROWN | | Address on File | | | | | | |
| Alicia Burnham | | Address on File | | | | | | |
| ALICIA CASANOVA | | Address on File | | | | | | |
| ALICIA COUSAR | | Address on File | | | | | | |
| Alicia Crabtree | | Address on File | | | | | | |
| ALICIA DAVIS | | Address on File | | | | | | |
| ALICIA DUMAS | | Address on File | | | | | | |
| ALICIA EBY | | Address on File | | | | | | |
| ALICIA FAUSTYN | | Address on File | | | | | | |
| ALICIA FRAZIER | | Address on File | | | | | | |
| ALICIA GHANAM | | Address on File | | | | | | |
| ALICIA GONSE | | Address on File | | | | | | |
| ALICIA GRAHAM | | Address on File | | | | | | |
| Alicia Holloway | | Address on File | | | | | | |
| ALICIA KAIYARAJ | | Address on File | | | | | | |
| ALICIA KEELS | | Address on File | | | | | | |
| Alicia Lambrecht | | Address on File | | | | | | |
| ALICIA LAPE | | Address on File | | | | | | |
| ALICIA LEWIS | | Address on File | | | | | | |
| ALICIA MARTINEZ | | Address on File | | | | | | |
| Alicia McPhatter | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALICIA MONTOYA | | Address on File | | | | | | |
| ALICIA ORTIGA | | Address on File | | | | | | |
| ALICIA PAGE | | Address on File | | | | | | |
| ALICIA PIERCE | | Address on File | | | | | | |
| ALICIA PROGRESSIVE | | Address on File | | | | | | |
| ALICIA ROBERSON | | Address on File | | | | | | |
| ALICIA SANFORD | | Address on File | | | | | | |
| ALICIA SEARS | | Address on File | | | | | | |
| ALICIA TINDALL | | Address on File | | | | | | |
| Alicia Tolbert | | Address on File | | | | | | |
| ALICIA TOWNSEND | | Address on File | | | | | | |
| ALICIA VAN ZILE | | Address on File | | | | | | |
| ALICIA WAGNER | | Address on File | | | | | | |
| ALICIA WILLIAMS | | Address on File | | | | | | |
| ALICIA WILLIAMS | | Address on File | | | | | | |
| ALICIA WOOD | | Address on File | | | | | | |
| ALICIA WORKMAN | | Address on File | | | | | | |
| ALICIA YYYYEYLAMBERT | | Address on File | | | | | | |
| ALICJA SULEWSKI | | Address on File | | | | | | |
| ALIEU MAHDI | | Address on File | | | | | | |
| ALINA CARDONA | | Address on File | | | | | | |
| ALINA GARCIA | | Address on File | | | | | | |
| ALINA GRASSEL | | Address on File | | | | | | |
| ALINA MONTE DE OCA | | Address on File | | | | | | |
| Alira Galimullina | | Address on File | | | | | | |
| ALISA FERRALL | | Address on File | | | | | | |
| ALISA ROBINSON | | Address on File | | | | | | |
| ALISA SESTIC | | Address on File | | | | | | |
| ALISCIA CORNISH | | Address on File | | | | | | |
| Alisha Bias | | Address on File | | | | | | |
| ALISHA BOOS | | Address on File | | | | | | |
| ALISHA FATA | | Address on File | | | | | | |
| ALISHA HANKINSON | | Address on File | | | | | | |
| Alisha Herbert | | Address on File | | | | | | |
| ALISHA HIRSCH | | Address on File | | | | | | |
| Alisha Jackson | | Address on File | | | | | | |
| ALISHA MARRERO | | Address on File | | | | | | |
| ALISHA WALKER | | Address on File | | | | | | |
| ALISON BECKETT | | Address on File | | | | | | |
| ALISON BLAZER | | Address on File | | | | | | |
| Alison Cook | | Address on File | | | | | | |
| ALISON DONKEL | | Address on File | | | | | | |
| ALISON EKDAHL | | Address on File | | | | | | |
| ALISON ELBE | | Address on File | | | | | | |
| ALISON HAY | | Address on File | | | | | | |
| ALISON HEFFNER | | Address on File | | | | | | |
| ALISON JACKSON | | Address on File | | | | | | |
| ALISON JORALEMON | | Address on File | | | | | | |
| ALISON/SCOTT STILWELL | | Address on File | | | | | | |
| ALISSA SAVARD | | Address on File | | | | | | |
| Alissa Thyen | | Address on File | | | | | | |
| Alissa White | | Address on File | | | | | | |
| ALISTAIR COYTE | | Address on File | | | | | | |
| ALISUE TRUST DBA ALISUE LLC | | 185 NW SPANISH RIVER BLVD | STE 100 | | BOCA RATON | FL | 33431-4230 | |
| ALIVIA FRAUHIGER | | Address on File | | | | | | |
| ALIYA MCCANTS | | Address on File | | | | | | |
| Aliyah Gaines | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Aliyah Miranda | | Address on File | | | | | | |
| ALIYYA JOHNSON | | Address on File | | | | | | |
| ALL ABOUT DOORS LLC | THERESE JONES | 111 BENVIEW LANE | | | MORGANTON | NC | 28655 | |
| ALL SECURED SECURITY SERVICES | | 343 E BARTHMAN AVE | | | COLUMBUS | OH | 43207 | |
| Allah Dorsey | | Address on File | | | | | | |
| ALLAN BLAKE | | Address on File | | | | | | |
| ALLAN BUTLER | | Address on File | | | | | | |
| ALLAN EHRITZ | | Address on File | | | | | | |
| ALLAN WILSON | | Address on File | | | | | | |
| ALLANTE RHODES | | Address on File | | | | | | |
| ALLAYAH CRAIGHEAD | | Address on File | | | | | | |
| ALLEAN JONES | | Address on File | | | | | | |
| ALLECIA BENJAMINE | | Address on File | | | | | | |
| ALLEGIANCE STAFFING INC | RAQUEL RAMIREZ | 215 REMINGTON BLVD | | | BOLLINGBROK | IL | 60440 | |
| ALLEGIS GROUP HOLDINGS INC | DBA TEKSYSTEMS INC | 7437 RACE ROAD | | | HANOVER | MD | 21076 | |
| ALLEGRA BYTHEWOOD | | Address on File | | | | | | |
| ALLEN CESPEDES | | Address on File | | | | | | |
| ALLEN COUNTY TREASURER | | 1 EAST MAIN STREET | | | FT WAYNE | IN | 46802-1888 | |
| Allen Dudley | | Address on File | | | | | | |
| ALLEN FULKERSON | | Address on File | | | | | | |
| Allen Graves | | Address on File | | | | | | |
| ALLEN HALCOMB | | Address on File | | | | | | |
| Allen Johnson | | Address on File | | | | | | |
| ALLEN LLOYD | | Address on File | | | | | | |
| ALLEN MEDIA BROADCASTING | BAYOU CITY BROADCASTING EVANSVILLE INC DBA WEVV | 477 CARPENTER STREET | | | EVANSVILLE | IN | 47708 | |
| ALLEN MEDIA BROADCASTING | EVANSVILLE INC DBA WJRT-TV | PO BOX 7009 | | | SPRINGFIELD | OR | R97475 | |
| Allen Patrick | | Address on File | | | | | | |
| ALLEN STEPHEN | | Address on File | | | | | | |
| Allen Thomas | | Address on File | | | | | | |
| Allen Wooley | | Address on File | | | | | | |
| ALLEN/JUANIT SIIVONEN | | Address on File | | | | | | |
| ALLENE WEST | | Address on File | | | | | | |
| ALLERAIR INDUSTRIES INC | | 6634 RUE ABRAMS | | | ST-LAURENT QUEBEC | | H4S 1Y1 | Canada |
| ALLESA SOMERVILLE | | Address on File | | | | | | |
| Allexander Williams | | Address on File | | | | | | |
| ALLIANCE KISILE | | Address on File | | | | | | |
| ALLIDA WILLIAMS | | Address on File | | | | | | |
| ALLIE ADAMS | | Address on File | | | | | | |
| ALLIE BEE | | Address on File | | | | | | |
| ALLIE CAREY | | Address on File | | | | | | |
| ALLIE GREENWOOD | | Address on File | | | | | | |
| ALLIE MCMAHAN | | Address on File | | | | | | |
| ALLIE RASHKOW | | Address on File | | | | | | |
| ALLIE RIEBEL | | Address on File | | | | | | |
| ALLIE WAGNER | | Address on File | | | | | | |
| ALLIED HOME LLC | SHELLIE FERNANDEZ | 6905 W ACCO STREET | | | MONTEBELLO | CA | 90640 | |
| ALLIED INDUSTRIAL SUPPLY INC | | 886 3RD AVE SE | | | HICKORY | NC | 28602 | |
| ALLISON ADKINS | | Address on File | | | | | | |
| ALLISON BAAB | | Address on File | | | | | | |
| ALLISON BECKMAN | | Address on File | | | | | | |
| ALLISON BOURN | | Address on File | | | | | | |
| ALLISON DIXSON | | Address on File | | | | | | |
| ALLISON FENIK | | Address on File | | | | | | |
| ALLISON GODWIN | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLISON GRADEN | | Address on File | | | | | | |
| ALLISON HENNESSY | | Address on File | | | | | | |
| ALLISON HESS | | Address on File | | | | | | |
| ALLISON HEWITT | | Address on File | | | | | | |
| ALLISON HOLLON | | Address on File | | | | | | |
| ALLISON HORTON | | Address on File | | | | | | |
| ALLISON KNIGHT | | Address on File | | | | | | |
| ALLISON KRANZ | | Address on File | | | | | | |
| ALLISON MARKIEVICH | | Address on File | | | | | | |
| ALLISON MATHEWS | | Address on File | | | | | | |
| ALLISON MCNEW | | Address on File | | | | | | |
| Allison Mosley | | Address on File | | | | | | |
| ALLISON NATH | | Address on File | | | | | | |
| Allison Ossino | | Address on File | | | | | | |
| ALLISON PHELPS | | Address on File | | | | | | |
| ALLISON PROFILI | | Address on File | | | | | | |
| ALLISON RAPP | | Address on File | | | | | | |
| ALLISON ROLFES | | Address on File | | | | | | |
| ALLISON RUSSELL | | Address on File | | | | | | |
| ALLISON SAVAGE | | Address on File | | | | | | |
| ALLISON SIBICKY | | Address on File | | | | | | |
| Allison Silverstein | | Address on File | | | | | | |
| Allison Sluder | | Address on File | | | | | | |
| ALLISON STONER | | Address on File | | | | | | |
| Allison Toache | | Address on File | | | | | | |
| ALLISON WARD | | Address on File | | | | | | |
| ALLISON WELLING | | Address on File | | | | | | |
| ALLY SHAPIRO | | Address on File | | | | | | |
| Allya Brown | | Address on File | | | | | | |
| Allyn Peirce | | Address on File | | | | | | |
| ALLYNN WALKER | | Address on File | | | | | | |
| ALLYSIA THOMAS | | Address on File | | | | | | |
| ALLYSON COYNE | | Address on File | | | | | | |
| ALLYSON DESPERTT | | Address on File | | | | | | |
| ALLYSON HOSZA | | Address on File | | | | | | |
| ALLYSON KACZMAREK | | Address on File | | | | | | |
| ALLYSON STINSON | | Address on File | | | | | | |
| Allyson Whelan | | Address on File | | | | | | |
| ALLYSSA JONES | | Address on File | | | | | | |
| ALLYSSA SILVERTHORN | | Address on File | | | | | | |
| ALMA ALVARADO | | Address on File | | | | | | |
| ALMA BEHLMANN | | Address on File | | | | | | |
| ALMA CHAVEZ | | Address on File | | | | | | |
| ALMA FRAZIER | | Address on File | | | | | | |
| ALMA GRAZHDANI | | Address on File | | | | | | |
| ALMA HILL | | Address on File | | | | | | |
| ALMA JOHNSON | | Address on File | | | | | | |
| Alma Salazar | | Address on File | | | | | | |
| ALMA SAMUELS | | Address on File | | | | | | |
| ALMA TINAJERO | | Address on File | | | | | | |
| ALMA WOOD | | Address on File | | | | | | |
| Alma Zapata | | Address on File | | | | | | |
| ALMAZ BIRAMO | | Address on File | | | | | | |
| ALMIS MOHAMED | | Address on File | | | | | | |
| ALMOAMIN MOTAZ | | Address on File | | | | | | |
| ALOHA PASCUAL | | Address on File | | | | | | |
| ALOK KAPARTIWAR | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALONDRA ALVAREZ | | Address on File | | | | | | |
| ALONDRA ESQUIVEL | | Address on File | | | | | | |
| ALONDRA TALIAFERRO | | Address on File | | | | | | |
| Alonzo Hudson | | Address on File | | | | | | |
| ALONZO WASHINGTON | | Address on File | | | | | | |
| Alora Marks | | Address on File | | | | | | |
| ALPESH PATEL | | Address on File | | | | | | |
| ALPHA BANGURA | | Address on File | | | | | | |
| ALPHINA KAMARA | | Address on File | | | | | | |
| Alphonso Brown Jr | | Address on File | | | | | | |
| ALRISHA MOON | | Address on File | | | | | | |
| ALTA PARRISH | | Address on File | | | | | | |
| Altagracia Mota | | Address on File | | | | | | |
| ALTHEA ADUSEI | | Address on File | | | | | | |
| Althea Brown | | Address on File | | | | | | |
| ALTHEA MURPHY | | Address on File | | | | | | |
| Altheria Loggins | | Address on File | | | | | | |
| ALTYNBEK ISHENBAEV | | Address on File | | | | | | |
| Alva Puckett | | Address on File | | | | | | |
| ALVAREZ & MARSAL CONSUMER AND RETAIL GROUP, LLC | | 540 WEST MADISON STREET, SUITE 1800 | | | CHICAGO | IL | 60661 | |
| ALVAREZ & MARSAL HOLDINGS LLC | LIZ CARRINGTON | DBA ALVAREZ & MARSAL CONSUMER | AND RETAIL GROUP LLC | 600 MADISON AVE - 8TH FLOOR | NEW YORK | NY | 10022 | |
| ALVARO MEDINA | | Address on File | | | | | | |
| Alvie Crank | | Address on File | | | | | | |
| ALVIN ALL | | Address on File | | | | | | |
| ALVIN AVENIDA | | Address on File | | | | | | |
| ALVIN GIPSON | | Address on File | | | | | | |
| Alvin Glover JR | | Address on File | | | | | | |
| ALVIN MCBRIDE | | Address on File | | | | | | |
| ALVIN PICKETT | | Address on File | | | | | | |
| ALVIN SAVAGE | | Address on File | | | | | | |
| ALVIN THOMPSON | | Address on File | | | | | | |
| ALVIN TILLMAN | | Address on File | | | | | | |
| ALVIN TURNER | | Address on File | | | | | | |
| ALVIN WATKINS | | Address on File | | | | | | |
| ALVONIA YOUNG | | Address on File | | | | | | |
| ALWIN JOHN | | Address on File | | | | | | |
| ALYAH DAWSON | | Address on File | | | | | | |
| ALYCE HORTON | | Address on File | | | | | | |
| ALYCIA PFEFFER | | Address on File | | | | | | |
| ALYNA SOLANO | | Address on File | | | | | | |
| ALYSE & SAM HAYES | | Address on File | | | | | | |
| Alyse Braxton | | Address on File | | | | | | |
| ALYSE LABADIE | | Address on File | | | | | | |
| Alyse Pirone | | Address on File | | | | | | |
| ALYSHA RICHARDS | | Address on File | | | | | | |
| Alysha Woodson | | Address on File | | | | | | |
| ALYSHIA KEYS HARRIS | | Address on File | | | | | | |
| Alysia Harris | | Address on File | | | | | | |
| Alyson Cunningham | | Address on File | | | | | | |
| Alyson Eddins | | Address on File | | | | | | |
| ALYSSA ANDERSEN | | Address on File | | | | | | |
| ALYSSA BROWN | | Address on File | | | | | | |
| ALYSSA CAMPBELL | | Address on File | | | | | | |
| ALYSSA DEPAOLO | | Address on File | | | | | | |
| Alyssa Fair | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALYSSA GAULT | | Address on File | | | | | | |
| ALYSSA GERARD | | Address on File | | | | | | |
| Alyssa Grib | | Address on File | | | | | | |
| ALYSSA HARVEY | | Address on File | | | | | | |
| ALYSSA HELCO | | Address on File | | | | | | |
| ALYSSA HILLIARD | | Address on File | | | | | | |
| ALYSSA HOLTKAMP | | Address on File | | | | | | |
| ALYSSA HYNDMAN | | Address on File | | | | | | |
| ALYSSA JONES | | Address on File | | | | | | |
| Alyssa King | | Address on File | | | | | | |
| ALYSSA KOCHANNY | | Address on File | | | | | | |
| ALYSSA LEKOVITCH | | Address on File | | | | | | |
| Alyssa Lewis | | Address on File | | | | | | |
| ALYSSA LONGINO | | Address on File | | | | | | |
| ALYSSA LOPICCOLO | | Address on File | | | | | | |
| ALYSSA MARINE | | Address on File | | | | | | |
| ALYSSA MOHUS | | Address on File | | | | | | |
| Alyssa Rolph | | Address on File | | | | | | |
| ALYSSA SAMS | | Address on File | | | | | | |
| ALYSSA SCHREINER | | Address on File | | | | | | |
| ALYSSA THOMPSON | | Address on File | | | | | | |
| ALYSSA WARCUP | | Address on File | | | | | | |
| ALZIE MOORE | | Address on File | | | | | | |
| AMADOR GOMEZ | | Address on File | | | | | | |
| AMADOU BA | | Address on File | | | | | | |
| AMADOU DIA | | Address on File | | | | | | |
| AMADOU DIAGNE | | Address on File | | | | | | |
| AMADOU DIALLO | | Address on File | | | | | | |
| Amadou Njie | | Address on File | | | | | | |
| AMADU WILTSHIRE | | Address on File | | | | | | |
| Amaiya McMillan | | Address on File | | | | | | |
| AMAIYA SMITH | | Address on File | | | | | | |
| AMAL BERRO | | Address on File | | | | | | |
| Amal Moustafa | | Address on File | | | | | | |
| AMAL NEMER | | Address on File | | | | | | |
| Amal Zayed | | Address on File | | | | | | |
| Amaliia Chzhou | | Address on File | | | | | | |
| AMAN ABDALLATEEF | | Address on File | | | | | | |
| AMANA BEGUM | | Address on File | | | | | | |
| Amanda Acevedo | | Address on File | | | | | | |
| AMANDA ALLEN | | Address on File | | | | | | |
| AMANDA ATNIP | | Address on File | | | | | | |
| AMANDA AUSTIN | | Address on File | | | | | | |
| AMANDA AUSTIN | | Address on File | | | | | | |
| AMANDA BAXTER | | Address on File | | | | | | |
| Amanda Becraft | | Address on File | | | | | | |
| AMANDA BERG | | Address on File | | | | | | |
| AMANDA BETTIN | | Address on File | | | | | | |
| AMANDA BETZER | | Address on File | | | | | | |
| AMANDA BOCHETTE | | Address on File | | | | | | |
| AMANDA BONINSEGNA | | Address on File | | | | | | |
| AMANDA BOTELHO | | Address on File | | | | | | |
| AMANDA BOWEN | | Address on File | | | | | | |
| Amanda Boyd | | Address on File | | | | | | |
| AMANDA BROHMAN | | Address on File | | | | | | |
| AMANDA BROWN | | Address on File | | | | | | |
| Amanda Burton | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMANDA BURUNETT | | Address on File | | | | | | |
| Amanda Cain | | Address on File | | | | | | |
| Amanda Camacho | | Address on File | | | | | | |
| AMANDA CHADDOCK | | Address on File | | | | | | |
| AMANDA CHOWNING | | Address on File | | | | | | |
| AMANDA CHRISTNER | | Address on File | | | | | | |
| AMANDA CONN | | Address on File | | | | | | |
| AMANDA COOPER | | Address on File | | | | | | |
| AMANDA COSTA | | Address on File | | | | | | |
| AMANDA DAISY | | Address on File | | | | | | |
| AMANDA DAVID MARTIN MURPHY | | Address on File | | | | | | |
| AMANDA DAVIS | | Address on File | | | | | | |
| AMANDA DECONINCK | | Address on File | | | | | | |
| AMANDA DEDINSKY | | Address on File | | | | | | |
| AMANDA DIPACE | | Address on File | | | | | | |
| Amanda Emge | | Address on File | | | | | | |
| AMANDA FALKE | | Address on File | | | | | | |
| AMANDA FAULKNER | | Address on File | | | | | | |
| Amanda Feldman | | Address on File | | | | | | |
| AMANDA FELL | | Address on File | | | | | | |
| AMANDA FERNANDEZ | | Address on File | | | | | | |
| Amanda Gadberry | | Address on File | | | | | | |
| AMANDA GAMBLE | | Address on File | | | | | | |
| Amanda Garcia | | Address on File | | | | | | |
| AMANDA GERSTMAYR | | Address on File | | | | | | |
| AMANDA GESS | | Address on File | | | | | | |
| AMANDA GLASCOTT | | Address on File | | | | | | |
| Amanda Golay | | Address on File | | | | | | |
| AMANDA GOLEMBIEWSKI | | Address on File | | | | | | |
| Amanda Graber | | Address on File | | | | | | |
| AMANDA GREEN | | Address on File | | | | | | |
| AMANDA GREEN | | Address on File | | | | | | |
| Amanda Groh | | Address on File | | | | | | |
| AMANDA HALE | | Address on File | | | | | | |
| AMANDA HARMON | | Address on File | | | | | | |
| AMANDA HARRIFF | | Address on File | | | | | | |
| AMANDA HATHCOCK | | Address on File | | | | | | |
| AMANDA HERROD | | Address on File | | | | | | |
| AMANDA HOARD | | Address on File | | | | | | |
| Amanda Holmes | | Address on File | | | | | | |
| Amanda Huey | | Address on File | | | | | | |
| AMANDA HURT | | Address on File | | | | | | |
| AMANDA JACOBS | | Address on File | | | | | | |
| AMANDA JONES | | Address on File | | | | | | |
| AMANDA KABIGTING | | Address on File | | | | | | |
| AMANDA KASZOWSKI | | Address on File | | | | | | |
| AMANDA KESLAR | | Address on File | | | | | | |
| AMANDA LEONARD | | Address on File | | | | | | |
| AMANDA LEPANTO | | Address on File | | | | | | |
| Amanda Marsal | | Address on File | | | | | | |
| AMANDA MARTA | | Address on File | | | | | | |
| AMANDA MCADAMS | | Address on File | | | | | | |
| AMANDA MCCORMACK | | Address on File | | | | | | |
| AMANDA MEDINA | | Address on File | | | | | | |
| AMANDA MERTENS | | Address on File | | | | | | |
| AMANDA MESSERSCHMIDT | | Address on File | | | | | | |
| Amanda Middleton | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMANDA MILLER | | Address on File | | | | | | |
| AMANDA MILLER | | Address on File | | | | | | |
| AMANDA MITCHELL | | Address on File | | | | | | |
| AMANDA MOBLEY | | Address on File | | | | | | |
| AMANDA MORGAN | | Address on File | | | | | | |
| AMANDA NELLER | | Address on File | | | | | | |
| AMANDA NYANOR | | Address on File | | | | | | |
| AMANDA OBOYLE | | Address on File | | | | | | |
| AMANDA ODOM | | Address on File | | | | | | |
| Amanda Olson | | Address on File | | | | | | |
| Amanda Ortiz | | Address on File | | | | | | |
| AMANDA PARKER | | Address on File | | | | | | |
| Amanda Perkins | | Address on File | | | | | | |
| AMANDA PRESNELL | | Address on File | | | | | | |
| AMANDA PRICE | | Address on File | | | | | | |
| AMANDA RICHARDSON | | Address on File | | | | | | |
| AMANDA RIVENBARK | | Address on File | | | | | | |
| AMANDA ROBERTS | | Address on File | | | | | | |
| AMANDA RODRIGUEZ | | Address on File | | | | | | |
| AMANDA ROMANO | | Address on File | | | | | | |
| AMANDA RUSH | | Address on File | | | | | | |
| AMANDA SAENZ | | Address on File | | | | | | |
| Amanda Sardinas | | Address on File | | | | | | |
| AMANDA SARMINA | | Address on File | | | | | | |
| Amanda Sauer | | Address on File | | | | | | |
| AMANDA SAVAGE | | Address on File | | | | | | |
| AMANDA SAWYER | | Address on File | | | | | | |
| AMANDA SCALZO | | Address on File | | | | | | |
| AMANDA SETTLE | | Address on File | | | | | | |
| AMANDA SHAFFER | | Address on File | | | | | | |
| AMANDA SIMMONS | | Address on File | | | | | | |
| Amanda Slay | | Address on File | | | | | | |
| Amanda Smith | | Address on File | | | | | | |
| AMANDA SMITH | | Address on File | | | | | | |
| AMANDA SOAPER | | Address on File | | | | | | |
| AMANDA SPARRINDUFAULT | | Address on File | | | | | | |
| Amanda St Clair | | Address on File | | | | | | |
| AMANDA STIMPSON | | Address on File | | | | | | |
| Amanda Strickland | | Address on File | | | | | | |
| AMANDA STROUPE | | Address on File | | | | | | |
| AMANDA STUDEBAKER | | Address on File | | | | | | |
| Amanda Taylor | | Address on File | | | | | | |
| AMANDA THOMPSON | | Address on File | | | | | | |
| AMANDA TRUTSCHEL | | Address on File | | | | | | |
| AMANDA VERSTRAT | | Address on File | | | | | | |
| AMANDA WARD | | Address on File | | | | | | |
| AMANDA WARNER | | Address on File | | | | | | |
| Amanda Webb | | Address on File | | | | | | |
| AMANDA WIEGERT | | Address on File | | | | | | |
| AMANDA WILKERSON | | Address on File | | | | | | |
| Amanda Williams | | Address on File | | | | | | |
| AMANDA WOLFINGTON | | Address on File | | | | | | |
| AMANDA/BARB RODRIGUEZ | | Address on File | | | | | | |
| AMANDEEP SINGH | | Address on File | | | | | | |
| AMANDIO MIRANDA | | Address on File | | | | | | |
| AMANIE SALAH | | Address on File | | | | | | |
| AMARA JOHNSON | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Amara Soumah | | Address on File | | | | | | |
| Amarihajj Price | | Address on File | | | | | | |
| AMARPREET KALRA | | Address on File | | | | | | |
| Amauri Brown | | Address on File | | | | | | |
| AMAURI ELSEZY | | Address on File | | | | | | |
| AMAURY FERNANDEZ | | Address on File | | | | | | |
| Amaya Richards | | Address on File | | | | | | |
| AMAZON CAPITAL SERVICES INC | | 410 TERRY AVENUE NORTH | | | SEATTLE | WA | 98109 | |
| AMAZON.COM SALES INC | ACCOUNTS RECEIVABLE | AMAZON ADVERTISING LLC | PO BOX 81207 | | SEATTLE | WA | 98108-1207 | |
| AMBAR SOLIS | | Address on File | | | | | | |
| AMBER BAYLOR | | Address on File | | | | | | |
| AMBER CARLSON | | Address on File | | | | | | |
| Amber Cassani | | Address on File | | | | | | |
| AMBER CASTRO | | Address on File | | | | | | |
| AMBER CHRISTENSEN | | Address on File | | | | | | |
| Amber Coleman | | Address on File | | | | | | |
| AMBER CROUCH | | Address on File | | | | | | |
| AMBER ENDER | | Address on File | | | | | | |
| AMBER FARLEY | | Address on File | | | | | | |
| AMBER FORD | | Address on File | | | | | | |
| AMBER GARRETT | | Address on File | | | | | | |
| AMBER GRASSO | | Address on File | | | | | | |
| AMBER GURLEY | | Address on File | | | | | | |
| AMBER HANKINS | | Address on File | | | | | | |
| AMBER HATZIGEORGIOU | | Address on File | | | | | | |
| AMBER HOLLY | | Address on File | | | | | | |
| AMBER HOWELL | | Address on File | | | | | | |
| AMBER HUFFMAN | | Address on File | | | | | | |
| Amber Hunsberger | | Address on File | | | | | | |
| AMBER HUNT | | Address on File | | | | | | |
| AMBER JAYDEN HANSEN | | Address on File | | | | | | |
| AMBER JOHNSON | | Address on File | | | | | | |
| Amber Keifman | | Address on File | | | | | | |
| AMBER KLEINER | | Address on File | | | | | | |
| AMBER MCGEE | | Address on File | | | | | | |
| AMBER MONTGOMERY | | Address on File | | | | | | |
| Amber Murphy | | Address on File | | | | | | |
| AMBER NAPIER | | Address on File | | | | | | |
| AMBER NICE | | Address on File | | | | | | |
| AMBER PAJARITO | | Address on File | | | | | | |
| AMBER PAULY | | Address on File | | | | | | |
| AMBER PHILLIPS | | Address on File | | | | | | |
| Amber Poindexter | | Address on File | | | | | | |
| Amber Price | | Address on File | | | | | | |
| AMBER REDMOND | | Address on File | | | | | | |
| AMBER RENAUD-BLAKELY | | Address on File | | | | | | |
| AMBER RUNK | | Address on File | | | | | | |
| AMBER RYERSE | | Address on File | | | | | | |
| AMBER SEMONES | | Address on File | | | | | | |
| AMBER SIERS | | Address on File | | | | | | |
| AMBER SIMMONS | | Address on File | | | | | | |
| AMBER SMITH | | Address on File | | | | | | |
| AMBER THOMAS | | Address on File | | | | | | |
| AMBER TOMPKINS | | Address on File | | | | | | |
| AMBER TRIPPETT | | Address on File | | | | | | |
| AMBER TURNER | | Address on File | | | | | | |
| AMBER VOLLMAR | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMBER VREELAND | | Address on File | | | | | | |
| AMBER WATERBURY | | Address on File | | | | | | |
| AMBER WILLIAMS | | Address on File | | | | | | |
| Amber Witte | | Address on File | | | | | | |
| AMBER WOLFE | | Address on File | | | | | | |
| AMBER ZAHEER | | Address on File | | | | | | |
| AMBER ZURKUHLEN | | Address on File | | | | | | |
| AMBER/JAMES CULLOTY | | Address on File | | | | | | |
| AMBER/KYLE RICHARDSON | | Address on File | | | | | | |
| AMBRY EBERHARDT | | Address on File | | | | | | |
| AMDY MAR | | Address on File | | | | | | |
| Ameasha Ratcliff | | Address on File | | | | | | |
| AMEER ABUSALAH | | Address on File | | | | | | |
| AMEER HAFEDH | | Address on File | | | | | | |
| AMEER YASIN | | Address on File | | | | | | |
| Ameir Wilbourn | | Address on File | | | | | | |
| AMELIA BAYKO | | Address on File | | | | | | |
| AMELIA GUIGOU | | Address on File | | | | | | |
| AMELIA LAFIGUERA | | Address on File | | | | | | |
| AMELIA ROELECKE | | Address on File | | | | | | |
| Amelia Weyandt | | Address on File | | | | | | |
| Amenta Pitts | | Address on File | | | | | | |
| AMERA ABDO | | Address on File | | | | | | |
| Amera Nunez | | Address on File | | | | | | |
| Amere Hollins | | Address on File | | | | | | |
| AMEREN ILLINOIS COMPANY | DBA AMERN ILLINOIS | 6 EXECUTIVE DR | | | COLLINSVILLE | IL | 62234 | |
| America Devlin | | Address on File | | | | | | |
| AMERICA ESCOBAR | | Address on File | | | | | | |
| AMERICAN BANKERS INS. GROUP | ATTN FINANCIAL ACCOUNTING | 11222 QUAIL ROOST DRIVE | | | MIAMI | FL | 33157 | |
| AMERICAN ELECTRIC POWER CO. | | P.O. BOX 1440 | | | COLUMBUS | OH | 43216 | |
| AMERICAN EXPRESS INC | CPC REMITTANCES-MAIL CODE A-21 | 20002 N. 19TH AVENUE | | | PHOENIX | AZ | 85027-4250 | |
| AMERICAN FURNITURE | HALL OF FAME FOUNDATION INC | 311 S HAMILTON ST | | | HIGH POINT | NC | 27260 | |
| AMERICAN GLOBAL LOGISTICS LLC | | 3399 PEACHTREE RD NE | STE 1130 | | ATLANTA | GA | 30326 | |
| AMERICAN HOME FURNISHINGS | ALLIANCE | 1912 EASTCHESTER DR STE 100 | | | HIGH POINT | NC | 27265 | |
| AMERICAN MESSAGING SERVICES LL | DBA AMERICAN MESSAGING | 1720 LAKEPOINTE DR STE 100 | | | LEWISVILLE | TX | 75057 | |
| AMERICAN SCALE COMPANY LLC | | 7231 COVE CREEK DRIVE | | | CHARLOTTE | NC | 28215 | |
| AMERICAN SPIRIT MEDIA LLC | DBA WUPW-TV | 730 N SUMMIT ST | | | TOLEDO | OH | 43604 | |
| AMES GARDNER | | Address on File | | | | | | |
| AMGAD SAMI | | Address on File | | | | | | |
| AMI FAIR | | Address on File | | | | | | |
| AMI VACHON | | Address on File | | | | | | |
| AMIE APPLING | | Address on File | | | | | | |
| AMIE CHAULK | | Address on File | | | | | | |
| AMIE COLEMAN | | Address on File | | | | | | |
| AMIE GOULET | | Address on File | | | | | | |
| AMIE KAJZER | | Address on File | | | | | | |
| AMIE MBOOB | | Address on File | | | | | | |
| AMIE YOU | | Address on File | | | | | | |
| Amill Broadus | | Address on File | | | | | | |
| AMILLIA WOODS | | Address on File | | | | | | |
| Amin Azoor | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMINA ALI | | Address on File | | | | | | |
| Amina Chambliss | | Address on File | | | | | | |
| AMINA NAZAR | | Address on File | | | | | | |
| AMINATA KALLON | | Address on File | | | | | | |
| AMINATA LEMON | | Address on File | | | | | | |
| AMINDER SINGH | | Address on File | | | | | | |
| AMINE BOUNIMI | | Address on File | | | | | | |
| AMINI INNOVATION CORPORATION | DBA AICO | 8725 REX RD | | | PICO RIVERA | CA | 90660 | |
| AMIONE SYLVESTRE | | Address on File | | | | | | |
| Amir Afzal | | Address on File | | | | | | |
| Amir Elbasel | | Address on File | | | | | | |
| Amir Hughes | | Address on File | | | | | | |
| AMIR KAZIC | | Address on File | | | | | | |
| Amir Perazic | | Address on File | | | | | | |
| AMIRAH MERCER | | Address on File | | | | | | |
| AMIRH FORD | | Address on File | | | | | | |
| AMISH DESAI | | Address on File | | | | | | |
| AMIT DESHPANDE | | Address on File | | | | | | |
| AMIT MITTAL | | Address on File | | | | | | |
| AMIT PATEL | | Address on File | | | | | | |
| AMIT SARASWAT | | Address on File | | | | | | |
| AMIT SAVANI | | Address on File | | | | | | |
| AMITHA RAO | | Address on File | | | | | | |
| AMITY IMPORTS INC | DBA AMITY HOME | 2395 MIGUEL MIRANDA AVE | | | IRWINDALE | CA | 91010 | |
| AMJAD DARISSA | | Address on File | | | | | | |
| Amjad Wazwaz | | Address on File | | | | | | |
| AMLIA RUIZ | | Address on File | | | | | | |
| AMMAR ALSHALABI | | Address on File | | | | | | |
| AMMIE LEE | | Address on File | | | | | | |
| AMNA ALWALIE | | Address on File | | | | | | |
| AMNA FARRUKH | | Address on File | | | | | | |
| AMNA MORAD | | Address on File | | | | | | |
| Amnon Sapir | | Address on File | | | | | | |
| AMOBI NDUBUISI | | Address on File | | | | | | |
| AMOIN AMANI | | Address on File | | | | | | |
| Amonte Savoy | | Address on File | | | | | | |
| Amorie Hawthorne | | Address on File | | | | | | |
| Amory Thomas | | Address on File | | | | | | |
| AMOS TAYLOR | | Address on File | | | | | | |
| Amos Turner | | Address on File | | | | | | |
| AMPARO SANDOVAL | | Address on File | | | | | | |
| AMRA/ENVER BRISTINA | | Address on File | | | | | | |
| AMRE EL ETTR | | Address on File | | | | | | |
| AMRINDER GREWAL | | Address on File | | | | | | |
| AMRITPAL JOHAL | | Address on File | | | | | | |
| AMRO ALSHAMARI | | Address on File | | | | | | |
| AMY AGOSTI | | Address on File | | | | | | |
| AMY AHMER | | Address on File | | | | | | |
| AMY ALVEY | | Address on File | | | | | | |
| Amy Ayers | | Address on File | | | | | | |
| AMY BAKER | | Address on File | | | | | | |
| AMY BELKO | | Address on File | | | | | | |
| AMY BEUTTEL | | Address on File | | | | | | |
| AMY BOOTH | | Address on File | | | | | | |
| AMY BOWERS | | Address on File | | | | | | |
| AMY BRANTLEY | | Address on File | | | | | | |
| AMY BRUMMITT | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMY BUCHANAN | | Address on File | | | | | | |
| AMY CARNES | | Address on File | | | | | | |
| AMY CHAMBERS | | Address on File | | | | | | |
| AMY CHAN | | Address on File | | | | | | |
| AMY CLAUSS | | Address on File | | | | | | |
| AMY COOPER | | Address on File | | | | | | |
| AMY COTE | | Address on File | | | | | | |
| AMY CROSBY | | Address on File | | | | | | |
| AMY CRUM | | Address on File | | | | | | |
| AMY CUSTER | | Address on File | | | | | | |
| AMY DAMORE | | Address on File | | | | | | |
| AMY DIAZ | | Address on File | | | | | | |
| Amy Dicken | | Address on File | | | | | | |
| AMY DICKINSON | | Address on File | | | | | | |
| Amy Dodier | | Address on File | | | | | | |
| AMY DONZE | | Address on File | | | | | | |
| AMY DRAKE | | Address on File | | | | | | |
| AMY ENDICOTT | | Address on File | | | | | | |
| AMY ENRICO | | Address on File | | | | | | |
| AMY ERVIN | | Address on File | | | | | | |
| AMY EVANS | | Address on File | | | | | | |
| AMY FALCONE | | Address on File | | | | | | |
| Amy Fall | | Address on File | | | | | | |
| AMY FELICIANO | | Address on File | | | | | | |
| AMY FOWLER | | Address on File | | | | | | |
| AMY FRY | | Address on File | | | | | | |
| AMY GEORGE | | Address on File | | | | | | |
| AMY GILL | | Address on File | | | | | | |
| AMY GONZALEZ | AMY NELSON CONSULTING, LLC | 311 ELM ST, STE 270 | | | CINCINNATI | OH | 45202 | |
| AMY GRAFMULLER | | Address on File | | | | | | |
| AMY GRIFFITH | | Address on File | | | | | | |
| AMY GUNNING | | Address on File | | | | | | |
| Amy Hackney | | Address on File | | | | | | |
| AMY HALE | | Address on File | | | | | | |
| Amy Halpern | | Address on File | | | | | | |
| AMY HASLAM | | Address on File | | | | | | |
| AMY HAUG | | Address on File | | | | | | |
| Amy Hendricks | | Address on File | | | | | | |
| AMY HERZING | | Address on File | | | | | | |
| AMY HISER | | Address on File | | | | | | |
| AMY HUBER | | Address on File | | | | | | |
| AMY JELLISON | | Address on File | | | | | | |
| AMY JOHNSON | | Address on File | | | | | | |
| AMY JOHNSON | | Address on File | | | | | | |
| AMY KARLOSKY | | Address on File | | | | | | |
| AMY KLOPP | | Address on File | | | | | | |
| Amy Knoll | | Address on File | | | | | | |
| AMY KUBIT | | Address on File | | | | | | |
| AMY LADIK | | Address on File | | | | | | |
| AMY LEACJ | | Address on File | | | | | | |
| AMY LEMON | | Address on File | | | | | | |
| AMY LESS | | Address on File | | | | | | |
| AMY MAZELLA | | Address on File | | | | | | |
| Amy McCloskey | | Address on File | | | | | | |
| AMY MCKENNA | | Address on File | | | | | | |
| AMY MCWILLIAMS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMY MILLER | | Address on File | | | | | | |
| AMY MORET | | Address on File | | | | | | |
| AMY MORRELL | | Address on File | | | | | | |
| AMY MORRISON | | Address on File | | | | | | |
| AMY MRAK | | Address on File | | | | | | |
| AMY NICHOLAS | | Address on File | | | | | | |
| AMY NICKERSON | | Address on File | | | | | | |
| AMY NORRIS | | Address on File | | | | | | |
| Amy Ozaistowicz | | Address on File | | | | | | |
| AMY PALAZZOLO | | Address on File | | | | | | |
| AMY PINDER | | Address on File | | | | | | |
| AMY POWELL | | Address on File | | | | | | |
| AMY POWELL | | Address on File | | | | | | |
| AMY QUISENBERRY | | Address on File | | | | | | |
| AMY ROBERTS | | Address on File | | | | | | |
| AMY ROENKER | | Address on File | | | | | | |
| Amy Rogers | | Address on File | | | | | | |
| Amy Roszkowski | | Address on File | | | | | | |
| AMY ROULX | | Address on File | | | | | | |
| AMY SCHULTZ | | Address on File | | | | | | |
| Amy Sexton | | Address on File | | | | | | |
| AMY SHIRK | | Address on File | | | | | | |
| AMY SIGMON | | Address on File | | | | | | |
| AMY SMITH | | Address on File | | | | | | |
| AMY SMITH | | Address on File | | | | | | |
| AMY SMITH | | Address on File | | | | | | |
| AMY STEPHENS | | Address on File | | | | | | |
| Amy Stepp | | Address on File | | | | | | |
| AMY SWALLEY | | Address on File | | | | | | |
| AMY TANDON | | Address on File | | | | | | |
| AMY TAYLOR | | Address on File | | | | | | |
| AMY TEACHOUT | | Address on File | | | | | | |
| AMY THOMPSON | | Address on File | | | | | | |
| AMY THORNTON | | Address on File | | | | | | |
| AMY URBAN | | Address on File | | | | | | |
| AMY VELLA | | Address on File | | | | | | |
| Amy Wainscott | | Address on File | | | | | | |
| AMY WHITLOW | | Address on File | | | | | | |
| AMY WILSON | | Address on File | | | | | | |
| AMY WRAY | | Address on File | | | | | | |
| AMY WYLIE | | Address on File | | | | | | |
| AMY YAEGER | | Address on File | | | | | | |
| AMY ZETTEL | | Address on File | | | | | | |
| AMY/SCOTT FERGUSON | | Address on File | | | | | | |
| ANA ARAPI | | Address on File | | | | | | |
| ANA BARTEL | | Address on File | | | | | | |
| ANA CABRERA | | Address on File | | | | | | |
| ANA ESTRADA | | Address on File | | | | | | |
| Ana Fabiani Andrade | | Address on File | | | | | | |
| ANA FRIEDICH | | Address on File | | | | | | |
| ANA HUERTA | | Address on File | | | | | | |
| ANA JACKMAN | | Address on File | | | | | | |
| ANA MALDONADO | | Address on File | | | | | | |
| Ana March | | Address on File | | | | | | |
| ANA MARIA OYARCE | | Address on File | | | | | | |
| Ana Marie Potter | | Address on File | | | | | | |
| ANA PANIAGUA | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANA PAULA TOSTES DE SOUZA | | Address on File | | | | | | |
| ANA RAMIREZ | | Address on File | | | | | | |
| ANA RIZO | | Address on File | | | | | | |
| ANA RUIZ | | Address on File | | | | | | |
| Ana Sotelo Marquez | | Address on File | | | | | | |
| ANA STRATTON | | Address on File | | | | | | |
| ANA TRUJILLO | | Address on File | | | | | | |
| ANA VELAZQUEZ | | Address on File | | | | | | |
| ANA ZAPATA | | Address on File | | | | | | |
| ANA ZELAYA | | Address on File | | | | | | |
| ANAB HASSAN | | Address on File | | | | | | |
| ANABELA MUEKALIA | | Address on File | | | | | | |
| ANAHI MONTES | | Address on File | | | | | | |
| Anahi Rodriguez | | Address on File | | | | | | |
| Anai Freeman | | Address on File | | | | | | |
| Anakin Christy | | Address on File | | | | | | |
| ANALEIGHA ALRED | | Address on File | | | | | | |
| Anamaria Ramgadoo | | Address on File | | | | | | |
| ANAND KANNIAH | | Address on File | | | | | | |
| ANAND KAPUR | | Address on File | | | | | | |
| ANAND KUMAR BABU | | Address on File | | | | | | |
| Anastacio Fuentes | | Address on File | | | | | | |
| ANASTASIA AMATULLI | | Address on File | | | | | | |
| Anastasia Bailer | | Address on File | | | | | | |
| ANASTASIA CERASANI | | Address on File | | | | | | |
| ANASTASIA DABI | | Address on File | | | | | | |
| Anastasia Grimm | | Address on File | | | | | | |
| ANASTASIA MCGOVERN | | Address on File | | | | | | |
| ANBER WILLIAMS | | Address on File | | | | | | |
| ANCENE ADIGUIN | | Address on File | | | | | | |
| ANDER ALEXIS | | Address on File | | | | | | |
| ANDERLINE ALEXIS | | Address on File | | | | | | |
| ANDERS PALARZ | | Address on File | | | | | | |
| Anderson Aguero | | Address on File | | | | | | |
| ANDERSON ALLEYNE | | Address on File | | | | | | |
| ANDERSON ESPERANCE | | Address on File | | | | | | |
| Anderson Henao Escobar | | Address on File | | | | | | |
| Anderson Merise | | Address on File | | | | | | |
| ANDERSON SMITH GROUP LLC | JOEL HOSTETLER | 8534 COTTER ST | | | LEWIS CENTER | OH | 43035 | |
| Anderson Walsh | | Address on File | | | | | | |
| ANDI DILL | | Address on File | | | | | | |
| ANDI RIRA | | Address on File | | | | | | |
| ANDIE CUTRIGHT | | Address on File | | | | | | |
| ANDRA DEATON | | Address on File | | | | | | |
| ANDRANA WILLIAMS | | Address on File | | | | | | |
| ANDRE BERT | | Address on File | | | | | | |
| ANDRE BOYCE | | Address on File | | | | | | |
| ANDRE BRABSON | | Address on File | | | | | | |
| ANDRE BRISCOE SR | | Address on File | | | | | | |
| Andre Broadway | | Address on File | | | | | | |
| ANDRE CARLISLE | | Address on File | | | | | | |
| ANDRE DALLAS | | Address on File | | | | | | |
| ANDRE FOX | | Address on File | | | | | | |
| ANDRE GLORIA SANDERS | | Address on File | | | | | | |
| ANDRE HARVIN | | Address on File | | | | | | |
| ANDRE HAWKINS | | Address on File | | | | | | |
| ANDRE HOUCHENS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDRE JACKSON | | Address on File | | | | | | |
| ANDRE JEFFRIES | | Address on File | | | | | | |
| ANDRE JOHNSON | | Address on File | | | | | | |
| Andre Lamont | | Address on File | | | | | | |
| ANDRE LEVENEZ | | Address on File | | | | | | |
| ANDRE LOUREIRO MONTIN | | Address on File | | | | | | |
| ANDRE MILLER | | Address on File | | | | | | |
| ANDRE PAURITSCH | | Address on File | | | | | | |
| ANDRE RAKIS | | Address on File | | | | | | |
| ANDRE SMITH | | Address on File | | | | | | |
| ANDRE TOMPKINS | | Address on File | | | | | | |
| ANDRE ZAWALICH | | Address on File | | | | | | |
| Andrea Acevedo | | Address on File | | | | | | |
| ANDREA ALLER | | Address on File | | | | | | |
| ANDREA AMSTEIN | | Address on File | | | | | | |
| ANDREA BANKERT | | Address on File | | | | | | |
| ANDREA BODALE | | Address on File | | | | | | |
| ANDREA BRADLEY | | Address on File | | | | | | |
| ANDREA BROOKS | | Address on File | | | | | | |
| ANDREA BROWNLEE | | Address on File | | | | | | |
| ANDREA CHON | | Address on File | | | | | | |
| ANDREA COOTS | | Address on File | | | | | | |
| ANDREA COTTON | | Address on File | | | | | | |
| ANDREA DITOMMASO | | Address on File | | | | | | |
| ANDREA DUNNINGTON | | Address on File | | | | | | |
| ANDREA GARCIAS | | Address on File | | | | | | |
| ANDREA GUYTON | | Address on File | | | | | | |
| ANDREA HANSOME | | Address on File | | | | | | |
| ANDREA HEGWOOD | | Address on File | | | | | | |
| ANDREA HENRY | | Address on File | | | | | | |
| ANDREA HETZLER | | Address on File | | | | | | |
| Andrea Himmo | | Address on File | | | | | | |
| Andrea Hunt | | Address on File | | | | | | |
| ANDREA HUNTER | | Address on File | | | | | | |
| Andrea Jones | | Address on File | | | | | | |
| ANDREA KINGWOOD | | Address on File | | | | | | |
| ANDREA KONNERTH | | Address on File | | | | | | |
| ANDREA LAUER MUMMAU | | Address on File | | | | | | |
| ANDREA LEWIS | | Address on File | | | | | | |
| ANDREA LEWIS | | Address on File | | | | | | |
| ANDREA LOPES | | Address on File | | | | | | |
| ANDREA LOWMAN | | Address on File | | | | | | |
| ANDREA LUKE | | Address on File | | | | | | |
| ANDREA MCGHEE-CHESTNUT | | Address on File | | | | | | |
| ANDREA MEDINA | | Address on File | | | | | | |
| Andrea Meseke | | Address on File | | | | | | |
| ANDREA NELSON | | Address on File | | | | | | |
| ANDREA OSSIANDER | | Address on File | | | | | | |
| ANDREA PALACIO | | Address on File | | | | | | |
| ANDREA PERRY | | Address on File | | | | | | |
| ANDREA POGUE | | Address on File | | | | | | |
| ANDREA POMALES | | Address on File | | | | | | |
| ANDREA POWELL | | Address on File | | | | | | |
| ANDREA POWERS | | Address on File | | | | | | |
| ANDREA RABEL | | Address on File | | | | | | |
| ANDREA RAMOS YANEZ | | Address on File | | | | | | |
| ANDREA RAMSEUR | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREA ROMANO | | Address on File | | | | | | |
| ANDREA ROYAL | | Address on File | | | | | | |
| ANDREA SALAS | | Address on File | | | | | | |
| ANDREA SANCHEZ | | Address on File | | | | | | |
| ANDREA SANDERS | | Address on File | | | | | | |
| ANDREA SANTOS | | Address on File | | | | | | |
| ANDREA SCALIA | | Address on File | | | | | | |
| ANDREA SCHMITTLE | | Address on File | | | | | | |
| ANDREA SCHNEIDER | | Address on File | | | | | | |
| ANDREA SCOTT | | Address on File | | | | | | |
| ANDREA SMITH | | Address on File | | | | | | |
| ANDREA TERRY | | Address on File | | | | | | |
| ANDREA THEIS | | Address on File | | | | | | |
| ANDREA THOMPSON | | Address on File | | | | | | |
| ANDREA TORRES | | Address on File | | | | | | |
| ANDREA ULIBARRI | | Address on File | | | | | | |
| ANDREA VANCE | | Address on File | | | | | | |
| ANDREA VAUGHAN | | Address on File | | | | | | |
| ANDREA VIEL | | Address on File | | | | | | |
| Andrea Villena Ortiz | | Address on File | | | | | | |
| ANDREA WALKER | | Address on File | | | | | | |
| ANDREA WARD | | Address on File | | | | | | |
| ANDREA WAY | | Address on File | | | | | | |
| Andrea Wilkins | | Address on File | | | | | | |
| ANDREA ZABKIEWICZ | | Address on File | | | | | | |
| ANDREA ZEPEDA | | Address on File | | | | | | |
| ANDREMIA SMITH | | Address on File | | | | | | |
| ANDRES BEDOYA | | Address on File | | | | | | |
| Andres Castro Diaz | | Address on File | | | | | | |
| ANDRES CEPEDA | | Address on File | | | | | | |
| ANDRES LANG | | Address on File | | | | | | |
| ANDRES MATOS | | Address on File | | | | | | |
| ANDRES MENDOZA | | Address on File | | | | | | |
| Andres Murillo | | Address on File | | | | | | |
| ANDRES RAMIRE | | Address on File | | | | | | |
| ANDRES SANTIAGO | | Address on File | | | | | | |
| ANDRES VERA | | Address on File | | | | | | |
| Andres Viteri | | Address on File | | | | | | |
| ANDREW AGUILAR | | Address on File | | | | | | |
| ANDREW ALLIGOOD | | Address on File | | | | | | |
| Andrew Arnold JR | | Address on File | | | | | | |
| Andrew Ashford | | Address on File | | | | | | |
| Andrew Ayers | | Address on File | | | | | | |
| ANDREW BADOLATO | | Address on File | | | | | | |
| Andrew Baker | | Address on File | | | | | | |
| ANDREW BALL | | Address on File | | | | | | |
| Andrew Barban | | Address on File | | | | | | |
| ANDREW BARBER | | Address on File | | | | | | |
| ANDREW BARRON | | Address on File | | | | | | |
| Andrew Beach | | Address on File | | | | | | |
| Andrew Bearley | | Address on File | | | | | | |
| ANDREW BELL | | Address on File | | | | | | |
| ANDREW BETZOLD | | Address on File | | | | | | |
| Andrew Biggert | | Address on File | | | | | | |
| ANDREW BLOCK | | Address on File | | | | | | |
| Andrew Bordner | | Address on File | | | | | | |
| ANDREW BOWES | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREW BURROUGHS | | Address on File | | | | | | |
| ANDREW CARICO | | Address on File | | | | | | |
| ANDREW CARRIER | | Address on File | | | | | | |
| ANDREW CLARK | | Address on File | | | | | | |
| ANDREW COTHRAN | | Address on File | | | | | | |
| ANDREW COYLE | | Address on File | | | | | | |
| ANDREW DEAN | | Address on File | | | | | | |
| ANDREW DECKER | | Address on File | | | | | | |
| Andrew Dehring | | Address on File | | | | | | |
| ANDREW DIRENZO | | Address on File | | | | | | |
| Andrew Diuble | | Address on File | | | | | | |
| Andrew Dreshman | | Address on File | | | | | | |
| ANDREW DUTRA | | Address on File | | | | | | |
| ANDREW EARLY | | Address on File | | | | | | |
| ANDREW ELLIOTT | | Address on File | | | | | | |
| ANDREW ENGASSER | | Address on File | | | | | | |
| ANDREW FELTY | | Address on File | | | | | | |
| ANDREW FLEURY | | Address on File | | | | | | |
| ANDREW FOSTER | | Address on File | | | | | | |
| ANDREW FRAGA | | Address on File | | | | | | |
| Andrew Frank | | Address on File | | | | | | |
| ANDREW FRANZEN | | Address on File | | | | | | |
| ANDREW FRCKA | | Address on File | | | | | | |
| Andrew Froome | | Address on File | | | | | | |
| Andrew Goggin | | Address on File | | | | | | |
| ANDREW GOLDEN | | Address on File | | | | | | |
| ANDREW GOULD | | Address on File | | | | | | |
| ANDREW GUZZO | | Address on File | | | | | | |
| ANDREW HADDAD | | Address on File | | | | | | |
| ANDREW HAINLINE | | Address on File | | | | | | |
| ANDREW HARL | | Address on File | | | | | | |
| ANDREW HARNISCHFEGER | | Address on File | | | | | | |
| ANDREW HARTMAN | | Address on File | | | | | | |
| ANDREW HOIG | | Address on File | | | | | | |
| ANDREW HORNER | | Address on File | | | | | | |
| ANDREW HOSEA | | Address on File | | | | | | |
| ANDREW HURLEY | | Address on File | | | | | | |
| Andrew Iiams | | Address on File | | | | | | |
| Andrew Jackson | | Address on File | | | | | | |
| ANDREW JACOBS | | Address on File | | | | | | |
| Andrew Johnson | | Address on File | | | | | | |
| Andrew Johnson | | Address on File | | | | | | |
| ANDREW KALETA | | Address on File | | | | | | |
| ANDREW KAPPENHAGEN | | Address on File | | | | | | |
| ANDREW KAUFLIN | | Address on File | | | | | | |
| Andrew Ketcherside | | Address on File | | | | | | |
| ANDREW KEUR | | Address on File | | | | | | |
| ANDREW KNIGHT | | Address on File | | | | | | |
| Andrew Koran | | Address on File | | | | | | |
| ANDREW KOWALSKI | | Address on File | | | | | | |
| Andrew Landry | | Address on File | | | | | | |
| Andrew Lee | | Address on File | | | | | | |
| ANDREW LINDSAY | | Address on File | | | | | | |
| Andrew Lozoya | | Address on File | | | | | | |
| ANDREW LUTES | | Address on File | | | | | | |
| ANDREW MAI | | Address on File | | | | | | |
| ANDREW MCGUIRE | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREW MCILRATH | | Address on File | | | | | | |
| ANDREW MECKLE | | Address on File | | | | | | |
| ANDREW MENK | | Address on File | | | | | | |
| Andrew Menk | | Address on File | | | | | | |
| ANDREW MORGAN | | Address on File | | | | | | |
| ANDREW MULBRECHT | | Address on File | | | | | | |
| Andrew Munlin | | Address on File | | | | | | |
| ANDREW NYHUIS | | Address on File | | | | | | |
| ANDREW PARKER | | Address on File | | | | | | |
| ANDREW PARSONS | | Address on File | | | | | | |
| ANDREW PERRY | | Address on File | | | | | | |
| Andrew Powell | | Address on File | | | | | | |
| ANDREW QUAGLIANO | | Address on File | | | | | | |
| ANDREW RENNIE | | Address on File | | | | | | |
| ANDREW RENO | | Address on File | | | | | | |
| ANDREW RICCHIUTO | | Address on File | | | | | | |
| ANDREW RINK | | Address on File | | | | | | |
| ANDREW ROBERTS | | Address on File | | | | | | |
| ANDREW RODRIGUEZ | | Address on File | | | | | | |
| ANDREW ROLLER | | Address on File | | | | | | |
| ANDREW SARGENT | | Address on File | | | | | | |
| ANDREW SAUNDERS | | Address on File | | | | | | |
| ANDREW SCHNEIDER | | Address on File | | | | | | |
| ANDREW SERDY | | Address on File | | | | | | |
| ANDREW SGROI | | Address on File | | | | | | |
| ANDREW SHOEMAKER | | Address on File | | | | | | |
| ANDREW SIMONS | | Address on File | | | | | | |
| Andrew Snodgrass | | Address on File | | | | | | |
| Andrew Thomas | | Address on File | | | | | | |
| ANDREW TO | | Address on File | | | | | | |
| Andrew Wagner | | Address on File | | | | | | |
| ANDREW WAHL | | Address on File | | | | | | |
| Andrew Wallace | | Address on File | | | | | | |
| ANDREW WELLING | | Address on File | | | | | | |
| Andrew Wilson | | Address on File | | | | | | |
| ANDREW WINIARSKI | | Address on File | | | | | | |
| ANDREW WINSTON | | Address on File | | | | | | |
| ANDREW WITTER | | Address on File | | | | | | |
| ANDREWS OSEI | | Address on File | | | | | | |
| Andrey Kuznetsov | | Address on File | | | | | | |
| ANDRIA MIDULLA | | Address on File | | | | | | |
| ANDRIAN MIJATOVIC | | Address on File | | | | | | |
| Andrian Sowards | | Address on File | | | | | | |
| ANDRII PINSKYI | | Address on File | | | | | | |
| ANDRINA MOSS | | Address on File | | | | | | |
| ANDRISE STEELE | | Address on File | | | | | | |
| Andru Tinoco | | Address on File | | | | | | |
| ANDRZEJ PSZCZOLA | | Address on File | | | | | | |
| ANDULLAH JAFFAL | | Address on File | | | | | | |
| ANDY AKEL | | Address on File | | | | | | |
| ANDY BARGER | | Address on File | | | | | | |
| ANDY BINGEL | | Address on File | | | | | | |
| ANDY CALDERON | | Address on File | | | | | | |
| ANDY CHRIST | | Address on File | | | | | | |
| ANDY COBLENTZ | | Address on File | | | | | | |
| ANDY CRUZ | | Address on File | | | | | | |
| ANDY ERICKSON | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDY HANOUSH | | Address on File | | | | | | |
| ANDY KISSEL | | Address on File | | | | | | |
| ANDY LE | | Address on File | | | | | | |
| ANDY LELO | | Address on File | | | | | | |
| ANDY MANION | | Address on File | | | | | | |
| ANDY MUGLIA | | Address on File | | | | | | |
| ANDY THOMAS | | Address on File | | | | | | |
| ANDY TORRES | | Address on File | | | | | | |
| ANDY WOOLEVER | | Address on File | | | | | | |
| ANDY YZEIRI | | Address on File | | | | | | |
| ANEAL AHMED | | Address on File | | | | | | |
| ANEDIA MINTON | | Address on File | | | | | | |
| ANEESE ZAYID | | Address on File | | | | | | |
| Anel Herrera | | Address on File | | | | | | |
| ANERI PATEL | | Address on File | | | | | | |
| ANESA MURIC | | Address on File | | | | | | |
| ANETTE MARTINELLI | | Address on File | | | | | | |
| ANGEL ALERXANDER | | Address on File | | | | | | |
| ANGEL BARCELO | | Address on File | | | | | | |
| ANGEL BOUCHER | | Address on File | | | | | | |
| ANGEL CARTER | | Address on File | | | | | | |
| ANGEL CASIQUE | | Address on File | | | | | | |
| ANGEL CROSS | | Address on File | | | | | | |
| ANGEL DEVOST | | Address on File | | | | | | |
| ANGEL DIAZ | | Address on File | | | | | | |
| ANGEL ESPINOSA | | Address on File | | | | | | |
| ANGEL FRANCO | | Address on File | | | | | | |
| Angel Garcia De Jesus | | Address on File | | | | | | |
| ANGEL HERRERA | | Address on File | | | | | | |
| ANGEL HUTCHINSON | | Address on File | | | | | | |
| ANGEL JOHNSON | | Address on File | | | | | | |
| Angel Key | | Address on File | | | | | | |
| ANGEL KOUNTZ | | Address on File | | | | | | |
| ANGEL LAWRENCE | | Address on File | | | | | | |
| Angel Lee | | Address on File | | | | | | |
| ANGEL MARTINEZ | | Address on File | | | | | | |
| ANGEL MORALES | | Address on File | | | | | | |
| Angel Ramos | | Address on File | | | | | | |
| Angel Rivera | | Address on File | | | | | | |
| Angel Rodriguez | | Address on File | | | | | | |
| Angel Ruiz-Salazar | | Address on File | | | | | | |
| ANGEL SAENZ | | Address on File | | | | | | |
| ANGEL SANTANA | | Address on File | | | | | | |
| ANGEL SHELTON | | Address on File | | | | | | |
| Angel Taylor | | Address on File | | | | | | |
| ANGEL YOUNG | | Address on File | | | | | | |
| ANGEL/TINA HUERTA | | Address on File | | | | | | |
| ANGELA ACA | | Address on File | | | | | | |
| ANGELA ADRIAN | | Address on File | | | | | | |
| ANGELA AGUILAR | | Address on File | | | | | | |
| Angela Andrews | | Address on File | | | | | | |
| ANGELA AUSTIN | | Address on File | | | | | | |
| ANGELA BANKS | | Address on File | | | | | | |
| ANGELA BANKS-JORDAN | | Address on File | | | | | | |
| ANGELA BARTHA | | Address on File | | | | | | |
| ANGELA BENNO | | Address on File | | | | | | |
| Angela Betts | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANGELA BILLUPS-JONES | | Address on File | | | | | | |
| ANGELA BLADES-HOOD | | Address on File | | | | | | |
| Angela Bonanno | | Address on File | | | | | | |
| ANGELA BRADFORD | | Address on File | | | | | | |
| Angela Bradford | | Address on File | | | | | | |
| ANGELA BREWTON | | Address on File | | | | | | |
| Angela Brock | | Address on File | | | | | | |
| ANGELA BROOKS | | Address on File | | | | | | |
| ANGELA BROUGHMAN | | Address on File | | | | | | |
| ANGELA BROWN | | Address on File | | | | | | |
| ANGELA BROWN | | Address on File | | | | | | |
| ANGELA BUNTING | | Address on File | | | | | | |
| ANGELA CALLAHAN | | Address on File | | | | | | |
| Angela Campello | | Address on File | | | | | | |
| ANGELA CARROLL | | Address on File | | | | | | |
| ANGELA CAVER | | Address on File | | | | | | |
| ANGELA CHAPMAN | | Address on File | | | | | | |
| ANGELA CHARLES | | Address on File | | | | | | |
| ANGELA CLEVELAND | | Address on File | | | | | | |
| ANGELA COATES | | Address on File | | | | | | |
| ANGELA COLEMAN | | Address on File | | | | | | |
| ANGELA COLEMAN | | Address on File | | | | | | |
| ANGELA COLEMAN | | Address on File | | | | | | |
| ANGELA COLLICK | | Address on File | | | | | | |
| Angela Cooper | | Address on File | | | | | | |
| ANGELA CROOKS | | Address on File | | | | | | |
| ANGELA CZECHOWSKI | | Address on File | | | | | | |
| ANGELA DEVEROS | | Address on File | | | | | | |
| ANGELA DUNLAP | | Address on File | | | | | | |
| ANGELA FAJARDO | | Address on File | | | | | | |
| ANGELA FAUSSETT | | Address on File | | | | | | |
| ANGELA FORDYCE | | Address on File | | | | | | |
| ANGELA GERACI | | Address on File | | | | | | |
| ANGELA GONNELLA | | Address on File | | | | | | |
| ANGELA GOODMAN | | Address on File | | | | | | |
| ANGELA GRANDBOIS | | Address on File | | | | | | |
| ANGELA GRAY | | Address on File | | | | | | |
| ANGELA GREENE | | Address on File | | | | | | |
| ANGELA GROGAN | | Address on File | | | | | | |
| ANGELA GROTHE | | Address on File | | | | | | |
| ANGELA GUTRICK | | Address on File | | | | | | |
| Angela Haddox | | Address on File | | | | | | |
| Angela Harris | | Address on File | | | | | | |
| ANGELA HART | | Address on File | | | | | | |
| ANGELA HELTON | | Address on File | | | | | | |
| ANGELA HEPNER | | Address on File | | | | | | |
| ANGELA HERNANDEZ | | Address on File | | | | | | |
| ANGELA HERNANDEZ | | Address on File | | | | | | |
| ANGELA HOOPER | | Address on File | | | | | | |
| Angela Hoskins | | Address on File | | | | | | |
| Angela Jimenez Gonzalez | | Address on File | | | | | | |
| ANGELA JOHNSON | | Address on File | | | | | | |
| ANGELA JOHNSON | | Address on File | | | | | | |
| ANGELA JOYA | | Address on File | | | | | | |
| ANGELA KAMMERAAD | | Address on File | | | | | | |
| Angela Koshy | | Address on File | | | | | | |
| ANGELA LACKEY | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANGELA LAMBERT | | Address on File | | | | | | |
| ANGELA LEWIS | | Address on File | | | | | | |
| ANGELA LEWIS | | Address on File | | | | | | |
| ANGELA LIPCOME | | Address on File | | | | | | |
| ANGELA LOFTON-NIXON | | Address on File | | | | | | |
| ANGELA LOPEZ | | Address on File | | | | | | |
| ANGELA LOSEK | | Address on File | | | | | | |
| ANGELA LOVAN MALLOY | | Address on File | | | | | | |
| ANGELA MABRY | | Address on File | | | | | | |
| ANGELA MAURICI | | Address on File | | | | | | |
| ANGELA MAUTZ | | Address on File | | | | | | |
| ANGELA MCCAW | | Address on File | | | | | | |
| ANGELA MCELROY | | Address on File | | | | | | |
| ANGELA MCFARLAND | | Address on File | | | | | | |
| ANGELA MCGEE | | Address on File | | | | | | |
| ANGELA MEAD | | Address on File | | | | | | |
| ANGELA MESARIS | | Address on File | | | | | | |
| ANGELA MEYER | | Address on File | | | | | | |
| ANGELA MILLER | | Address on File | | | | | | |
| ANGELA MORRIS | | Address on File | | | | | | |
| ANGELA NAPIER | | Address on File | | | | | | |
| ANGELA NASH | | Address on File | | | | | | |
| ANGELA NEAL | | Address on File | | | | | | |
| ANGELA NEELY | | Address on File | | | | | | |
| ANGELA OHARE | | Address on File | | | | | | |
| ANGELA PAILTHORPE | | Address on File | | | | | | |
| ANGELA PATTON | | Address on File | | | | | | |
| ANGELA PAULICK | | Address on File | | | | | | |
| ANGELA PERKINS | | Address on File | | | | | | |
| ANGELA PERRICONE | | Address on File | | | | | | |
| ANGELA PIERONI | | Address on File | | | | | | |
| ANGELA PIPPEN | | Address on File | | | | | | |
| ANGELA PONDER | | Address on File | | | | | | |
| ANGELA RAHN | | Address on File | | | | | | |
| ANGELA REILLY | | Address on File | | | | | | |
| ANGELA ROBERSON | | Address on File | | | | | | |
| ANGELA ROBERTS | | Address on File | | | | | | |
| ANGELA RODRIGUEZ | | Address on File | | | | | | |
| Angela Rodriguez | | Address on File | | | | | | |
| ANGELA ROE | | Address on File | | | | | | |
| ANGELA ROLLYSON | | Address on File | | | | | | |
| ANGELA SABBAGH | | Address on File | | | | | | |
| ANGELA SBRACCIA | | Address on File | | | | | | |
| ANGELA STEVENS | | Address on File | | | | | | |
| Angela Sutton | | Address on File | | | | | | |
| ANGELA TABOR | | Address on File | | | | | | |
| ANGELA TAYLOR | | Address on File | | | | | | |
| ANGELA TAYLOR | | Address on File | | | | | | |
| ANGELA TERRELL | | Address on File | | | | | | |
| ANGELA THOMAS | | Address on File | | | | | | |
| ANGELA THORNTON | | Address on File | | | | | | |
| ANGELA VREMAN | | Address on File | | | | | | |
| ANGELA WARE | | Address on File | | | | | | |
| ANGELA WHITE | | Address on File | | | | | | |
| ANGELA WHITESIDE | | Address on File | | | | | | |
| Angela Winston | | Address on File | | | | | | |
| ANGELA WOODSON | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Angela Wooten | | Address on File | | | | | | |
| ANGELA/ERIC BARRETT | | Address on File | | | | | | |
| Angelain McLaughlin | | Address on File | | | | | | |
| ANGELAR JOHNSON | | Address on File | | | | | | |
| ANGELETTE MEALING | | Address on File | | | | | | |
| ANGELIA CARRANO | | Address on File | | | | | | |
| ANGELIA CUSINGA | | Address on File | | | | | | |
| ANGELIA LAWSON | | Address on File | | | | | | |
| Angelic Wilcher | | Address on File | | | | | | |
| ANGELICA CANALES | | Address on File | | | | | | |
| ANGELICA DAY | | Address on File | | | | | | |
| ANGELICA HOOPER | | Address on File | | | | | | |
| ANGELICA JUSTO | | Address on File | | | | | | |
| ANGELICA LLAMAS | | Address on File | | | | | | |
| ANGELICA MAGANA | | Address on File | | | | | | |
| Angelica Martinez | | Address on File | | | | | | |
| ANGELICA ORDAZ | | Address on File | | | | | | |
| ANGELICA SMITH | | Address on File | | | | | | |
| ANGELICA THOMPSON | | Address on File | | | | | | |
| ANGELINA ALEXANDRE | | Address on File | | | | | | |
| ANGELINA CLARK | | Address on File | | | | | | |
| Angelina Davis | | Address on File | | | | | | |
| ANGELINA HANDLEY | | Address on File | | | | | | |
| Angelina Kurek | | Address on File | | | | | | |
| ANGELINA NAULES | | Address on File | | | | | | |
| ANGELINA PARAMO | | Address on File | | | | | | |
| ANGELINA POLATH | | Address on File | | | | | | |
| ANGELINA TYLER | | Address on File | | | | | | |
| Angeline Garcia | | Address on File | | | | | | |
| ANGELINE LANGE | | Address on File | | | | | | |
| ANGELIQUE BASKIN | | Address on File | | | | | | |
| ANGELIQUE BURNS-BARRETT | | Address on File | | | | | | |
| ANGELIQUE FERDINAND | | Address on File | | | | | | |
| ANGELIQUE ROUBLOW | | Address on File | | | | | | |
| ANGELIQUE SHY | | Address on File | | | | | | |
| ANGELIQUE WALKER | | Address on File | | | | | | |
| Angelita Villanueva | | Address on File | | | | | | |
| ANGELIZ 5ERRIOS | | Address on File | | | | | | |
| ANGELLA ROEDIG | | Address on File | | | | | | |
| ANGELLICA COLEMAN | | Address on File | | | | | | |
| Angelly Torres | | Address on File | | | | | | |
| Angelo Austin | | Address on File | | | | | | |
| Angelo Brown | | Address on File | | | | | | |
| ANGELO CAPO | | Address on File | | | | | | |
| ANGELO CROSS | | Address on File | | | | | | |
| ANGELO DANIA | | Address on File | | | | | | |
| ANGELO GARCIA | | Address on File | | | | | | |
| Angelo Guariglia | | Address on File | | | | | | |
| Angelo Lomedico | | Address on File | | | | | | |
| ANGELO STEVENS | | Address on File | | | | | | |
| Angelo Toney | | Address on File | | | | | | |
| Angelo Williams | | Address on File | | | | | | |
| Angie Barnes | | Address on File | | | | | | |
| ANGIE BEKYAROV | | Address on File | | | | | | |
| ANGIE BOCKRATH | | Address on File | | | | | | |
| ANGIE BROOKER | | Address on File | | | | | | |
| ANGIE CARPENTER | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANGIE COLBECK | | Address on File | | | | | | |
| ANGIE DANIELS | | Address on File | | | | | | |
| ANGIE DEHATE | | Address on File | | | | | | |
| ANGIE GONZALEZ | | Address on File | | | | | | |
| ANGIE HUGHES | | Address on File | | | | | | |
| ANGIE JOHNSON | | Address on File | | | | | | |
| ANGIE JUERGENS | | Address on File | | | | | | |
| ANGIE KEN KALAWART | | Address on File | | | | | | |
| ANGIE LEHMAN | | Address on File | | | | | | |
| ANGIE MAY | | Address on File | | | | | | |
| ANGIE MULBERRY | | Address on File | | | | | | |
| ANGIE NABORS | | Address on File | | | | | | |
| ANGIE PERKINS | | Address on File | | | | | | |
| ANGIE SIMMONS | | Address on File | | | | | | |
| ANGIE SMITH | | Address on File | | | | | | |
| ANGIE TRAN | | Address on File | | | | | | |
| ANGIE WHEELES | | Address on File | | | | | | |
| ANGLA HAMPTON | | Address on File | | | | | | |
| ANGLES GONZALEZ | | Address on File | | | | | | |
| ANIAH PARKER | | Address on File | | | | | | |
| ANIKA PIANA | | Address on File | | | | | | |
| ANIKA ZAMURD | | Address on File | | | | | | |
| ANIKIENKO SERGEY | | Address on File | | | | | | |
| Anil Patel | | Address on File | | | | | | |
| Anil Tantuwaya | | Address on File | | | | | | |
| ANILDA RAPAJ | | Address on File | | | | | | |
| ANISE HOWARD | | Address on File | | | | | | |
| ANISHA BEDI | | Address on File | | | | | | |
| ANISHA NAHTA | | Address on File | | | | | | |
| Anisha Taylor | | Address on File | | | | | | |
| ANISSA BROWNLEE | | Address on File | | | | | | |
| Anissa Foster | | Address on File | | | | | | |
| ANISSA FULLER | | Address on File | | | | | | |
| ANISSA WESTFALL | | Address on File | | | | | | |
| ANISSA WOMACK | | Address on File | | | | | | |
| ANISSIA COURTNEY | | Address on File | | | | | | |
| ANITA BROOKER | | Address on File | | | | | | |
| ANITA CHOPRA | | Address on File | | | | | | |
| ANITA CIECKIEWICZ | | Address on File | | | | | | |
| ANITA CLAUSS | | Address on File | | | | | | |
| ANITA CRAWFORD | | Address on File | | | | | | |
| ANITA DEDAJ | | Address on File | | | | | | |
| ANITA FREIHEIT | | Address on File | | | | | | |
| ANITA GAMBRELL | | Address on File | | | | | | |
| Anita Hernandez-Richardson | | Address on File | | | | | | |
| Anita Hetrick | | Address on File | | | | | | |
| ANITA HUMPHREY | | Address on File | | | | | | |
| ANITA KRANZ | | Address on File | | | | | | |
| Anita McClure | | Address on File | | | | | | |
| ANITA MERRIWEATHER | | Address on File | | | | | | |
| ANITA NESBY-FLOWERS | | Address on File | | | | | | |
| ANITA NEU | | Address on File | | | | | | |
| ANITA RICHARDSON | | Address on File | | | | | | |
| ANITA ROBINSON | | Address on File | | | | | | |
| ANITA SAHADEO | | Address on File | | | | | | |
| ANITA SERRANO | | Address on File | | | | | | |
| ANITA SHARMA | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANITA SHERMAN | | Address on File | | | | | | |
| ANITA SINDHWANI | | Address on File | | | | | | |
| ANITA STOYANOVICH | | Address on File | | | | | | |
| Anita Thomas | | Address on File | | | | | | |
| ANITA TIDWELL | | Address on File | | | | | | |
| ANITA TRUESDELL | | Address on File | | | | | | |
| ANITA WINTON | | Address on File | | | | | | |
| ANITA WYNN | | Address on File | | | | | | |
| ANITE OLIZIA | | Address on File | | | | | | |
| Anitra Hobbs | | Address on File | | | | | | |
| ANITRA MATOS RIVERA | | Address on File | | | | | | |
| Aniya Lewis | | Address on File | | | | | | |
| ANIYA MANDOKA | | Address on File | | | | | | |
| Aniya Murrell | | Address on File | | | | | | |
| ANJA WILSON | | Address on File | | | | | | |
| ANJAIL HAQQ | | Address on File | | | | | | |
| ANJAL PATEL | | Address on File | | | | | | |
| ANJALI KHANDELWAL | | Address on File | | | | | | |
| ANJANA SUTHAR | | Address on File | | | | | | |
| ANJANETTE WOLFF | | Address on File | | | | | | |
| Anjel Lisaula | | Address on File | | | | | | |
| ANKIT DOSHI | | Address on File | | | | | | |
| ANKIT GANDHI | | Address on File | | | | | | |
| ANKIT PATEL | | Address on File | | | | | | |
| ANKUR PATEL | | Address on File | | | | | | |
| ANN ARYEE | | Address on File | | | | | | |
| ANN BANKS | | Address on File | | | | | | |
| ANN BARNA | | Address on File | | | | | | |
| ANN BEGER | | Address on File | | | | | | |
| ANN BIBLEWSKI | | Address on File | | | | | | |
| ANN BROADARD | | Address on File | | | | | | |
| ANN BUNDY | | Address on File | | | | | | |
| ANN BURKE | | Address on File | | | | | | |
| ANN CALDWELL | | Address on File | | | | | | |
| ANN CARPENTER | | Address on File | | | | | | |
| Ann Coffey | | Address on File | | | | | | |
| ANN ERBAUGH | | Address on File | | | | | | |
| ANN EVANS | | Address on File | | | | | | |
| ANN EVERMAN | | Address on File | | | | | | |
| ANN HALL | | Address on File | | | | | | |
| ANN HEISER | | Address on File | | | | | | |
| ANN HUBIAK | | Address on File | | | | | | |
| Ann Jackson | | Address on File | | | | | | |
| ANN KAHLE | | Address on File | | | | | | |
| ANN KONDRAD | | Address on File | | | | | | |
| ANN KREMER | | Address on File | | | | | | |
| Ann LaVan | | Address on File | | | | | | |
| ANN LEFILES | | Address on File | | | | | | |
| ANN MANGARELLI | | Address on File | | | | | | |
| ANN MARIE MOEN | | Address on File | | | | | | |
| ANN MARIE SWARTZ | | Address on File | | | | | | |
| ANN MATIAS | | Address on File | | | | | | |
| Ann Meece | | Address on File | | | | | | |
| ANN NEWMAN | | Address on File | | | | | | |
| ANN PIETTE | | Address on File | | | | | | |
| Ann Richards | | Address on File | | | | | | |
| ANN RIEGEL | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANN SCOTT | | Address on File | | | | | | |
| ANN SIEBEN | | Address on File | | | | | | |
| ANN SMITH | | Address on File | | | | | | |
| ANN THOMAS | | Address on File | | | | | | |
| Ann Weller | | Address on File | | | | | | |
| ANNA . FREDA | | Address on File | | | | | | |
| ANNA ALBANESE | | Address on File | | | | | | |
| ANNA ALLEN | | Address on File | | | | | | |
| ANNA ANDINO | | Address on File | | | | | | |
| Anna Aveiga | | Address on File | | | | | | |
| Anna Barno | | Address on File | | | | | | |
| ANNA BATCHELOR | | Address on File | | | | | | |
| ANNA BERKOVICH | | Address on File | | | | | | |
| ANNA BOZONELOS | | Address on File | | | | | | |
| ANNA CLAIRHART | | Address on File | | | | | | |
| ANNA CONTRERAS | | Address on File | | | | | | |
| ANNA COX | | Address on File | | | | | | |
| ANNA DAHLSTROM | | Address on File | | | | | | |
| ANNA DYLENSKI | | Address on File | | | | | | |
| ANNA ELLIS | | Address on File | | | | | | |
| ANNA GALLANT | | Address on File | | | | | | |
| ANNA GANDEE | | Address on File | | | | | | |
| Anna Guibas | | Address on File | | | | | | |
| ANNA HARRIS | | Address on File | | | | | | |
| ANNA HERNANDEZ | | Address on File | | | | | | |
| ANNA JABLONSKA | | Address on File | | | | | | |
| ANNA JACKSON | | Address on File | | | | | | |
| ANNA KATZ | | Address on File | | | | | | |
| ANNA KEEFE | | Address on File | | | | | | |
| ANNA KEMP | | Address on File | | | | | | |
| ANNA LUBASH | | Address on File | | | | | | |
| Anna Maiersperger | | Address on File | | | | | | |
| ANNA MARTINEZ | | Address on File | | | | | | |
| ANNA MOORE | | Address on File | | | | | | |
| Anna Myers | | Address on File | | | | | | |
| ANNA NYKIEL | | Address on File | | | | | | |
| ANNA OAKLEY | | Address on File | | | | | | |
| ANNA OSWALD | | Address on File | | | | | | |
| Anna Pena | | Address on File | | | | | | |
| Anna Perez-Lopez | | Address on File | | | | | | |
| ANNA PLUTA | | Address on File | | | | | | |
| ANNA PRIM | | Address on File | | | | | | |
| Anna Pursifull | | Address on File | | | | | | |
| ANNA RAMIREZ | | Address on File | | | | | | |
| ANNA RAUKER | | Address on File | | | | | | |
| ANNA RIGATTI | | Address on File | | | | | | |
| Anna Royal | | Address on File | | | | | | |
| Anna Singletary | | Address on File | | | | | | |
| ANNA SMAJIC | | Address on File | | | | | | |
| ANNA STRONSKI | | Address on File | | | | | | |
| ANNA TABISZ | | Address on File | | | | | | |
| Anna Thoms | | Address on File | | | | | | |
| ANNA URSU | | Address on File | | | | | | |
| Anna Vincentini | | Address on File | | | | | | |
| ANNA WAGNER | | Address on File | | | | | | |
| ANNA WHEATE | | Address on File | | | | | | |
| ANNABETH LOPRETE | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNAKAY REID | | Address on File | | | | | | |
| ANNAMARIE BUSE | | Address on File | | | | | | |
| ANNAMARIE MURRAY | | Address on File | | | | | | |
| ANNAYDALI LAUREANO | | Address on File | | | | | | |
| ANNE ARUNDEL COUNTY | | P.O. BOX 427 | | | ANNAPOLIS | MD | 21404 | |
| Anne Bagby | | Address on File | | | | | | |
| ANNE BASANGAN | | Address on File | | | | | | |
| ANNE BROOKS | | Address on File | | | | | | |
| ANNE BUSSE | | Address on File | | | | | | |
| ANNE DOYLE | | Address on File | | | | | | |
| ANNE EDWARDS | | Address on File | | | | | | |
| ANNE EIKENHOUT | | Address on File | | | | | | |
| ANNE FIGUEROA | | Address on File | | | | | | |
| ANNE FRAIM | | Address on File | | | | | | |
| ANNE FREDETTE | | Address on File | | | | | | |
| ANNE GILMARTIN | | Address on File | | | | | | |
| ANNE KEENER | | Address on File | | | | | | |
| Anne Koke | | Address on File | | | | | | |
| ANNE MARI HALLE | | Address on File | | | | | | |
| ANNE MWAI | | Address on File | | | | | | |
| ANNE PLYMIRE | | Address on File | | | | | | |
| ANNE PRICE | | Address on File | | | | | | |
| Anne Real | | Address on File | | | | | | |
| ANNE REILLY | | Address on File | | | | | | |
| ANNE RUSSO | | Address on File | | | | | | |
| ANNE SAUGER | | Address on File | | | | | | |
| ANNE SPARKS | | Address on File | | | | | | |
| Anne Trueblood | | Address on File | | | | | | |
| ANNE WOODFORD | | Address on File | | | | | | |
| ANNE ZINK | | Address on File | | | | | | |
| ANNELIESJE HAMID | | Address on File | | | | | | |
| ANNEMARIE LORA | | Address on File | | | | | | |
| ANNE-THANAH ANTOINE | | Address on File | | | | | | |
| ANNETT HARRIS | | Address on File | | | | | | |
| ANNETTE AVERY | | Address on File | | | | | | |
| ANNETTE BALDWIN | | Address on File | | | | | | |
| ANNETTE BAUM | | Address on File | | | | | | |
| ANNETTE BELL | | Address on File | | | | | | |
| Annette Black | | Address on File | | | | | | |
| ANNETTE BROOKS | | Address on File | | | | | | |
| ANNETTE CHASE | | Address on File | | | | | | |
| ANNETTE CLOSURDO | | Address on File | | | | | | |
| ANNETTE DICESARE | | Address on File | | | | | | |
| ANNETTE ERCHAK | | Address on File | | | | | | |
| ANNETTE GARCIA | | Address on File | | | | | | |
| ANNETTE HARRIS | | Address on File | | | | | | |
| ANNETTE HOLEYFIELD | | Address on File | | | | | | |
| Annette Humphrey | | Address on File | | | | | | |
| ANNETTE LACEK | | Address on File | | | | | | |
| ANNETTE MARDEN | | Address on File | | | | | | |
| ANNETTE MCCOLLINS | | Address on File | | | | | | |
| ANNETTE MCDONALD | | Address on File | | | | | | |
| ANNETTE NUNGARI | | Address on File | | | | | | |
| ANNETTE OLIVO | | Address on File | | | | | | |
| ANNETTE ROBERTSON | | Address on File | | | | | | |
| ANNETTE SKEES | | Address on File | | | | | | |
| ANNETTE STEVENSON | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNETTE STOKES | | Address on File | | | | | | |
| ANNETTE THOMPSON | | Address on File | | | | | | |
| ANNETTE THOMPSON | | Address on File | | | | | | |
| ANNETTE WHITE | | Address on File | | | | | | |
| ANNETTE WIDEMAN | | Address on File | | | | | | |
| ANNETTE WISE | | Address on File | | | | | | |
| Annie Block | | Address on File | | | | | | |
| ANNIE BROCKINGTON | | Address on File | | | | | | |
| ANNIE COLEMAN | | Address on File | | | | | | |
| Annie Douglas | | Address on File | | | | | | |
| ANNIE FRANKLIN | | Address on File | | | | | | |
| ANNIE GHOSH | | Address on File | | | | | | |
| ANNIE HATFIELD | | Address on File | | | | | | |
| ANNIE LYKINS | | Address on File | | | | | | |
| ANNIE OESCH | | Address on File | | | | | | |
| ANNIE PENDER | | Address on File | | | | | | |
| Annie Phan | | Address on File | | | | | | |
| ANNIE RAGLAND | | Address on File | | | | | | |
| ANNIE THOMAS | | Address on File | | | | | | |
| ANNIE WILLIAMS | | Address on File | | | | | | |
| ANNISSA GREEN | | Address on File | | | | | | |
| Annissa Morua | | Address on File | | | | | | |
| Annissa Smith | | Address on File | | | | | | |
| ANNITA SAMPSON | | Address on File | | | | | | |
| ANNMARIE BONANNO | | Address on File | | | | | | |
| ANNMARIE GEORGE | | Address on File | | | | | | |
| ANNMARIE MADERA | | Address on File | | | | | | |
| ANNMARIE PEEK | | Address on File | | | | | | |
| ANNTRANETTE NICHOLS | | Address on File | | | | | | |
| ANSEL FLANAGAN | | Address on File | | | | | | |
| Ansh Patel | | Address on File | | | | | | |
| Anson Bishop | | Address on File | | | | | | |
| ANTHEM HSA | | 111 W MONROE ST | | | CHICAGO | IL | 60603 | |
| ANTHONY ADAMS | | Address on File | | | | | | |
| ANTHONY ALELLO | | Address on File | | | | | | |
| ANTHONY ALEXANDER | | Address on File | | | | | | |
| ANTHONY ALIBRIO | | Address on File | | | | | | |
| Anthony Allen | | Address on File | | | | | | |
| ANTHONY ALVARADO | | Address on File | | | | | | |
| ANTHONY ALVAREZ | | Address on File | | | | | | |
| Anthony Armstead | | Address on File | | | | | | |
| Anthony Bailey | | Address on File | | | | | | |
| ANTHONY BAILEY | | Address on File | | | | | | |
| ANTHONY BATEMAN | | Address on File | | | | | | |
| ANTHONY BENNETT | | Address on File | | | | | | |
| ANTHONY BENNETT | | Address on File | | | | | | |
| ANTHONY BEST | | Address on File | | | | | | |
| Anthony Bill | | Address on File | | | | | | |
| Anthony Bingmon | | Address on File | | | | | | |
| Anthony Black | | Address on File | | | | | | |
| Anthony Bloom | | Address on File | | | | | | |
| ANTHONY BRICE | | Address on File | | | | | | |
| ANTHONY BROCK | | Address on File | | | | | | |
| Anthony Brooks | | Address on File | | | | | | |
| Anthony Brown | | Address on File | | | | | | |
| Anthony Buckner | | Address on File | | | | | | |
| ANTHONY BUDZINA | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY BULLOCK | | Address on File | | | | | | |
| ANTHONY CALIFORNIA INC | | 14485 MONTE VISTA AVE | | | CHINO | CA | 91710 | |
| Anthony Canady | | Address on File | | | | | | |
| ANTHONY CARNAGHI | | Address on File | | | | | | |
| ANTHONY CASSELLS | | Address on File | | | | | | |
| ANTHONY CATANIA | | Address on File | | | | | | |
| ANTHONY CATONE | | Address on File | | | | | | |
| ANTHONY CECCATO | | Address on File | | | | | | |
| ANTHONY CICCOLINI | | Address on File | | | | | | |
| Anthony Coder | | Address on File | | | | | | |
| Anthony Cooper | | Address on File | | | | | | |
| Anthony Crowe | | Address on File | | | | | | |
| ANTHONY DAMIANO | | Address on File | | | | | | |
| ANTHONY DANIEL | | Address on File | | | | | | |
| ANTHONY DAVIS | | Address on File | | | | | | |
| ANTHONY DEDMON | | Address on File | | | | | | |
| ANTHONY DELAURIE | | Address on File | | | | | | |
| ANTHONY DELUSIA | | Address on File | | | | | | |
| ANTHONY DOUGHTY | | Address on File | | | | | | |
| Anthony Duncan | | Address on File | | | | | | |
| Anthony Dunning | | Address on File | | | | | | |
| Anthony Duvall | | Address on File | | | | | | |
| Anthony Earley | | Address on File | | | | | | |
| ANTHONY ELBERTY | | Address on File | | | | | | |
| ANTHONY FAIELLO | | Address on File | | | | | | |
| ANTHONY FARRELL | | Address on File | | | | | | |
| ANTHONY FLORES | | Address on File | | | | | | |
| Anthony Force | | Address on File | | | | | | |
| ANTHONY FRANKLIN | | Address on File | | | | | | |
| ANTHONY FURMAN | | Address on File | | | | | | |
| ANTHONY GARCIA | | Address on File | | | | | | |
| Anthony Giardina | | Address on File | | | | | | |
| ANTHONY GRAHAM | | Address on File | | | | | | |
| ANTHONY GRAZIANI | | Address on File | | | | | | |
| Anthony Guzman | | Address on File | | | | | | |
| ANTHONY HAYGOOD | | Address on File | | | | | | |
| ANTHONY HEDRICK | | Address on File | | | | | | |
| ANTHONY HERVEY | | Address on File | | | | | | |
| Anthony Hill | | Address on File | | | | | | |
| Anthony Hines | | Address on File | | | | | | |
| Anthony Hobbs | | Address on File | | | | | | |
| ANTHONY IATONNA | | Address on File | | | | | | |
| ANTHONY JENKINS | | Address on File | | | | | | |
| Anthony Johnson | | Address on File | | | | | | |
| Anthony Johnson | | Address on File | | | | | | |
| ANTHONY JOHNSON | | Address on File | | | | | | |
| ANTHONY JONES | | Address on File | | | | | | |
| ANTHONY JONES | | Address on File | | | | | | |
| ANTHONY JONES | | Address on File | | | | | | |
| ANTHONY KEMP | | Address on File | | | | | | |
| ANTHONY KIRKLAND | | Address on File | | | | | | |
| Anthony Kis | | Address on File | | | | | | |
| ANTHONY KNIGHT | | Address on File | | | | | | |
| anthony lapsley | | Address on File | | | | | | |
| ANTHONY LOPEZ | | Address on File | | | | | | |
| ANTHONY LUZIO | | Address on File | | | | | | |
| Anthony Lyvers | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY MANGIA | | Address on File | | | | | | |
| ANTHONY MASSERIA | | Address on File | | | | | | |
| ANTHONY MCCABE | | Address on File | | | | | | |
| ANTHONY MCINTYRE | | Address on File | | | | | | |
| ANTHONY MCLAIN | | Address on File | | | | | | |
| Anthony McPhail | | Address on File | | | | | | |
| Anthony Mendez | | Address on File | | | | | | |
| ANTHONY MILAS | | Address on File | | | | | | |
| ANTHONY MILLER | | Address on File | | | | | | |
| ANTHONY MITCHELL | | Address on File | | | | | | |
| ANTHONY MONACO | | Address on File | | | | | | |
| Anthony Moryl | | Address on File | | | | | | |
| ANTHONY NEELY | | Address on File | | | | | | |
| ANTHONY NICHOLAS | | Address on File | | | | | | |
| Anthony Nimrichter | | Address on File | | | | | | |
| ANTHONY NODAY | | Address on File | | | | | | |
| Anthony Nunemaker | | Address on File | | | | | | |
| Anthony Pacheco-Roche | | Address on File | | | | | | |
| ANTHONY PARMER | | Address on File | | | | | | |
| Anthony Patrick | | Address on File | | | | | | |
| ANTHONY PETERSON | | Address on File | | | | | | |
| ANTHONY PETRAS | | Address on File | | | | | | |
| Anthony Phillips | | Address on File | | | | | | |
| ANTHONY POOLE | | Address on File | | | | | | |
| ANTHONY POOLE | | Address on File | | | | | | |
| Anthony Powell | | Address on File | | | | | | |
| Anthony Puch | | Address on File | | | | | | |
| Anthony Rauls | | Address on File | | | | | | |
| ANTHONY REYES | | Address on File | | | | | | |
| ANTHONY RIGUEZ | | Address on File | | | | | | |
| ANTHONY RIPPER | | Address on File | | | | | | |
| ANTHONY RISE | | Address on File | | | | | | |
| Anthony Roan | | Address on File | | | | | | |
| ANTHONY ROGERS JR | | Address on File | | | | | | |
| Anthony Sabino | | Address on File | | | | | | |
| Anthony Salvetti | | Address on File | | | | | | |
| ANTHONY SANTIAGO | | Address on File | | | | | | |
| ANTHONY SCARDIGLI | | Address on File | | | | | | |
| Anthony Scarlatta | | Address on File | | | | | | |
| ANTHONY SHIVNARAIN | | Address on File | | | | | | |
| Anthony Shumick | | Address on File | | | | | | |
| ANTHONY SMITH | | Address on File | | | | | | |
| ANTHONY SMITH | | Address on File | | | | | | |
| Anthony Smith | | Address on File | | | | | | |
| ANTHONY SNYDER | | Address on File | | | | | | |
| Anthony Sobocinski | | Address on File | | | | | | |
| ANTHONY SOLIS | | Address on File | | | | | | |
| ANTHONY STERLING | | Address on File | | | | | | |
| ANTHONY STILE | | Address on File | | | | | | |
| Anthony Stotler | | Address on File | | | | | | |
| ANTHONY SUTTON | | Address on File | | | | | | |
| ANTHONY TAMAGNINI | | Address on File | | | | | | |
| ANTHONY TAYLOR | | Address on File | | | | | | |
| ANTHONY TETA | | Address on File | | | | | | |
| ANTHONY THOMPSOM | | Address on File | | | | | | |
| ANTHONY THOMPSON | | Address on File | | | | | | |
| Anthony Tomei | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY TRUSSO | | Address on File | | | | | | |
| Anthony VerHagen | | Address on File | | | | | | |
| Anthony Vespa | | Address on File | | | | | | |
| ANTHONY WALDREN | | Address on File | | | | | | |
| ANTHONY WALTERS | | Address on File | | | | | | |
| ANTHONY WHITE | | Address on File | | | | | | |
| Anthony White | | Address on File | | | | | | |
| ANTHONY WHITT | | Address on File | | | | | | |
| Anthony Wilczynski | | Address on File | | | | | | |
| Anthony Wilson | | Address on File | | | | | | |
| ANTHONY WINTERS | | Address on File | | | | | | |
| ANTHONY WOLLANGUR | | Address on File | | | | | | |
| ANTHONY WRIGHT | | Address on File | | | | | | |
| ANTHONY/JILL PALMIOTTO | | Address on File | | | | | | |
| ANTHONY/MARY COYER | | Address on File | | | | | | |
| ANTIANNA WILLS | | Address on File | | | | | | |
| Antion Williams | | Address on File | | | | | | |
| ANTIONETTE CHANDLER | | Address on File | | | | | | |
| ANTIONETTE HUDSON | | Address on File | | | | | | |
| ANTIONETTE SPAULDING | | Address on File | | | | | | |
| ANTIONETTE YANCEY | | Address on File | | | | | | |
| ANTLEY KASSA | | Address on File | | | | | | |
| ANTOINE BUTLER | | Address on File | | | | | | |
| ANTOINE CRAFT | | Address on File | | | | | | |
| Antoine Hicks | | Address on File | | | | | | |
| Antoine Stockett | | Address on File | | | | | | |
| ANTOINETTA DUNBAR | | Address on File | | | | | | |
| ANTOINETTE BAZONGO | | Address on File | | | | | | |
| ANTOINETTE DAVIS | | Address on File | | | | | | |
| ANTOINETTE GRASSA | | Address on File | | | | | | |
| ANTOINETTE JOHNSON | | Address on File | | | | | | |
| Antoinette Petraglia | | Address on File | | | | | | |
| ANTOINETTE RAGLAND | | Address on File | | | | | | |
| ANTOINETTE VILLALOBOS | | Address on File | | | | | | |
| ANTOINETTE ZAVALYDRIGA | | Address on File | | | | | | |
| ANTON GEORGE | | Address on File | | | | | | |
| ANTON PHILLIPS | | Address on File | | | | | | |
| Anton Price | | Address on File | | | | | | |
| ANTON ROMANOV | | Address on File | | | | | | |
| Antone Lyons | | Address on File | | | | | | |
| Antone Weeden | | Address on File | | | | | | |
| ANTONELLA CICCARELLI | | Address on File | | | | | | |
| ANTONELLA DANGELO | | Address on File | | | | | | |
| Antonese Smith | | Address on File | | | | | | |
| ANTONETA PALUSHAJ | | Address on File | | | | | | |
| ANTONIA GUZMANDECASTR | | Address on File | | | | | | |
| ANTONIA MAJORS | | Address on File | | | | | | |
| ANTONIA RILEY | | Address on File | | | | | | |
| ANTONIO AYALA | | Address on File | | | | | | |
| Antonio Barajas | | Address on File | | | | | | |
| ANTONIO BATTISTA | | Address on File | | | | | | |
| ANTONIO CLARK | | Address on File | | | | | | |
| ANTONIO COLLINS | | Address on File | | | | | | |
| Antonio Cortes | | Address on File | | | | | | |
| ANTONIO DAVILA | | Address on File | | | | | | |
| ANTONIO DIGGS | | Address on File | | | | | | |
| ANTONIO DITUCCI | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Antonio Donaldson | | Address on File | | | | | | |
| ANTONIO EIKERENKOETTER | | Address on File | | | | | | |
| ANTONIO ESTRADA | | Address on File | | | | | | |
| ANTONIO HERNANDEZ | | Address on File | | | | | | |
| ANTONIO HERNANDEZ | | Address on File | | | | | | |
| ANTONIO HILLER | | Address on File | | | | | | |
| Antonio Jackson | | Address on File | | | | | | |
| Antonio Lopez Jr | | Address on File | | | | | | |
| ANTONIO MASSIE | | Address on File | | | | | | |
| Antonio Neal | | Address on File | | | | | | |
| ANTONIO NETO | | Address on File | | | | | | |
| ANTONIO OCTAVIANI | | Address on File | | | | | | |
| ANTONIO PENA | | Address on File | | | | | | |
| Antonio Prieto | | Address on File | | | | | | |
| ANTONIO PRUITT | | Address on File | | | | | | |
| ANTONIO RASKAJ | | Address on File | | | | | | |
| Antonio Roberts | | Address on File | | | | | | |
| Antonio Robinson | | Address on File | | | | | | |
| ANTONIO RODRIGUEZ | | Address on File | | | | | | |
| ANTONIO SANCHEZ | | Address on File | | | | | | |
| ANTONIO SANFILIPPO | | Address on File | | | | | | |
| Antonio Scott | | Address on File | | | | | | |
| ANTONIO SERNA | | Address on File | | | | | | |
| Antonio Smallwood | | Address on File | | | | | | |
| Antonio Smith | | Address on File | | | | | | |
| ANTONIO SR BAKER | | Address on File | | | | | | |
| ANTONIO TERRY | | Address on File | | | | | | |
| Antonio Torres Diaz | | Address on File | | | | | | |
| Antonio Williams | | Address on File | | | | | | |
| Antonio Williams | | Address on File | | | | | | |
| ANTONIO WINBUSH | | Address on File | | | | | | |
| Antonio Wyatt | | Address on File | | | | | | |
| ANTRIANNA MOORE | | Address on File | | | | | | |
| ANTUAWAN MOORE | | Address on File | | | | | | |
| Antwahn Daniels | | Address on File | | | | | | |
| ANTWAN REED | | Address on File | | | | | | |
| Antwon James | | Address on File | | | | | | |
| Antwon Waters | | Address on File | | | | | | |
| ANUM AHSAN | | Address on File | | | | | | |
| ANUNIQUE MCCOMBS | | Address on File | | | | | | |
| ANURAG VERMA | | Address on File | | | | | | |
| ANUSHIL POKHAREL | | Address on File | | | | | | |
| Anwar Alkaraki | | Address on File | | | | | | |
| ANWAR CORBIN | | Address on File | | | | | | |
| Anwar Hussain | | Address on File | | | | | | |
| ANYIMAR VERA | | Address on File | | | | | | |
| ANYTHONY ZACHERY | | Address on File | | | | | | |
| Anzeria Snow | | Address on File | | | | | | |
| AOIFE MURPHY | | Address on File | | | | | | |
| AOYTHIP HUNKELE | | Address on File | | | | | | |
| APOLINAR ANTEZANA | | Address on File | | | | | | |
| APRIL BECKLEY | | Address on File | | | | | | |
| APRIL BINKLEY | | Address on File | | | | | | |
| APRIL CARPENTER | | Address on File | | | | | | |
| APRIL CRABTREE | | Address on File | | | | | | |
| April Davis | | Address on File | | | | | | |
| APRIL DINELLA | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APRIL EARLY | | Address on File | | | | | | |
| APRIL FARMER | | Address on File | | | | | | |
| APRIL FREDERICK | | Address on File | | | | | | |
| April Freeman | | Address on File | | | | | | |
| APRIL FREY | | Address on File | | | | | | |
| APRIL GAYHEART | | Address on File | | | | | | |
| APRIL HIGH | | Address on File | | | | | | |
| APRIL HOLTZ | | Address on File | | | | | | |
| APRIL JOHNSON | | Address on File | | | | | | |
| APRIL JOHNSON | | Address on File | | | | | | |
| APRIL JONES | | Address on File | | | | | | |
| APRIL KEARNS | | Address on File | | | | | | |
| APRIL KNIGHT | | Address on File | | | | | | |
| APRIL LAVATO | | Address on File | | | | | | |
| APRIL OWENS | | Address on File | | | | | | |
| April Pattillo | | Address on File | | | | | | |
| APRIL REVELL | | Address on File | | | | | | |
| APRIL SHAFER | | Address on File | | | | | | |
| APRIL SHELTON | | Address on File | | | | | | |
| APRIL SIKES | | Address on File | | | | | | |
| APRIL STREET | | Address on File | | | | | | |
| APRIL SUTTON | | Address on File | | | | | | |
| APRIL THOMASSON | | Address on File | | | | | | |
| APRIL THOMPSON | | Address on File | | | | | | |
| April Travis | | Address on File | | | | | | |
| April Velasquez | | Address on File | | | | | | |
| APRIL WOOD | | Address on File | | | | | | |
| April Zweck | | Address on File | | | | | | |
| APRIL/ GARY VAUGHT | | Address on File | | | | | | |
| APRIL-DAVID MINOTAS | | Address on File | | | | | | |
| APRILLE WEALTH | | Address on File | | | | | | |
| APURVA SHIKHARE | | Address on File | | | | | | |
| Aqsa Naveed | | Address on File | | | | | | |
| AQUA OHIO INC | DBA LAKE ERIE WEST DISTRICT | 762 W LANCASTER AVE | | | BRYN MAWR | PA | 19010 | |
| AQUA OHIO INC | DBA STRUTHERS DIVISION | 235 STATE ST | | | STRUTHERS | OH | 44471 | |
| AQUANTIS SMITH | | Address on File | | | | | | |
| AQUAYA ROBINSON | | Address on File | | | | | | |
| Aquilla Portis | | Address on File | | | | | | |
| ARA INC | DBA JMJ TALENT SOLUTIONS INC | PO BOX 855917 | | | MINNEAPOLIS | MN | 55485-5917 | |
| ARABELLA CASTILLO | | Address on File | | | | | | |
| Arabhis Nicholson | | Address on File | | | | | | |
| ARACELI CAHUE-GONZALEZ | | Address on File | | | | | | |
| ARACELI SALGADO | | Address on File | | | | | | |
| ARACELIS MENDEZ | | Address on File | | | | | | |
| ARACELIS MENDEZ | | Address on File | | | | | | |
| ARAME DIENE | | Address on File | | | | | | |
| ARANDELL CORPORATION | JOYCE SCHMITT | PO BOX 405 | | | MENOMONEE FALLS | WI | 53052-0405 | |
| Arantxa Morua | | Address on File | | | | | | |
| ARAVINDAN NETHAJI | | Address on File | | | | | | |
| ARBEN ALIA | | Address on File | | | | | | |
| ARBIA BITNER | | Address on File | | | | | | |
| ARCEM ENTRY SYSTEMS | KIMBERLY FREEZE | 58745 EXECUTIVE DRIVE | | | MISHAWAKA | IN | 46544 | |
| ARCHITECTURAL GRAPHICS INC | SHARLYN MAQUINDANG | 2655 INTERNATIONAL PKWY | | | VIRGINIA BEACH | VA | 23452 | |
| ARDELIA BRYANT | | Address on File | | | | | | |
| ARDEN MROZ | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARDENA MEDLIN | | Address on File | | | | | | |
| Ardi Cera | | Address on File | | | | | | |
| ARDIST RIVERS | | Address on File | | | | | | |
| AREEJ FATIMA | | Address on File | | | | | | |
| AREMENTA BUFORD | | Address on File | | | | | | |
| ARES HOLDINGS LLC | CHRIS FREDS | BRINES REFRIGERATION HEATING & | 1045 S JOHN RODES BLVD | | MELBOURNE | FL | 32904 | |
| ARES HOLDINGS LLC | MISTY BAME | CMS/NEXTECH | 1045 S JOHN RODES BLVD | | MELBOURNE | FL | 32904 | |
| ARESHA JOHNSON | | Address on File | | | | | | |
| ARETHA VANSICKLE | | Address on File | | | | | | |
| ARETHA WILLIAMS | | Address on File | | | | | | |
| ARETHA WILLIAMS | | Address on File | | | | | | |
| AREYA SHEIKHAN | | Address on File | | | | | | |
| Ari Gabel | | Address on File | | | | | | |
| ARIA DIETRICH | | Address on File | | | | | | |
| ARIADNA GONZALEZ | | Address on File | | | | | | |
| Arial Townsend | | Address on File | | | | | | |
| ARIANA CAMPOS | | Address on File | | | | | | |
| ARIANA HATCH | | Address on File | | | | | | |
| ARIANA JUAREZ | | Address on File | | | | | | |
| ARIANA ROSS | | Address on File | | | | | | |
| ARIANA STEPANYAN | | Address on File | | | | | | |
| Ariana Yulee | | Address on File | | | | | | |
| ARIANE ARGUEZ | | Address on File | | | | | | |
| Arianna Angulo | | Address on File | | | | | | |
| ARIANNA JACKSON | | Address on File | | | | | | |
| ARIANNA KILBERT | | Address on File | | | | | | |
| Ariannah Maddox | | Address on File | | | | | | |
| ARIANNE GUINGUING | | Address on File | | | | | | |
| ARIANNYS SALAZAR | | Address on File | | | | | | |
| ARICA LOWELL DEANS | | Address on File | | | | | | |
| Ariel Bates | | Address on File | | | | | | |
| ARIEL CARR | | Address on File | | | | | | |
| Ariel Castro | | Address on File | | | | | | |
| Ariel Crawford | | Address on File | | | | | | |
| ARIEL DILUCA | | Address on File | | | | | | |
| ARIEL HESS | | Address on File | | | | | | |
| ARIEL NICHOLS | | Address on File | | | | | | |
| ARIEL PENA | | Address on File | | | | | | |
| Ariel Roque-Morales | | Address on File | | | | | | |
| ARIEL TAYLOR | | Address on File | | | | | | |
| ARIEL VARGAS | | Address on File | | | | | | |
| ARIENNE HARTMAN | | Address on File | | | | | | |
| Arieyda Fermin | | Address on File | | | | | | |
| ARIFA KHATUN | | Address on File | | | | | | |
| ARISA SCIARAPPA | | Address on File | | | | | | |
| Aristalco Rodriguez Oneill | | Address on File | | | | | | |
| ARISTIDES PONJUAN | | Address on File | | | | | | |
| ARISTIDES REYES | | Address on File | | | | | | |
| ARJAN JASHALLARI | | Address on File | | | | | | |
| ARLAS DIXON | | Address on File | | | | | | |
| ARLEEN MERCADO | | Address on File | | | | | | |
| Arlen Flynn | | Address on File | | | | | | |
| ARLENE HOPKINS | | Address on File | | | | | | |
| Arlene Lipton | | Address on File | | | | | | |
| ARLENE PERELION | | Address on File | | | | | | |
| ARLENE ROBINSON | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARLENE SNYDER | | Address on File | | | | | | |
| ARLENE STRONK | | Address on File | | | | | | |
| ARLETTE JOHNSON | | Address on File | | | | | | |
| Arlie Floyd | | Address on File | | | | | | |
| ARLISHA/AARO FREEMAN | | Address on File | | | | | | |
| ARMAND GAGE | | Address on File | | | | | | |
| Armand Koulouzian | | Address on File | | | | | | |
| Armand Wright | | Address on File | | | | | | |
| ARMANDO AGUILAR | | Address on File | | | | | | |
| ARMANDO GARCIA | | Address on File | | | | | | |
| Armando Gutierrez | | Address on File | | | | | | |
| ARMANDO HERNANDEZ | | Address on File | | | | | | |
| ARMANDO LUCARIO | | Address on File | | | | | | |
| Armando Pensado | | Address on File | | | | | | |
| ARMANDO SEPULVEDA | | Address on File | | | | | | |
| ARMANDO VENTURA | | Address on File | | | | | | |
| Armani Williams | | Address on File | | | | | | |
| ARMELL MAYERS | | Address on File | | | | | | |
| ARMETRUS QUINN | | Address on File | | | | | | |
| Armina Stewart | | Address on File | | | | | | |
| ARMOD RAINEY | | Address on File | | | | | | |
| ARMON BAILEY | | Address on File | | | | | | |
| ARMOND/SARAH MCBRIDE | | Address on File | | | | | | |
| ARNAUD NGOMA | | Address on File | | | | | | |
| ARNAV GHULE | | Address on File | | | | | | |
| ARNESSA PYE | | Address on File | | | | | | |
| ARNETT SHAWNA | | Address on File | | | | | | |
| ARNETTA WILSON | | Address on File | | | | | | |
| ARNIE BRAZIS | | Address on File | | | | | | |
| ARNIE SZAJNA | | Address on File | | | | | | |
| Arnold Alston | | Address on File | | | | | | |
| Arnold Esquenazi | | Address on File | | | | | | |
| ARNOLD LAWRENCE | | Address on File | | | | | | |
| ARNOLD SCOTT HARRIS PC | | 111 W JACKSON BLVD STE 600 | | | CHICAGO | IL | 60604 | |
| ARNOLDO RAMIREZ | | Address on File | | | | | | |
| ARNULFO NIZ | | Address on File | | | | | | |
| ARON HAILE | | Address on File | | | | | | |
| AROON HURTADO | | Address on File | | | | | | |
| AROOSA BATOOL | | Address on File | | | | | | |
| ARORA ANUPAM | | Address on File | | | | | | |
| ArRiel Curry | | Address on File | | | | | | |
| ARRON GIBBS | | Address on File | | | | | | |
| Arshid Joo | | Address on File | | | | | | |
| ARSHNEEL KOCHAR | | Address on File | | | | | | |
| ART CARPET LLC | | 6320 HIGHWAY 411 N | | | CHATSWORTH | GA | 30705 | |
| ART GAISTER | | Address on File | | | | | | |
| ART GRAY | | Address on File | | | | | | |
| ART HEADQUARTERS LLC | AMY WALDO | WENDOVER ART GROUP LLC | 6465 126TH AVE N | | LARGO | FL | 33773 | |
| ART VAN FURNITURE | | 2301 E EVESHAM RD | PAVILION 800, SUITE 210 | | VOORHEES | NJ | 08043 | |
| Artash KARAPETIAN | | Address on File | | | | | | |
| ARTEM PONOMAREV | | Address on File | | | | | | |
| Artemio Rios | | Address on File | | | | | | |
| ARTEMIS KOGER | | Address on File | | | | | | |
| ARTESIAN WATER COMPANY INC | | 664 CHURCHMANS RD | | | NEWARK | DE | 19702 | |
| ARTHEA ELZIE | | Address on File | | | | | | |
| ARTHUR A. OLIVER & SON INC | | PO BOX 88 | | | HIGH POINT | NC | 27261-0088 | |
| ARTHUR BECERRA | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARTHUR BIDDLE | | Address on File | | | | | | |
| ARTHUR BORGER | | Address on File | | | | | | |
| ARTHUR BURNS | | Address on File | | | | | | |
| Arthur Campbell | | Address on File | | | | | | |
| Arthur Francis | | Address on File | | | | | | |
| ARTHUR ILLINGWORTH | | Address on File | | | | | | |
| ARTHUR JACKSON | | Address on File | | | | | | |
| ARTHUR MAYO | | Address on File | | | | | | |
| ARTHUR PAULK | | Address on File | | | | | | |
| Arthur Sturgeon | | Address on File | | | | | | |
| ARTI VYAS | | Address on File | | | | | | |
| ARTICULATE GLOBAL INC | | 244 5TH AVE, SUITE 2960 | | | NEW YORK | NY | 10001 | |
| ARTIE MCEACHIN | | Address on File | | | | | | |
| ARTIS PARKER | | Address on File | | | | | | |
| ARTISAN LOGISTICS INC | CATHY BATSON | 7567 ST ANDREWS RD | SUITE 101 | | IRMO | SC | 29063 | |
| ARTUR POWROZNIK | | Address on File | | | | | | |
| ARTURO CHARLES | | Address on File | | | | | | |
| Arturo Garcia | | Address on File | | | | | | |
| ARTURO HERNANDEZ | | Address on File | | | | | | |
| ARTURO SAGAHON | | Address on File | | | | | | |
| ARTURO SALGADO | | Address on File | | | | | | |
| Artyom Kleinhardt | | Address on File | | | | | | |
| ARUN MOOLCHANDANI | | Address on File | | | | | | |
| ARVELLE PRUITT | | Address on File | | | | | | |
| ARVIN JAIZEN TONGOL | | Address on File | | | | | | |
| ARWA ALARAJ | | Address on File | | | | | | |
| ARWESTRA COLEMAN | | Address on File | | | | | | |
| ARWINDER SIDHU | | Address on File | | | | | | |
| Aryam Gonzalez | | Address on File | | | | | | |
| ARYKA WILLIAMS | | Address on File | | | | | | |
| Aryonna Sterling | | Address on File | | | | | | |
| ARZA SWATHI | | Address on File | | | | | | |
| ASAF BEN ISRAEL | | Address on File | | | | | | |
| Asahni Smith | | Address on File | | | | | | |
| ASDRUBAL MARRERO | | Address on File | | | | | | |
| ASEYE ABOAGYE | | Address on File | | | | | | |
| ASGN INCORPORATED | BILLING | CREATIVE CIRCLE LLC | PO BOX 74008799 | | CHICAGO | IL | 60674-8799 | |
| ASH HAQUE | | Address on File | | | | | | |
| ASH LAW GROUP PC | | 111 W JACKSON BLVD STE 600 | | | CHICAGO | IL | 60604 | |
| ASH RIMBEY | | Address on File | | | | | | |
| ASHA JACKSON | | Address on File | | | | | | |
| ASHA NAGAI | | Address on File | | | | | | |
| ASHA/JYOTI PANDYA | | Address on File | | | | | | |
| ASHANKI MANLEY | | Address on File | | | | | | |
| ASHANTI WILLIAMS | | Address on File | | | | | | |
| Ashawri Grimes | | Address on File | | | | | | |
| ASHAYLA WILLIAMS | | Address on File | | | | | | |
| ASHELON JOHNSON | | Address on File | | | | | | |
| ASHELY CLAPP | | Address on File | | | | | | |
| ASHELY FRAGALE | | Address on File | | | | | | |
| ASHELY GARDNER | | Address on File | | | | | | |
| ASHELYNN BROOKS | | Address on File | | | | | | |
| ASHFAQ HAFEEZ | | Address on File | | | | | | |
| ASHIA MOORE | | Address on File | | | | | | |
| Ashish Amin | | Address on File | | | | | | |
| ASHISH KAPADIA | | Address on File | | | | | | |
| ASHISH PATEL | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASHIYA OLIVER | | Address on File | | | | | | |
| ASHLE HOWARD | | Address on File | | | | | | |
| ASHLEE DOTSON | | Address on File | | | | | | |
| ASHLEE DURANT | | Address on File | | | | | | |
| ASHLEE FLORES | | Address on File | | | | | | |
| ASHLEE GENTILE | | Address on File | | | | | | |
| ASHLEE GESACION | | Address on File | | | | | | |
| ASHLEE GRAY | | Address on File | | | | | | |
| Ashlee Hernandez | | Address on File | | | | | | |
| Ashlee King | | Address on File | | | | | | |
| Ashlee Mathews | | Address on File | | | | | | |
| ASHLEE MITCHELL | | Address on File | | | | | | |
| ASHLEE MORRIS | | Address on File | | | | | | |
| ASHLEE TOKARSKY | | Address on File | | | | | | |
| Ashlee Young | | Address on File | | | | | | |
| ASHLEIGH BRANCH | | Address on File | | | | | | |
| Ashleigh Bricker | | Address on File | | | | | | |
| ASHLEIGH PANK | | Address on File | | | | | | |
| ASHLEIGH QUATTRONE | | Address on File | | | | | | |
| ASHLEY ADAMS | | Address on File | | | | | | |
| Ashley Alcamo | | Address on File | | | | | | |
| ASHLEY AMAYA | | Address on File | | | | | | |
| ASHLEY AMIOUNI | | Address on File | | | | | | |
| Ashley Andrews | | Address on File | | | | | | |
| Ashley Andrews | | Address on File | | | | | | |
| Ashley Arnold | | Address on File | | | | | | |
| ASHLEY BEATTY | | Address on File | | | | | | |
| ASHLEY BELTON | | Address on File | | | | | | |
| ASHLEY BENEFIELD | | Address on File | | | | | | |
| ASHLEY BENNETT | | Address on File | | | | | | |
| ASHLEY BENOIT | | Address on File | | | | | | |
| ASHLEY BETHEA | | Address on File | | | | | | |
| ASHLEY BLANKS | | Address on File | | | | | | |
| ASHLEY BOSTIC | | Address on File | | | | | | |
| ASHLEY BOUKHASMAR | | Address on File | | | | | | |
| ASHLEY BRAND | | Address on File | | | | | | |
| ASHLEY BROOKS | | Address on File | | | | | | |
| Ashley Brown | | Address on File | | | | | | |
| Ashley Bryant | | Address on File | | | | | | |
| ASHLEY BURESH | | Address on File | | | | | | |
| ASHLEY BURROUGHS | | Address on File | | | | | | |
| ASHLEY BUSH | | Address on File | | | | | | |
| ASHLEY CASS MORSE | | Address on File | | | | | | |
| Ashley Castrejon | | Address on File | | | | | | |
| ASHLEY CESSNA | | Address on File | | | | | | |
| ASHLEY CHUPKA | | Address on File | | | | | | |
| Ashley Coleman | | Address on File | | | | | | |
| Ashley Cook | | Address on File | | | | | | |
| ASHLEY COOKSTON | | Address on File | | | | | | |
| ASHLEY COX | | Address on File | | | | | | |
| ASHLEY CREWS | | Address on File | | | | | | |
| ASHLEY CURRIER | | Address on File | | | | | | |
| ASHLEY CZERNIEWSKI-HAG | | Address on File | | | | | | |
| ASHLEY DAILEY | | Address on File | | | | | | |
| ASHLEY DAVIS | | Address on File | | | | | | |
| ASHLEY DELKIC | | Address on File | | | | | | |
| ASHLEY DEMELLO | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASHLEY DENNISON | | Address on File | | | | | | |
| ASHLEY DILBECK | | Address on File | | | | | | |
| Ashley Donovan | | Address on File | | | | | | |
| Ashley Dupree | | Address on File | | | | | | |
| ASHLEY DUSSEAU | | Address on File | | | | | | |
| ASHLEY EDLIN | | Address on File | | | | | | |
| ASHLEY EPPS | | Address on File | | | | | | |
| ASHLEY ERRINGTON | | Address on File | | | | | | |
| ASHLEY EWING | | Address on File | | | | | | |
| ASHLEY FARHAT | | Address on File | | | | | | |
| ASHLEY FENNER | | Address on File | | | | | | |
| ASHLEY FERGUSON | | Address on File | | | | | | |
| ASHLEY FERGUSON | | Address on File | | | | | | |
| Ashley Feuerstein | | Address on File | | | | | | |
| ASHLEY FISHER | | Address on File | | | | | | |
| ASHLEY FULTZ | | Address on File | | | | | | |
| ASHLEY GEE | | Address on File | | | | | | |
| ASHLEY GOETTEN | | Address on File | | | | | | |
| Ashley Good | | Address on File | | | | | | |
| ASHLEY GOWER | | Address on File | | | | | | |
| ASHLEY GRACZYK | | Address on File | | | | | | |
| ASHLEY GRAY | | Address on File | | | | | | |
| ASHLEY GREEN | | Address on File | | | | | | |
| ASHLEY GUYTON | | Address on File | | | | | | |
| ASHLEY HAGGARD | | Address on File | | | | | | |
| ASHLEY HARRIS | | Address on File | | | | | | |
| Ashley Harrison | | Address on File | | | | | | |
| ASHLEY HASSEN | | Address on File | | | | | | |
| Ashley Henley | | Address on File | | | | | | |
| ASHLEY HIBBLER | | Address on File | | | | | | |
| ASHLEY HINE | | Address on File | | | | | | |
| ASHLEY HOLDINGS FL, INC | KRISTEN DRAZKOWSKI | ASHLEY FURNITURE INDUSTRIES | ONE ASHLEY WAY | | ARCADIA | WI | 54612 | |
| ASHLEY HOLDINGS FL, INC | | ONE ASHLEY WAY | | | ARCADIA | WI | 54612 | |
| ASHLEY HUBER | | Address on File | | | | | | |
| Ashley Hunter | | Address on File | | | | | | |
| ASHLEY JACKO | | Address on File | | | | | | |
| ASHLEY JACKSON | | Address on File | | | | | | |
| ASHLEY JONES | | Address on File | | | | | | |
| ASHLEY JONES | | Address on File | | | | | | |
| Ashley Kaufman | | Address on File | | | | | | |
| Ashley King | | Address on File | | | | | | |
| ASHLEY KLEIN | | Address on File | | | | | | |
| ASHLEY LAWSON | | Address on File | | | | | | |
| ASHLEY LEON | | Address on File | | | | | | |
| ASHLEY LEWIS | | Address on File | | | | | | |
| ASHLEY LYONS | | Address on File | | | | | | |
| ASHLEY MACIAS | | Address on File | | | | | | |
| ASHLEY MADISON | | Address on File | | | | | | |
| ASHLEY MAGEE | | Address on File | | | | | | |
| ASHLEY MANGELSDORF | | Address on File | | | | | | |
| Ashley Martin | | Address on File | | | | | | |
| Ashley Matthews | | Address on File | | | | | | |
| ASHLEY MAYFIELD | | Address on File | | | | | | |
| ASHLEY MCCAGE | | Address on File | | | | | | |
| ASHLEY MCCLANAHAN | | Address on File | | | | | | |
| ASHLEY MCCLOSKEY | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASHLEY MCCORMICK | | Address on File | | | | | | |
| ASHLEY MEJIA | | Address on File | | | | | | |
| ASHLEY MENDICINO | | Address on File | | | | | | |
| ASHLEY MORGAN | | Address on File | | | | | | |
| ASHLEY MOYER | | Address on File | | | | | | |
| ASHLEY MUEHL | | Address on File | | | | | | |
| ASHLEY MULLINS | | Address on File | | | | | | |
| ASHLEY MYERS | | Address on File | | | | | | |
| Ashley Obiden | | Address on File | | | | | | |
| ASHLEY OBIDEN | | Address on File | | | | | | |
| ASHLEY OBRIEN | | Address on File | | | | | | |
| ASHLEY PARROTT | | Address on File | | | | | | |
| ASHLEY PARSLEY | | Address on File | | | | | | |
| ASHLEY PERLA | | Address on File | | | | | | |
| ASHLEY PETERSON | | Address on File | | | | | | |
| ASHLEY PETROV | | Address on File | | | | | | |
| ASHLEY POSADA | | Address on File | | | | | | |
| Ashley Powell | | Address on File | | | | | | |
| ASHLEY PROCTOR | | Address on File | | | | | | |
| ASHLEY READER | | Address on File | | | | | | |
| Ashley Redmon | | Address on File | | | | | | |
| ASHLEY REMMER | | Address on File | | | | | | |
| ASHLEY RICH | | Address on File | | | | | | |
| Ashley Riley | | Address on File | | | | | | |
| ASHLEY ROBISON | | Address on File | | | | | | |
| ASHLEY SALMU | | Address on File | | | | | | |
| ASHLEY SCAMAHORN | | Address on File | | | | | | |
| ASHLEY SEABORN | | Address on File | | | | | | |
| ASHLEY SHAFLEY | | Address on File | | | | | | |
| ASHLEY SHOLAR | | Address on File | | | | | | |
| ASHLEY SIMMONS-PATTON | | Address on File | | | | | | |
| ASHLEY SINGLETON | | Address on File | | | | | | |
| Ashley Sledge | | Address on File | | | | | | |
| ASHLEY SMITH | | Address on File | | | | | | |
| ASHLEY SMITH | | Address on File | | | | | | |
| ASHLEY SNADER | | Address on File | | | | | | |
| ASHLEY SNEED | | Address on File | | | | | | |
| ASHLEY STARR | | Address on File | | | | | | |
| ASHLEY SWIFT | | Address on File | | | | | | |
| ASHLEY TALERICO | | Address on File | | | | | | |
| ASHLEY TERRY | | Address on File | | | | | | |
| ASHLEY THOMAS | | Address on File | | | | | | |
| Ashley Thomas | | Address on File | | | | | | |
| ASHLEY WARD | | Address on File | | | | | | |
| ASHLEY WARD | | Address on File | | | | | | |
| ASHLEY WEAVER | | Address on File | | | | | | |
| Ashley White | | Address on File | | | | | | |
| ASHLEY WILLIAMS | | Address on File | | | | | | |
| ASHLEY WILLIAMS | | Address on File | | | | | | |
| ASHLEY WILLIS | | Address on File | | | | | | |
| ASHLEY WOOLFORD | | Address on File | | | | | | |
| ASHLEY WOOTEN | | Address on File | | | | | | |
| ASHLEY ZIMMERMANN | | Address on File | | | | | | |
| ASHLEY/THOMA DAVIS | | Address on File | | | | | | |
| ASHLI WELLS | | Address on File | | | | | | |
| ASHLIE SINGLETARY | | Address on File | | | | | | |
| Ashly Plaza | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASHLYNN SCHAMBACH | | Address on File | | | | | | |
| ASHMITA PADANIYA | | Address on File | | | | | | |
| ASHOK SRIHARI | | Address on File | | | | | | |
| ASHRAF HAMBEH | | Address on File | | | | | | |
| ASHRAF VADRIA | | Address on File | | | | | | |
| ASHTON BANDERMOLEN | | Address on File | | | | | | |
| ASHTON GLASSCOCK | | Address on File | | | | | | |
| ASHTON HARDING | | Address on File | | | | | | |
| ASHTON HARRIS | | Address on File | | | | | | |
| ASHTON JENKOT | | Address on File | | | | | | |
| Ashton Johnson | | Address on File | | | | | | |
| ASHTON LONG | | Address on File | | | | | | |
| ASHTON NOONE | | Address on File | | | | | | |
| Ashwin Singh | | Address on File | | | | | | |
| ASHWIN TUDUR SADASHIVA | | Address on File | | | | | | |
| Ashwini Gokhale | | Address on File | | | | | | |
| ASHWINI NAYAK | | Address on File | | | | | | |
| ASIA DAVIS | | Address on File | | | | | | |
| ASIA GLEATON | | Address on File | | | | | | |
| Asia Nichols | | Address on File | | | | | | |
| ASIA RAY | | Address on File | | | | | | |
| ASIA WALLACE | | Address on File | | | | | | |
| ASIATU MATTIA | | Address on File | | | | | | |
| ASIYAH KHAN | | Address on File | | | | | | |
| ASIYAH MCQUEEN | | Address on File | | | | | | |
| ASKEW ENTERPRISES LLC | KAREN JEFFERY | CONCEPT SUPPLY/SPECIALTY | 5857 FISK AVE | | CHATTANOOGA | TN | 37421 | |
| ASMA AHMAD | | Address on File | | | | | | |
| Asmaa Rasheed | | Address on File | | | | | | |
| ASMAHAN IBRAHIM | | Address on File | | | | | | |
| ASPHALT SOLUTIONS INC | BOB | PO BOX 3434 | | | YOUNGSTOWN | OH | 44513 | |
| Assef Masalma | | Address on File | | | | | | |
| ASSETOU DIALLO | | Address on File | | | | | | |
| ASSICUS ALMAMI | | Address on File | | | | | | |
| ASSOCIATED MATERIAL HANDLING | INDUSTRIES INC DBA ASSOCIATED | 133 N SWIFT ROAD | | | ADDISON | IL | 60101 | |
| ASSOCIATES INTERNATIONAL INC | CINDY BROWN | 100 ROGERS ROAD | | | WILMINGTON | DE | 19801 | |
| ASSOCIATION CORPORATE COUNSEL | | 1001 G STREET, NW | STE 300W | | WASHINGTON | DC | 20001 | |
| ASTON LEE | | Address on File | | | | | | |
| ASTRID CENTENO | | Address on File | | | | | | |
| ASTRID RODRIGUEZ DIAZ | | Address on File | | | | | | |
| Asunte Strong | | Address on File | | | | | | |
| AT 01 26P CUSTOMER | | Address on File | | | | | | |
| AT 03 41P CUSTOMER | | Address on File | | | | | | |
| AT 03 56P CUSTOMER | | Address on File | | | | | | |
| AT 07 41P CUSTOMER | | Address on File | | | | | | |
| AT 11 36A CUSTOMER | | Address on File | | | | | | |
| AT&T | | P.O. BOX 2605 | | | BEDFORD PARK | IL | 60499 | |
| ATANAS VASILEV | | Address on File | | | | | | |
| ATBIYANESH TESFA | | Address on File | | | | | | |
| ATERRA TUMPKIN | | Address on File | | | | | | |
| ATG LLC | LAUREN LILLARD | DBA ATLANTIC TECHNOLOGY GROUP | 966 HUNGERFORD DR, STE 26A | | ROCKVILLE | MD | 20850 | |
| ATHA HANNOOSH | | Address on File | | | | | | |
| ATHENA ENERGY SVCS HOLDINGS LLC | HOLDINGS LLC DBA SYMMETRY | ENERGY SOLUTIONS LLC | 1111 LOUISIANA STREET B-241 | | HOUSTON | TX | 77002 | |
| Athena Franklin | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATHENA LOWE | | Address on File | | | | | | |
| ATHENA MARIA | | Address on File | | | | | | |
| Atheona Simpson | | Address on File | | | | | | |
| ATHIR KARANA | | Address on File | | | | | | |
| ATI INDUSTRIES | | 27992 CAMINO CAPISTRANO | UNIT K | | LAGUNA NIGUEL | CA | 92677 | |
| ATIF MOHAMMED | | Address on File | | | | | | |
| ATIF RAFI | | Address on File | | | | | | |
| ATLAS COPCO USA HOLDINGS INC | CAMERON EVANS | ATLAS COPCO COMPRESSORS LLC | 300 TECHNOLOGY CENTER WAY | SUITE 550 | ROCK HILL | SC | 29730 | |
| ATMOS ENERGY CORPORATION | | PO BOX 650205 | | | DALLAS | TX | 75265-0205 | |
| ATS INC | | 725 OPPORTUNITY, PO BOX 1377 | | | ST CLOUD | MN | 56302 | |
| ATSUSHI YOSHIHARA | | Address on File | | | | | | |
| ATTA VISTRO | | Address on File | | | | | | |
| ATTENTIVE MOBILE INC | SHAY LIANG | 221 RIVER STREET, 9TH FLOOR | | | HOBOKEN | NJ | 07030 | |
| ATTIQULLAH FAHIM | | Address on File | | | | | | |
| ATUL YADAV | | Address on File | | | | | | |
| ATUMN JOHNSON | | Address on File | | | | | | |
| ATWOOD LLC | DARRYL MIRANDA | C/O WASSERMAN | 10900 WILSHIRE BLVD,SUITE 1200 | | LOS ANGELES | CA | 90024 | |
| AUBRAY PARISI | | Address on File | | | | | | |
| AUBREE MURRAY | | Address on File | | | | | | |
| AUBREI SWACKHAMMER | | Address on File | | | | | | |
| AUBREY BALCER | | Address on File | | | | | | |
| AUBREY DELAVEGA | | Address on File | | | | | | |
| AUBREY LUNN | | Address on File | | | | | | |
| AUBREY MORRIS | | Address on File | | | | | | |
| Aubrey Roksandic | | Address on File | | | | | | |
| AUBREY VANDEMARK | | Address on File | | | | | | |
| AUBRI ANDERSON | | Address on File | | | | | | |
| AUBRIE FRALEY | | Address on File | | | | | | |
| AUBRIE ROOP | | Address on File | | | | | | |
| AUDACY OPERATIONS INC | CUSTOMER SERVICES | DBA WLIF-FM | PO BOX 74090 | | CLEVELAND | OH | 44194-4079 | |
| AUDRA BISHOP | | Address on File | | | | | | |
| AUDRA GUY | | Address on File | | | | | | |
| Audra Lesch | | Address on File | | | | | | |
| AUDRA MILLER | | Address on File | | | | | | |
| AUDRA RADVIL | | Address on File | | | | | | |
| AUDRA STONE | | Address on File | | | | | | |
| AUDRA VIRDEN | | Address on File | | | | | | |
| AUDREE JACKSON | | Address on File | | | | | | |
| AUDREY ALLISON | | Address on File | | | | | | |
| AUDREY BRYAN | | Address on File | | | | | | |
| AUDREY BUEHNER | | Address on File | | | | | | |
| AUDREY CASTER | | Address on File | | | | | | |
| AUDREY CECIL | | Address on File | | | | | | |
| AUDREY CHAMBERS | | Address on File | | | | | | |
| AUDREY GRABILL | | Address on File | | | | | | |
| AUDREY HAVRANEK | | Address on File | | | | | | |
| AUDREY JOHNSON | | Address on File | | | | | | |
| AUDREY LESTER | | Address on File | | | | | | |
| AUDREY MANGOLD | | Address on File | | | | | | |
| AUDREY MERZ | | Address on File | | | | | | |
| AUDREY ODEN | | Address on File | | | | | | |
| AUDREY POWELL | | Address on File | | | | | | |
| AUDREY RICE | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUDREY RIVERS | | Address on File | | | | | | |
| AUDRIE WHEELER | | Address on File | | | | | | |
| AUDU ABUBAKAR | | Address on File | | | | | | |
| AUDU ABUBAKAR | | Address on File | | | | | | |
| AUGUST COCUZZA | | Address on File | | | | | | |
| Augustus Mack | | Address on File | | | | | | |
| AUNDREEAH BAKER | | Address on File | | | | | | |
| AUNDRELLE ROBINSON | | Address on File | | | | | | |
| AURA GARRISON | | Address on File | | | | | | |
| AURA PEDROZA | | Address on File | | | | | | |
| AUREA ORTIZ | | Address on File | | | | | | |
| AURIELLE MARTIN | | Address on File | | | | | | |
| AURIMAE DIAZ | | Address on File | | | | | | |
| AURORA GONZALEZ | | Address on File | | | | | | |
| AURORA GONZALEZ LOZANO | | Address on File | | | | | | |
| Aurora Kiefer | | Address on File | | | | | | |
| AURORA POITAN | | Address on File | | | | | | |
| AURORA SOSA | | Address on File | | | | | | |
| Aushinae Huguely | | Address on File | | | | | | |
| AUSTEN HANNA | | Address on File | | | | | | |
| Austen Meyers | | Address on File | | | | | | |
| Austen Sims | | Address on File | | | | | | |
| Austen Wood | | Address on File | | | | | | |
| AUSTI COLE | | Address on File | | | | | | |
| AUSTIN BEVERAGE | | Address on File | | | | | | |
| AUSTIN BLACKWELL | | Address on File | | | | | | |
| Austin Brunette | | Address on File | | | | | | |
| Austin Clements | | Address on File | | | | | | |
| Austin Cook | | Address on File | | | | | | |
| Austin Fraime | | Address on File | | | | | | |
| Austin Gaskin | | Address on File | | | | | | |
| AUSTIN HICKS | | Address on File | | | | | | |
| AUSTIN JONES | | Address on File | | | | | | |
| Austin Kuluris | | Address on File | | | | | | |
| AUSTIN LETTINGA | | Address on File | | | | | | |
| AUSTIN MALUTIC | | Address on File | | | | | | |
| AUSTIN MARR | | Address on File | | | | | | |
| Austin McDowell | | Address on File | | | | | | |
| Austin McKinnon | | Address on File | | | | | | |
| Austin Moles-Burtrand | | Address on File | | | | | | |
| AUSTIN QUERRIERA | | Address on File | | | | | | |
| Austin Richardson | | Address on File | | | | | | |
| AUSTIN SWARTZ | | Address on File | | | | | | |
| AUSTIN T BLAKE | | Address on File | | | | | | |
| AUSTIN VICKERS | | Address on File | | | | | | |
| AUSTIN VOGEL | | Address on File | | | | | | |
| AUSTIN WILLIAMS | | Address on File | | | | | | |
| AUSTIN WILT | | Address on File | | | | | | |
| AUSTIN WOOLLEY | | Address on File | | | | | | |
| Auston Brant | | Address on File | | | | | | |
| AUSTON VAILOCES | | Address on File | | | | | | |
| AUSTRALIA HILL | | Address on File | | | | | | |
| AUTODESK, INC | | Address on File | | | | | | |
| AUTOM CAVENDER | | Address on File | | | | | | |
| AUTUMN ADDINGTON | | Address on File | | | | | | |
| AUTUMN BETTS | | Address on File | | | | | | |
| AUTUMN BUFFENBARGER | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUTUMN BURKE | | Address on File | | | | | | |
| AUTUMN CARR | | Address on File | | | | | | |
| AUTUMN CUNNINGHAM | | Address on File | | | | | | |
| AUTUMN MILLER | | Address on File | | | | | | |
| AUTUMN MOORE | | Address on File | | | | | | |
| AUTUMN MORGAN | | Address on File | | | | | | |
| AUTUMN NANASI | | Address on File | | | | | | |
| AUTUMN ONGAY | | Address on File | | | | | | |
| AUTUMN WEBER | | Address on File | | | | | | |
| AUYATI GORDON | | Address on File | | | | | | |
| AVA ORWIG | | Address on File | | | | | | |
| AVA PORTERFIELD | | Address on File | | | | | | |
| Ava Porterfield | | Address on File | | | | | | |
| AVEN MARTS | | Address on File | | | | | | |
| AVERIL DOTSON | | Address on File | | | | | | |
| AVERY DENNISON RETAIL | | 8080 NORTON PARKWAY | | | MENTOR | OH | 44060 | |
| AVERY KURTZ | | Address on File | | | | | | |
| AVI ELIAS | | Address on File | | | | | | |
| AVI FOODSYSTEMS INC | | 2590 ELM ROAD NE | | | WARREN | OH | 44483-2997 | |
| AVI KRIEF | | Address on File | | | | | | |
| AVI/AMY ATTIAS | | Address on File | | | | | | |
| AVIE LEWIS | | Address on File | | | | | | |
| Avion Green | | Address on File | | | | | | |
| AVIS BIRD | | Address on File | | | | | | |
| AVIS HEARD | | Address on File | | | | | | |
| AVIS MORGAN | | Address on File | | | | | | |
| AVIS TOT | | Address on File | | | | | | |
| AVLEEN GILL | | Address on File | | | | | | |
| AVRIL DOUGLAS | | Address on File | | | | | | |
| AW METERING SERVICES LLC | MONIKA BARROS | AW SERVICES GROUP | 4431 NORTH DIXIE HIGHWAY | | BOCA RATON | FL | 33431 | |
| AWA CAMARA | | Address on File | | | | | | |
| AWAIS QAZI | | Address on File | | | | | | |
| AWATEF YOUSSEF | | Address on File | | | | | | |
| AWEKE TEKLU | | Address on File | | | | | | |
| AWTARU GELAGLE | | Address on File | | | | | | |
| Awura Sarkodee-Addo | | Address on File | | | | | | |
| AXLE LOGISTICS LLC | JACK BILBAO | 835 N CENTRAL STREET | | | KNOXVILLE | TN | 37917 | |
| AYAN ABDISALAM | | Address on File | | | | | | |
| AYAN YUSUF | | Address on File | | | | | | |
| AYANA BROWN | | Address on File | | | | | | |
| AYANA STEWART | | Address on File | | | | | | |
| AYANAH DIXON | | Address on File | | | | | | |
| Ayanna Billy | | Address on File | | | | | | |
| AYANNA DIAMOND | | Address on File | | | | | | |
| AYANNA THOMPSON | | Address on File | | | | | | |
| AYAT GOLDEN | | Address on File | | | | | | |
| AYDEN SIVERLING | | Address on File | | | | | | |
| AYELE AJAVON | | Address on File | | | | | | |
| Ayesha Salim | | Address on File | | | | | | |
| AYFER VEZIROGLU | | Address on File | | | | | | |
| AYIDA AKALEWOLD | | Address on File | | | | | | |
| AYISAT ADIGUN | | Address on File | | | | | | |
| AYLA MEDINA | | Address on File | | | | | | |
| Ayla Thompson | | Address on File | | | | | | |
| Aylen Martinez Castellano | | Address on File | | | | | | |
| AYMAN ALRAMAHI | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AYME HYING | | Address on File | | | | | | |
| AYODEJI OLOBATUYI | | Address on File | | | | | | |
| AYODEJI SOKABI | | Address on File | | | | | | |
| AYODELE ASHFORD | | Address on File | | | | | | |
| AYOKOW DEANE | | Address on File | | | | | | |
| AYOKUNLE ADEDAPO | | Address on File | | | | | | |
| AYRICA MALONE | | Address on File | | | | | | |
| AYSA TAYLOR | | Address on File | | | | | | |
| AYSE ZENGINCE | | Address on File | | | | | | |
| AYSHA TAHIR | | Address on File | | | | | | |
| Ayush Gaikwad | | Address on File | | | | | | |
| AYUSHI JAIN | | Address on File | | | | | | |
| Ayvin Boyer | | Address on File | | | | | | |
| AZAD IBO | | Address on File | | | | | | |
| AZAD JABBO | | Address on File | | | | | | |
| AZALEA PLUMP | | Address on File | | | | | | |
| AZEEM HAFEEZ | | Address on File | | | | | | |
| AZEMINA NUKIC | | Address on File | | | | | | |
| AZHAR BERRY | | Address on File | | | | | | |
| Azilee Miller | | Address on File | | | | | | |
| AZIZ ERGASHEV | | Address on File | | | | | | |
| AZIZ SHUNNARAH | | Address on File | | | | | | |
| AZIZAHMAD PASOON | | Address on File | | | | | | |
| AZLI MARTINEZ | | Address on File | | | | | | |
| AZRA PALISLAMOVIC | | Address on File | | | | | | |
| AZTRIDT HERAANBEC | | Address on File | | | | | | |
| AZUCENA FLOREZ | | Address on File | | | | | | |
| Azura Cudjoe | | Address on File | | | | | | |
| AZZA ALSAFWANI | | Address on File | | | | | | |
| AZZA ELMAGHAWRY | | Address on File | | | | | | |
| Azziza Shafeek-Hayes | | Address on File | | | | | | |
| AZZRENA FRANKLIN | | Address on File | | | | | | |
| B & G PROPERTIES LTD PARTNSHP | | 26565 MILES ROAD | SUITE 200 | | WARRENSVILLE HGTS | OH | 44128 | |
| B SHOCKLEY | | Address on File | | | | | | |
| Babak Deshnad | | Address on File | | | | | | |
| BABATUNDE GISANRIN | | Address on File | | | | | | |
| BABATUNDE OYEKUNLE | | Address on File | | | | | | |
| BABITA PANIGRAHI | | Address on File | | | | | | |
| BABOUCAR DIOUF | | Address on File | | | | | | |
| BABR SIMANEK | | Address on File | | | | | | |
| BABU PATEL | | Address on File | | | | | | |
| BADER SHAABEN | | Address on File | | | | | | |
| Badir Khan | | Address on File | | | | | | |
| BAHAR DINEER | | Address on File | | | | | | |
| BAHIYAH MORRIS | | Address on File | | | | | | |
| Bahjat Elaridi | | Address on File | | | | | | |
| BaiBai Musah | | Address on File | | | | | | |
| BAILEE CRISSON | | Address on File | | | | | | |
| BAILEE GARY | | Address on File | | | | | | |
| BAILEY BRASETH | | Address on File | | | | | | |
| BAILEY CAVALIERI LLC | | ONE COLUMBUS | 10 WEST BROAD ST STE 2100 | | COLUMBUS | OH | 43215-3422 | |
| Bailey Chrivia | | Address on File | | | | | | |
| Bailey Cruz | | Address on File | | | | | | |
| BAILEY DOUGLAS | | Address on File | | | | | | |
| BAILEY DUFFIELD | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bailey Little | | Address on File | | | | | | |
| BAILEY MAST | | Address on File | | | | | | |
| Bailey Waters | | Address on File | | | | | | |
| BAILEY ZEALER | | Address on File | | | | | | |
| BAIYINA JOHNSON | | Address on File | | | | | | |
| Bakary Bamba | | Address on File | | | | | | |
| BAKHODIR KHODJAYEV | | Address on File | | | | | | |
| BAKHTYAR BAIG | | Address on File | | | | | | |
| BAL THAPA | | Address on File | | | | | | |
| BALBIR JAISWAL | | Address on File | | | | | | |
| BALDEMAR GUZMAN | | Address on File | | | | | | |
| BALENDU TIWARI | | Address on File | | | | | | |
| BALGOT REALTY INC. | | 2540 VILLAGE COMMON DRIVE | | | ERIE | PA | 16506 | |
| Balis Shingleton | | Address on File | | | | | | |
| BALJINDER SINGH | | Address on File | | | | | | |
| BALJIT SINGH | | Address on File | | | | | | |
| Ballahwou Koboi | | Address on File | | | | | | |
| BALRAJ BALAKRISHNAN | | Address on File | | | | | | |
| BALSAM BIDAWID | | Address on File | | | | | | |
| Baltazar Gonzalez | | Address on File | | | | | | |
| BALTIMORE COUNTY MARYLAND | | PO BOX 64076 | | | BALTIMORE | MD | 21264-4076 | |
| BALTIMORE WELDING SUPPLY CO | | 2718 NORTH POINT BLVD | | | BALTIMORE | MD | 21222 | |
| BALVINDER SINGH | | Address on File | | | | | | |
| BAMIDELE OLOWOSAGBA | | Address on File | | | | | | |
| BAMIDELE ONAJOBI | | Address on File | | | | | | |
| BANZRAGCH ZORIGT | | Address on File | | | | | | |
| Baothy Do | | Address on File | | | | | | |
| BARB ARVIN | | Address on File | | | | | | |
| BARB BOSSHARDT | | Address on File | | | | | | |
| BARB CITINO | | Address on File | | | | | | |
| BARB HANNERS | | Address on File | | | | | | |
| BARB LAIRD | | Address on File | | | | | | |
| BARB LISCINSKI | | Address on File | | | | | | |
| BARB OMARA | | Address on File | | | | | | |
| BARB REDLER | | Address on File | | | | | | |
| BARB VANDYKE | | Address on File | | | | | | |
| BARB WYATT | | Address on File | | | | | | |
| BARB/DAVE MCMICHAEL | | Address on File | | | | | | |
| BARBABARA KRAFT | | Address on File | | | | | | |
| BARBARA ARTSAY | | Address on File | | | | | | |
| BARBARA AUSTIN | | Address on File | | | | | | |
| BARBARA BALLARD | | Address on File | | | | | | |
| BARBARA BIEL | | Address on File | | | | | | |
| BARBARA BREWER | | Address on File | | | | | | |
| BARBARA BROAD | | Address on File | | | | | | |
| BARBARA BUBLYK | | Address on File | | | | | | |
| BARBARA BURRELL | | Address on File | | | | | | |
| BARBARA CELESTINO | | Address on File | | | | | | |
| BARBARA CHESKI | | Address on File | | | | | | |
| BARBARA CHISMAN | | Address on File | | | | | | |
| BARBARA CROKENOWER | | Address on File | | | | | | |
| Barbara Cummings | | Address on File | | | | | | |
| BARBARA CUMMINGS | | Address on File | | | | | | |
| BARBARA CUNNINGHAM | | Address on File | | | | | | |
| BARBARA DE LEON | | Address on File | | | | | | |
| BARBARA DRAUGHON | | Address on File | | | | | | |
| BARBARA DUBIEL | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA EVANS | | Address on File | | | | | | |
| BARBARA FORD | | Address on File | | | | | | |
| BARBARA FORTE | | Address on File | | | | | | |
| BARBARA FRANK | | Address on File | | | | | | |
| BARBARA FRETT | | Address on File | | | | | | |
| BARBARA GOCHA | | Address on File | | | | | | |
| BARBARA GRAHAM | | Address on File | | | | | | |
| BARBARA GRANT | | Address on File | | | | | | |
| BARBARA GREEN | | Address on File | | | | | | |
| BARBARA HARPER | | Address on File | | | | | | |
| BARBARA HAWKER | | Address on File | | | | | | |
| BARBARA HEATH | | Address on File | | | | | | |
| BARBARA HEID | | Address on File | | | | | | |
| BARBARA HELEBRAND | | Address on File | | | | | | |
| BARBARA HOLMES | | Address on File | | | | | | |
| BARBARA HUGHES | | Address on File | | | | | | |
| BARBARA INDIVINO | | Address on File | | | | | | |
| BARBARA JACKSON | | Address on File | | | | | | |
| BARBARA JEFFRIES | | Address on File | | | | | | |
| BARBARA JENKINS | | Address on File | | | | | | |
| BARBARA JOHNSON | | Address on File | | | | | | |
| BARBARA JOHNSON | | Address on File | | | | | | |
| BARBARA JONES | | Address on File | | | | | | |
| BARBARA JONES | | Address on File | | | | | | |
| BARBARA JOSEPH | | Address on File | | | | | | |
| BARBARA KOENIG | | Address on File | | | | | | |
| BARBARA LIZZO | | Address on File | | | | | | |
| BARBARA LIZZO | | Address on File | | | | | | |
| BARBARA MALONE | | Address on File | | | | | | |
| BARBARA MARTIN | | Address on File | | | | | | |
| BARBARA MCKNIGHT | | Address on File | | | | | | |
| BARBARA MEEHAN | | Address on File | | | | | | |
| BARBARA MILLER | | Address on File | | | | | | |
| Barbara Miller | | Address on File | | | | | | |
| BARBARA MOEGGENBERG | | Address on File | | | | | | |
| BARBARA MONFRIED | | Address on File | | | | | | |
| BARBARA NELSON | | Address on File | | | | | | |
| Barbara Oman | | Address on File | | | | | | |
| BARBARA PEARSON | | Address on File | | | | | | |
| BARBARA POINDEXTER | | Address on File | | | | | | |
| BARBARA PULLARA | | Address on File | | | | | | |
| BARBARA RABER | | Address on File | | | | | | |
| BARBARA REGALADO | | Address on File | | | | | | |
| BARBARA REID | | Address on File | | | | | | |
| BARBARA REID | | Address on File | | | | | | |
| BARBARA REYNOLDS | | Address on File | | | | | | |
| BARBARA RICHARDSON | | Address on File | | | | | | |
| Barbara Rivera-Agosto | | Address on File | | | | | | |
| Barbara Roseborough | | Address on File | | | | | | |
| BARBARA RUSS | | Address on File | | | | | | |
| Barbara Scruggs | | Address on File | | | | | | |
| BARBARA SHARPE | | Address on File | | | | | | |
| BARBARA SIEBENALER | | Address on File | | | | | | |
| BARBARA SIEG | | Address on File | | | | | | |
| BARBARA SIMMONS | | Address on File | | | | | | |
| BARBARA SIMON | | Address on File | | | | | | |
| BARBARA SMITH | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA SPRIGGS | | Address on File | | | | | | |
| BARBARA STERN | | Address on File | | | | | | |
| BARBARA STRICKLAND | | Address on File | | | | | | |
| BARBARA TAYLOR | | Address on File | | | | | | |
| Barbara Thomas | | Address on File | | | | | | |
| BARBARA TORCHIA | | Address on File | | | | | | |
| BARBARA VATES | | Address on File | | | | | | |
| BARBARA VELEZ | | Address on File | | | | | | |
| BARBARA WHITE | | Address on File | | | | | | |
| BARBARA WHITLOW | | Address on File | | | | | | |
| BARBARA WILES | | Address on File | | | | | | |
| BARBARA WOODS | | Address on File | | | | | | |
| Barbara Woolsey | | Address on File | | | | | | |
| BARBER MANUFACTURING COMPANY | | 1824 BROWN ST | PO BOX 2454 | | ANDERSON | IN | 46018 | |
| BARBI HIRSCHY | | Address on File | | | | | | |
| BARBIE ASH | | Address on File | | | | | | |
| BARBIE MILLS | | Address on File | | | | | | |
| BARBRA BILDNER | | Address on File | | | | | | |
| BARBRA COLEMAN | | Address on File | | | | | | |
| Bardia Deshnad | | Address on File | | | | | | |
| BARIYI AKINBIOLA | | Address on File | | | | | | |
| BARLEY VALERE | | Address on File | | | | | | |
| Barrell Heckstall | | Address on File | | | | | | |
| Barrington Brown | | Address on File | | | | | | |
| Barron Gamble | | Address on File | | | | | | |
| BARROW INDUSTRIES INC | TOD BREENSTEIN | 3 EDGEWATER DR | PO BOX 9104 | | NORWOOD | MA | 02062 | |
| Barry Collins | | Address on File | | | | | | |
| BARRY GORDON | | Address on File | | | | | | |
| BARRY HOOPER | | Address on File | | | | | | |
| Barry Jenkins | | Address on File | | | | | | |
| Barry Kidwell | | Address on File | | | | | | |
| Barry King | | Address on File | | | | | | |
| BARRY MILLER | | Address on File | | | | | | |
| BARRY OKETA | | Address on File | | | | | | |
| Barry Smith | | Address on File | | | | | | |
| Barry Smith | | Address on File | | | | | | |
| BARRY SOMMER | | Address on File | | | | | | |
| BARRY STEPP | | Address on File | | | | | | |
| BARRY VAN EMBURGH | | Address on File | | | | | | |
| BARRY WINNER | | Address on File | | | | | | |
| BARRY WISE | | Address on File | | | | | | |
| BARRY WOZNICHAK | | Address on File | | | | | | |
| BARRYMORE LUKE | | Address on File | | | | | | |
| BARSHA RAI | | Address on File | | | | | | |
| BART CUNNINGHAM | | Address on File | | | | | | |
| BART SCHWIETERMAN | | Address on File | | | | | | |
| BARUN KUMAR | | Address on File | | | | | | |
| Basam Muntaser | | Address on File | | | | | | |
| BASHAR BOUTANY | | Address on File | | | | | | |
| BASHKIM MORINA | | Address on File | | | | | | |
| BASHYRIA DAVIS | | Address on File | | | | | | |
| BASILIO FLORES | | Address on File | | | | | | |
| BASIRAT SULAIMAN | | Address on File | | | | | | |
| BASSAM FTEIHA | | Address on File | | | | | | |
| BASSAM HUSSEIN | | Address on File | | | | | | |
| BASSANT HANNA | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BASSEM AWAD | | Address on File | | | | | | |
| Bassem Mikhail | | Address on File | | | | | | |
| BASSETT MIRROR CO INC | | 1290 PHILPOTT DR | PO BOX 627 | | BASSETT | VA | 24055 | |
| BASSETT MIRROR COMPANY INC | | PO BOX 627 | | | BASSETT | VA | 24055 | |
| BATOOL DANIAL | | Address on File | | | | | | |
| BATU IFAKOREDE | | Address on File | | | | | | |
| BAWICHINTIAL VUANGTU | | Address on File | | | | | | |
| BAY CITY BRIDGE PARTNERS | | PO BOX 786517 | | | PHILADELPHIA | PA | 19178-6517 | |
| BAYLEE DELAWDER | | Address on File | | | | | | |
| BAYLEE KUSS | | Address on File | | | | | | |
| BAYLIN COOPER | | Address on File | | | | | | |
| BAYOU CITY BROADCASTING | EVANSVILLE INC DBA EEVV | PO BOX 153 | | | EVANSVILLE | IN | 47701 | |
| Bayron Gutierrez Munguia | | Address on File | | | | | | |
| BAYRON URBINA | | Address on File | | | | | | |
| BAYSHORE BEVERAGE INC | DBA CARDINAL CANTEEN FOOD SERV | 914 CAVALIER BLVD | | | CHESAPEAKE | VA | 23323 | |
| BAYSHORE HOLDINGS 2021 LP | BOOMI AR | DBA BOOMI LP | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| BAZAARVOICE | ELISABETH NGUYEN | 10901 STONELAKE BLVD | | | AUSTIN | TX | 75759 | |
| BB DELGADO | | Address on File | | | | | | |
| BB POOLE | | Address on File | | | | | | |
| BCS GROUP LLC | | 4005 HARDIN CREEK RD | | | CLIFTON | TN | 38425 | |
| BEA SPIEGEL | | Address on File | | | | | | |
| BEARING DISTRIBUTORS INC | DEBBIE STONE | 930 SOUTH STADIUM ROAD | | | COLUMBUA | SC | 29201 | |
| BEARNARD BUGGS | | Address on File | | | | | | |
| Beata Gumiega | | Address on File | | | | | | |
| Beata Malek | | Address on File | | | | | | |
| BEATA PARDEJ | | Address on File | | | | | | |
| BEATA RADACZ | | Address on File | | | | | | |
| BEATIZ SANCHEZ | | Address on File | | | | | | |
| BEATRICE KING | | Address on File | | | | | | |
| BEATRIZ BARRIOS | | Address on File | | | | | | |
| BEATRIZ CADMILEMA | | Address on File | | | | | | |
| BEATRIZ CRUZ | | Address on File | | | | | | |
| Beatriz Rodriguez | | Address on File | | | | | | |
| Beau Bocknick | | Address on File | | | | | | |
| Beau Statzer | | Address on File | | | | | | |
| BECKER ALRUB | | Address on File | | | | | | |
| BECKY ALEXANDER | | Address on File | | | | | | |
| BECKY ALONZI | | Address on File | | | | | | |
| BECKY BLANK | | Address on File | | | | | | |
| BECKY BOERNER | | Address on File | | | | | | |
| BECKY BRIGHTWELL | | Address on File | | | | | | |
| BECKY CRAIG | | Address on File | | | | | | |
| BECKY DILLARD | | Address on File | | | | | | |
| BECKY DIMEGLIO | | Address on File | | | | | | |
| BECKY FRY | | Address on File | | | | | | |
| BECKY GILSTRAP | | Address on File | | | | | | |
| BECKY GOUGE | | Address on File | | | | | | |
| BECKY HASLAGE | | Address on File | | | | | | |
| BECKY HEIM | | Address on File | | | | | | |
| BECKY HOUGH | | Address on File | | | | | | |
| BECKY JUDKINS | | Address on File | | | | | | |
| BECKY MORE | | Address on File | | | | | | |
| BECKY RITTNER | | Address on File | | | | | | |
| BECKY STRAILE | | Address on File | | | | | | |
| BECKY SULLIVAN | | Address on File | | | | | | |
| BEDAN MUKUNDI | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEDI ADHIKARI | | Address on File | | | | | | |
| BEGINNING BAPTIST CHRUSCH | | Address on File | | | | | | |
| BEHNAN KHAKSHOY | | Address on File | | | | | | |
| BEHOLD HOME INC | | 60012 INDUSTRIAL STREET | | | SMITHVILLE | MS | 38870 | |
| BEHZAD KERMANI | | Address on File | | | | | | |
| BEL AIR PLAZA LIMITED PRTNSHP | SIMA PATER-ROV | O JULIO PTR BELL AIR PLAZA | 9640 DEERECO RD | | LUTHERVILLE | MD | 21093 | |
| BELAL ISLAM | | Address on File | | | | | | |
| BELARDI OSTROY ALC LLC | | 750 COLLEGE ROAD E | SUITE 201 | | PRINCETON | NJ | 08540 | |
| BELAY DERSEH | | Address on File | | | | | | |
| BELDEN PARK JV LLC | DBA BELDEN PARK DELAWARE LLC | 629 EUCLID AVE STE 1300 | | | CLEVELAND | OH | 44114 | |
| BELICIA FUNCHES | | Address on File | | | | | | |
| BELINDA BELLO | | Address on File | | | | | | |
| BELINDA BROVA | | Address on File | | | | | | |
| BELINDA BULAKER | | Address on File | | | | | | |
| BELINDA HORTON | | Address on File | | | | | | |
| BELINDA JENIFER | | Address on File | | | | | | |
| BELINDA LADEWIG | | Address on File | | | | | | |
| BELINDA LEWIS | | Address on File | | | | | | |
| BELINDA MCKEE | | Address on File | | | | | | |
| Belinda Perry | | Address on File | | | | | | |
| BELINDA SCALES | | Address on File | | | | | | |
| BELINDA SMITH | | Address on File | | | | | | |
| BELINDA WALTERS | | Address on File | | | | | | |
| BELINDA WEHRHEIM | | Address on File | | | | | | |
| BELINDA WILLIAMS | | Address on File | | | | | | |
| BELINDA WIMBUSH | | Address on File | | | | | | |
| BELINDA WYANT | | Address on File | | | | | | |
| BELLA CASSA CASSA | | Address on File | | | | | | |
| Bella Castillo | | Address on File | | | | | | |
| BELLA GONZALEZ | | Address on File | | | | | | |
| BELLA SINES | | Address on File | | | | | | |
| BELLE LEIGHVARD | | Address on File | | | | | | |
| BELMONT COUNTY WATER & SEWER | | 67711 OAKVIEW DR | PO BOX 457 | | ST CLAIRSVILLE | OH | 43950 | |
| BELSASAR SANCHEZ | | Address on File | | | | | | |
| BELTUS AKAWUNG | | Address on File | | | | | | |
| Belul Celo | | Address on File | | | | | | |
| BEMIS ROBERT | | Address on File | | | | | | |
| BEN BELL | | Address on File | | | | | | |
| BEN BOUGHNER | | Address on File | | | | | | |
| BEN CLAYTON | | Address on File | | | | | | |
| BEN DOTSON | | Address on File | | | | | | |
| BEN FISHER | | Address on File | | | | | | |
| BEN GALLAGHER | | Address on File | | | | | | |
| BEN GOLDEN | | Address on File | | | | | | |
| BEN GRAMMER | | Address on File | | | | | | |
| BEN GUEVARA | | Address on File | | | | | | |
| BEN HARRINGTON | | Address on File | | | | | | |
| BEN HELMICK | | Address on File | | | | | | |
| Ben Johnson | | Address on File | | | | | | |
| BEN KLAGE | | Address on File | | | | | | |
| Ben Leyendecker | | Address on File | | | | | | |
| BEN MILLER | | Address on File | | | | | | |
| BEN NELSON | | Address on File | | | | | | |
| BEN PARIS | | Address on File | | | | | | |
| BEN SCOTT | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEN SHADDAY | | Address on File | | | | | | |
| BEN SHULER | | Address on File | | | | | | |
| BEN SMITH | | Address on File | | | | | | |
| BEN STEPHENS | | Address on File | | | | | | |
| BEN TAYLOR | | Address on File | | | | | | |
| BEN THOMASON | | Address on File | | | | | | |
| BEN THOMPSON | | Address on File | | | | | | |
| BEN TOWNSEND | | Address on File | | | | | | |
| BEN VIERHILE | | Address on File | | | | | | |
| BEN WALKER | | Address on File | | | | | | |
| BEN WILLIAMS | | Address on File | | | | | | |
| BEN WILLIAMS | | Address on File | | | | | | |
| BEN WILLIS | | Address on File | | | | | | |
| BEN/MARTHA ZOOK | | Address on File | | | | | | |
| BENARD KWI | | Address on File | | | | | | |
| BENCO STEEL INC | | PO BOX 2053 | | | HICKORY | NC | 28603 | |
| BENEDETTO CAMPASANO | | Address on File | | | | | | |
| Benedict Stewart | | Address on File | | | | | | |
| BENEDICTA AGBONHESE | | Address on File | | | | | | |
| BENEIKA SIBERT | | Address on File | | | | | | |
| BENFIELD MECHANICAL SERVICE IN | | 509B MAIN AVE SW | | | HICKORY | NC | 28602 | |
| BENITA ANDREWS | | Address on File | | | | | | |
| BENITA HUNT | | Address on File | | | | | | |
| BENITA STONE | | Address on File | | | | | | |
| BENITO CORTES | | Address on File | | | | | | |
| BENJAMIN AGUILAR | | Address on File | | | | | | |
| BENJAMIN BROWN | | Address on File | | | | | | |
| Benjamin Calcara | | Address on File | | | | | | |
| Benjamin Chapin | | Address on File | | | | | | |
| Benjamin Chase | | Address on File | | | | | | |
| Benjamin Clayton | | Address on File | | | | | | |
| BENJAMIN CRANSTON | | Address on File | | | | | | |
| BENJAMIN DUKU | | Address on File | | | | | | |
| Benjamin Gangwer | | Address on File | | | | | | |
| Benjamin Mcclellan | | Address on File | | | | | | |
| BENJAMIN MUJKIC | | Address on File | | | | | | |
| BENJAMIN OSBORN | | Address on File | | | | | | |
| Benjamin Penn | | Address on File | | | | | | |
| BENJAMIN PROFFITT | | Address on File | | | | | | |
| Benjamin Rojas | | Address on File | | | | | | |
| BENJAMIN ROONEY | | Address on File | | | | | | |
| Benjamin Shinn | | Address on File | | | | | | |
| BENJAMIN VAUGHT | | Address on File | | | | | | |
| BENJAMIN WALKER | | Address on File | | | | | | |
| Benjamin Watkins | | Address on File | | | | | | |
| BENJAMIN WEEKES | | Address on File | | | | | | |
| BENJAMIN WIKEL | | Address on File | | | | | | |
| BENJAMIN WRIGHT | | Address on File | | | | | | |
| Benjamin Zugelder | | Address on File | | | | | | |
| Benji Quinley | | Address on File | | | | | | |
| Benjiman Bailey | | Address on File | | | | | | |
| BENNETT OFOR | | Address on File | | | | | | |
| BENNETT UZOMA | | Address on File | | | | | | |
| Bennie Kimmons | | Address on File | | | | | | |
| Benny Aaron | | Address on File | | | | | | |
| BENNY CHUKRUN | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Benny Gulakiw | | Address on File | | | | | | |
| BENNY RODRIGUEZ | | Address on File | | | | | | |
| BENTLEY SYSTEMS INCORPORATED | | 685 STOCKTON DR | | | EXTON | PA | 19341 | |
| BENYAM GILAMICHAEL | | Address on File | | | | | | |
| BERHAN MENGSTIE | | Address on File | | | | | | |
| BERKELEY RESEARCH GROUP | | 2200 POWELL STREET | SUITE 1200 | | EMERYVILLE | CA | 94608 | |
| BERKHEIMER | EARNED INCOME TAX ADMINISTRATO | PO BOX 900 | | | BANGOR | PA | 18013-0900 | |
| BERLOURDE CLOYD | | Address on File | | | | | | |
| BERLOURDE CLOYD | | Address on File | | | | | | |
| BERNADETTE ASOANAB | | Address on File | | | | | | |
| BERNADETTE BAUDER | | Address on File | | | | | | |
| BERNADETTE CARLSON | | Address on File | | | | | | |
| BERNADETTE DOUBBLESTEIN | | Address on File | | | | | | |
| BERNADETTE GORDON | | Address on File | | | | | | |
| BERNADETTE JOHNSON | | Address on File | | | | | | |
| BERNADETTE PLEWA | | Address on File | | | | | | |
| BERNADINE CRUZ | | Address on File | | | | | | |
| BERNADINE GREEN | | Address on File | | | | | | |
| BERNADINE MANNS | | Address on File | | | | | | |
| BERNARD CISSELL | | Address on File | | | | | | |
| BERNARD GRAY | | Address on File | | | | | | |
| BERNARD OCKERS | | Address on File | | | | | | |
| BERNARD SECHYI | | Address on File | | | | | | |
| BERNARD TERVEER | | Address on File | | | | | | |
| Bernard Wallace | | Address on File | | | | | | |
| BERNARD ZELAHYJR | | Address on File | | | | | | |
| Bernardino Arellano | | Address on File | | | | | | |
| Bernardo Martinez | | Address on File | | | | | | |
| BERNEDA DAY | | Address on File | | | | | | |
| BERNET INTERNATIONAL TRADING | | 12121 WILSHIRE BLVD | SUITE 1200 | | LOS ANGELES | CA | 90025 | |
| BERNETTE OWENS | | Address on File | | | | | | |
| BERNICE ALSTON | | Address on File | | | | | | |
| BERNICE LISIECKI | | Address on File | | | | | | |
| BERRY SMITH | | Address on File | | | | | | |
| BERTA MEJIA | | Address on File | | | | | | |
| BERTHA BAZAN | | Address on File | | | | | | |
| BERTHA CARTER | | Address on File | | | | | | |
| BERTHA MCMILLAN | | Address on File | | | | | | |
| BERTHA MORGAN | | Address on File | | | | | | |
| BERTHA NIETO | | Address on File | | | | | | |
| BERTHA WALTER | | Address on File | | | | | | |
| BERVELYN BENSON | | Address on File | | | | | | |
| BERYL WILLIAMS | | Address on File | | | | | | |
| BESHOY KHALIL | | Address on File | | | | | | |
| BESSIE MCCALLUM | | Address on File | | | | | | |
| BESSIE MOORE | | Address on File | | | | | | |
| BEST BUY CO. INC. | SDS 12-0918 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-0918 | |
| BETH AGLER | | Address on File | | | | | | |
| BETH ANN CHUBOY | | Address on File | | | | | | |
| BETH BLANCHARD | | Address on File | | | | | | |
| BETH BRINLEY | | Address on File | | | | | | |
| BETH BURHANS | | Address on File | | | | | | |
| BETH CAMPBELL | | Address on File | | | | | | |
| BETH CARTER | | Address on File | | | | | | |
| BETH COGSWELL | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETH COUBERT | | Address on File | | | | | | |
| BETH DEAL | | Address on File | | | | | | |
| BETH DOERFLER | | Address on File | | | | | | |
| Beth Frank | | Address on File | | | | | | |
| BETH HARDIN | | Address on File | | | | | | |
| Beth Hauser | | Address on File | | | | | | |
| BETH HEINLEIN | | Address on File | | | | | | |
| Beth Hoctel | | Address on File | | | | | | |
| BETH HOLT | | Address on File | | | | | | |
| Beth Hopkins | | Address on File | | | | | | |
| BETH JOHNS | | Address on File | | | | | | |
| BETH KUHNY | | Address on File | | | | | | |
| BETH LAINHART | | Address on File | | | | | | |
| BETH LEWIS | | Address on File | | | | | | |
| BETH MATTHEWS | | Address on File | | | | | | |
| BETH MCKINSTRY | | Address on File | | | | | | |
| BETH MURPHY | | Address on File | | | | | | |
| BETH OPRISCH | | Address on File | | | | | | |
| BETH STORRAR | | Address on File | | | | | | |
| BETH STRASSMAN | | Address on File | | | | | | |
| BETH SUTTON | | Address on File | | | | | | |
| BETH WILSON | | Address on File | | | | | | |
| BETH WOOD | | Address on File | | | | | | |
| BETH WRIGHT | | Address on File | | | | | | |
| BETH YOUNG | | Address on File | | | | | | |
| BETH YOUNG | | Address on File | | | | | | |
| BETH ZAGST | | Address on File | | | | | | |
| BETH ZIEGLER | | Address on File | | | | | | |
| BETH ZITO | | Address on File | | | | | | |
| BETHANIE POLLOCK | | Address on File | | | | | | |
| BETHANY DICHOSO | | Address on File | | | | | | |
| BETHANY DOLITTLE | | Address on File | | | | | | |
| BETHANY DOTSON | | Address on File | | | | | | |
| BETHANY FISHER | | Address on File | | | | | | |
| BETHANY FOUST | | Address on File | | | | | | |
| BETHANY HALL | | Address on File | | | | | | |
| BETHANY LUCIANO | | Address on File | | | | | | |
| BETHANY PANEK | | Address on File | | | | | | |
| BETHANY PIVIK | | Address on File | | | | | | |
| BETHANY SPEER | | Address on File | | | | | | |
| BETHENA ALMOND | | Address on File | | | | | | |
| Bethuel Lemma | | Address on File | | | | | | |
| BETHZAIDA ABBEY | | Address on File | | | | | | |
| BETO ORTEGA | | Address on File | | | | | | |
| BETRACIA ALLISON | | Address on File | | | | | | |
| BETSELOT NEGATU | | Address on File | | | | | | |
| BETSY DODERO | | Address on File | | | | | | |
| BETSY FIGGIE | | Address on File | | | | | | |
| BETSY MATHES | | Address on File | | | | | | |
| BETSY SEPULVEDA | | Address on File | | | | | | |
| BETSY TYLER | | Address on File | | | | | | |
| BETTE BORSE | | Address on File | | | | | | |
| BETTINA EDWARDS | | Address on File | | | | | | |
| BETTY / RADL PIGOTT | | Address on File | | | | | | |
| BETTY ALAFOGIANIS | | Address on File | | | | | | |
| BETTY ALLEN | | Address on File | | | | | | |
| BETTY ANN OGG | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETTY ARMSTRONG | | Address on File | | | | | | |
| BETTY ARNOLD | | Address on File | | | | | | |
| BETTY BAZELAIS | | Address on File | | | | | | |
| BETTY BONNER | | Address on File | | | | | | |
| BETTY BOOMER | | Address on File | | | | | | |
| BETTY BROWN | | Address on File | | | | | | |
| BETTY BROWN | | Address on File | | | | | | |
| BETTY CALDWELL | | Address on File | | | | | | |
| BETTY CARNES | | Address on File | | | | | | |
| BETTY COVINGTON | | Address on File | | | | | | |
| BETTY DEAN | | Address on File | | | | | | |
| BETTY DEATON | | Address on File | | | | | | |
| BETTY DIAMOND | | Address on File | | | | | | |
| BETTY DIX | | Address on File | | | | | | |
| BETTY DURHAM | | Address on File | | | | | | |
| BETTY FEKADU | | Address on File | | | | | | |
| BETTY FRYE | | Address on File | | | | | | |
| BETTY GRAHAM-HESTER | | Address on File | | | | | | |
| BETTY JIANG | | Address on File | | | | | | |
| BETTY JONES | | Address on File | | | | | | |
| BETTY JURKOWSKI | | Address on File | | | | | | |
| BETTY KOMJATI | | Address on File | | | | | | |
| BETTY PRINTZ | | Address on File | | | | | | |
| BETTY RAYFORD | | Address on File | | | | | | |
| BETTY ROBINSONJOHNSON | | Address on File | | | | | | |
| BETTY RUCKER | | Address on File | | | | | | |
| BETTY SAPP | | Address on File | | | | | | |
| BETTY SHEARON | | Address on File | | | | | | |
| BETTY SILVA | | Address on File | | | | | | |
| BETTY SLOAN | | Address on File | | | | | | |
| BETTY SMITH | | Address on File | | | | | | |
| BETTY THOMPSON | | Address on File | | | | | | |
| BETTY TOLSON | | Address on File | | | | | | |
| BETTY WHITE | | Address on File | | | | | | |
| BETTY WILLIAMS | | Address on File | | | | | | |
| BEULAH CARTER | | Address on File | | | | | | |
| BEV LEWANOWICZ | | Address on File | | | | | | |
| BEVELYN GERALD | | Address on File | | | | | | |
| BEVERLEY CAMPBELL | | Address on File | | | | | | |
| BEVERLY BAKER | | Address on File | | | | | | |
| BEVERLY BAUM | | Address on File | | | | | | |
| BEVERLY BEATTY | | Address on File | | | | | | |
| BEVERLY BOATENG | | Address on File | | | | | | |
| BEVERLY BONNEMA | | Address on File | | | | | | |
| BEVERLY BROWN | | Address on File | | | | | | |
| BEVERLY BYRD | | Address on File | | | | | | |
| BEVERLY CAMPBELL | | Address on File | | | | | | |
| BEVERLY CAPERS | | Address on File | | | | | | |
| BEVERLY CLARK | | Address on File | | | | | | |
| BEVERLY COMREY | | Address on File | | | | | | |
| BEVERLY COSTELLO | | Address on File | | | | | | |
| BEVERLY DAVIS | | Address on File | | | | | | |
| BEVERLY DICK | | Address on File | | | | | | |
| BEVERLY FREDERICKS | | Address on File | | | | | | |
| BEVERLY HAGLER | | Address on File | | | | | | |
| BEVERLY HAMMOND | | Address on File | | | | | | |
| BEVERLY HARVEY | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEVERLY KIRKPATRICK | | Address on File | | | | | | |
| BEVERLY LANE | | Address on File | | | | | | |
| BEVERLY MCCANT | | Address on File | | | | | | |
| BEVERLY MILLS | | Address on File | | | | | | |
| BEVERLY OWENS | | Address on File | | | | | | |
| BEVERLY PERSHING | | Address on File | | | | | | |
| BEVERLY PICKETT | | Address on File | | | | | | |
| BEVERLY SWEENIE | | Address on File | | | | | | |
| BEVERLY VINCH | | Address on File | | | | | | |
| BEVERLY WALKER | | Address on File | | | | | | |
| BEVERLY WALLACE | | Address on File | | | | | | |
| BEVERLY WATKINS | | Address on File | | | | | | |
| BEVERLY WILLIAMS | | Address on File | | | | | | |
| BEVERRLY BEARD | | Address on File | | | | | | |
| BEVERY THOMPSON | | Address on File | | | | | | |
| BEYOND PERSONAL CARE | | Address on File | | | | | | |
| BEZAYE DESTA | | Address on File | | | | | | |
| BGE | | P.O. BOX 13070 | | | PHILADELPHIA | PA | 19101-3070 | |
| BHADRESH ACHARYA | | Address on File | | | | | | |
| BHAGYESH TOPIWALA | | Address on File | | | | | | |
| BHAKTA RAI | | Address on File | | | | | | |
| BHANU NARNE | | Address on File | | | | | | |
| BHARANI KONDAPURAM | | Address on File | | | | | | |
| BHARAT GURUNG | | Address on File | | | | | | |
| BHARAT KOMATIREDDY | | Address on File | | | | | | |
| BHAVEEN PATEL | | Address on File | | | | | | |
| BHUPINDER SINGH | | Address on File | | | | | | |
| BIAK MANG | | Address on File | | | | | | |
| BIANCA CERONE LEAL | | Address on File | | | | | | |
| BIANCA FENTY | | Address on File | | | | | | |
| BIANCA JACKSON | | Address on File | | | | | | |
| Bianca Maynard | | Address on File | | | | | | |
| BIANCA PIRES | | Address on File | | | | | | |
| BIANCA ROBERSON | | Address on File | | | | | | |
| Bianca Thornton | | Address on File | | | | | | |
| Bianca Tilley | | Address on File | | | | | | |
| BIANCA TUMA | | Address on File | | | | | | |
| BIANCA VELEZ | | Address on File | | | | | | |
| BIANNA CALDWELL | | Address on File | | | | | | |
| BIBHU KOIRALA | | Address on File | | | | | | |
| BIBIANA GALLAS | | Address on File | | | | | | |
| BICKEL TRUCK & EQUIPMENT SVC | | 116 CARROLL ST | | | THOMASVILLE | GA | 31792 | |
| BIFF BUDA | | Address on File | | | | | | |
| BIJAN NEJADI | | Address on File | | | | | | |
| BIJENDER KAUSHIK | | Address on File | | | | | | |
| Bilal Zaza | | Address on File | | | | | | |
| BILJANA MARKOVSKI | | Address on File | | | | | | |
| BILL & MIKES PHOTO INC | DBA MIDWEST PHOTO | 2887 SILVER DRIVE | | | COLUMBUS | OH | 43211 | |
| BILL ARLEDGE | | Address on File | | | | | | |
| BILL BAUER | | Address on File | | | | | | |
| BILL BROWNING | | Address on File | | | | | | |
| BILL BUCK | | Address on File | | | | | | |
| BILL BUNDON | | Address on File | | | | | | |
| BILL CAPONIGRO | | Address on File | | | | | | |
| BILL DORSCH | | Address on File | | | | | | |
| Bill Edgar | | Address on File | | | | | | |
| BILL FRAZIER | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BILL FUSICK | | Address on File | | | | | | |
| BILL GARLAND | | Address on File | | | | | | |
| BILL GORDON | | Address on File | | | | | | |
| BILL HOMAN | | Address on File | | | | | | |
| BILL HUBBS | | Address on File | | | | | | |
| BILL KARNES | | Address on File | | | | | | |
| BILL KENT | | Address on File | | | | | | |
| BILL LOUIE | | Address on File | | | | | | |
| BILL MC COY | | Address on File | | | | | | |
| BILL METZLER | | Address on File | | | | | | |
| BILL NEBRES | | Address on File | | | | | | |
| BILL NEMEH | | Address on File | | | | | | |
| BILL SAYER | | Address on File | | | | | | |
| BILL SCALABRINO | | Address on File | | | | | | |
| BILL SEBRING | | Address on File | | | | | | |
| BILL SHAFER | | Address on File | | | | | | |
| BILL SMILEY | | Address on File | | | | | | |
| BILL STULTS | | Address on File | | | | | | |
| BILL/KAREN DAVIS | | Address on File | | | | | | |
| BILL/MICHELE HOFSTETTER | | Address on File | | | | | | |
| BILLIE DAFT | | Address on File | | | | | | |
| Billie Fraley | | Address on File | | | | | | |
| Billie Isaacs | | Address on File | | | | | | |
| BILLIE KORZENOWSKI | | Address on File | | | | | | |
| BILLIE MCDERMOTT | | Address on File | | | | | | |
| BILLIE MCKECHAN | | Address on File | | | | | | |
| BILLIE MOYERS | | Address on File | | | | | | |
| BILLIE SUE NEITZKE | | Address on File | | | | | | |
| BILLY DIAMOND | | Address on File | | | | | | |
| BILLY HAMID | | Address on File | | | | | | |
| BIMAL NEUPANE | | Address on File | | | | | | |
| BIN WEN | | Address on File | | | | | | |
| BINAH ABBY | | Address on File | | | | | | |
| BINAKI PATEL | | Address on File | | | | | | |
| BINDU OGETI RAJAGOPAL | | Address on File | | | | | | |
| BING ZOU | | Address on File | | | | | | |
| BINH HUYNH | | Address on File | | | | | | |
| BINIT DATTA | | Address on File | | | | | | |
| BINIT PATEL | | Address on File | | | | | | |
| BINTOU CAMARA | | Address on File | | | | | | |
| BIONCA MARTIN | | Address on File | | | | | | |
| BIR MAGAR | | Address on File | | | | | | |
| Biren Patel | | Address on File | | | | | | |
| BIRGITTA DOERR | | Address on File | | | | | | |
| BIRKHA CHUWAN | | Address on File | | | | | | |
| BIRNEY JONES | | Address on File | | | | | | |
| BIRONG XU | | Address on File | | | | | | |
| BIRTUKAM ANAGAWU | | Address on File | | | | | | |
| BIRUK MEKURIA | | Address on File | | | | | | |
| Bismark Owusu | | Address on File | | | | | | |
| BITHIKA CHAKRAVARTY | | Address on File | | | | | | |
| BLACKE WIESE | | Address on File | | | | | | |
| Blade Ballard | | Address on File | | | | | | |
| BLAIHER WALTON | | Address on File | | | | | | |
| Blaine Brogdon | | Address on File | | | | | | |
| BLAINE CONNERS | | Address on File | | | | | | |
| Blaine McCue | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLAINE MINYARD | | Address on File | | | | | | |
| BLAIR WILLIAMS | | Address on File | | | | | | |
| BLAISE BINGA | | Address on File | | | | | | |
| BLAKE BONHAGE | | Address on File | | | | | | |
| BLAKE CAIN | | Address on File | | | | | | |
| BLAKE DAVIDSON | | Address on File | | | | | | |
| Blake Ellis | | Address on File | | | | | | |
| Blake Espinal | | Address on File | | | | | | |
| BLAKE FILLERS | | Address on File | | | | | | |
| BLAKE HAMILTON | | Address on File | | | | | | |
| BLAKE HANSEN | | Address on File | | | | | | |
| BLAKE HENNEMANN | | Address on File | | | | | | |
| Blake Jones | | Address on File | | | | | | |
| Blake King | | Address on File | | | | | | |
| BLAKE LEVISON | | Address on File | | | | | | |
| BLAKE MASTERS | | Address on File | | | | | | |
| Blake Montrie | | Address on File | | | | | | |
| Blake Rose | | Address on File | | | | | | |
| Blake Schmidt | | Address on File | | | | | | |
| BLAKE SCHUBERT | | Address on File | | | | | | |
| BLAKE SFRAMELO | | Address on File | | | | | | |
| BLAKE STALVEY | | Address on File | | | | | | |
| BLAKE SUTTLES | | Address on File | | | | | | |
| BLAN PAW | | Address on File | | | | | | |
| BLANCA GONZALES | | Address on File | | | | | | |
| BLANCA GUARDADO | | Address on File | | | | | | |
| BLANCA LOPEZ AVELAR | | Address on File | | | | | | |
| BLANCA LUNA | | Address on File | | | | | | |
| BLANCA MARTINEZ | | Address on File | | | | | | |
| BLANCA PANDO | | Address on File | | | | | | |
| BLANCA REYES | | Address on File | | | | | | |
| BLANCA RIVERA | | Address on File | | | | | | |
| BLANCA RODRIGEZ | | Address on File | | | | | | |
| Blanca Ruiz | | Address on File | | | | | | |
| BLANCA SANTIAGO | | Address on File | | | | | | |
| BLANCA TORRES | | Address on File | | | | | | |
| BLAYLOCK MATTHEW | | Address on File | | | | | | |
| Bledar Tome | | Address on File | | | | | | |
| BLESSING FANDI | | Address on File | | | | | | |
| BLITT AND GAINES PC | | 775 CORPORATE WOODS PKWY | | | VERNON HILLS | IL | 60061 | |
| BLUE COLEMAN | | Address on File | | | | | | |
| BLUECHIP CONSTRUCTION INC | | 15965 W 100 S | | | LINTON | IN | 47441 | |
| BLUECORE INC | | 222 BROADWAY, FLOOR 16 | | | NEW YORK | NY | 10038 | |
| BLUETRITON BRANDS INC | DBA READYREFRESH | PO BOX 856192 | | | LOUISVILLE | KY | 40285-6192 | |
| BO ROUNDS | | Address on File | | | | | | |
| BO SWANBECK | | Address on File | | | | | | |
| BO YANG | | Address on File | | | | | | |
| BOARD OF COUNTY COMMISSIONERS | DBA LEE COUNTY UTILITIES | 7391 COLLEGE PKWY | | | FORT MYERS | FL | 33907 | |
| Boaz Cheboiywo | | Address on File | | | | | | |
| BOB AUSTIN | | Address on File | | | | | | |
| BOB BARTHEL | | Address on File | | | | | | |
| BOB BLANKENSHIP | | Address on File | | | | | | |
| BOB BULINDA | | Address on File | | | | | | |
| BOB CARL | | Address on File | | | | | | |
| BOB COYNE | | Address on File | | | | | | |
| BOB DAVIS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOB DETYNA | | Address on File | | | | | | |
| BOB FRASER | | Address on File | | | | | | |
| BOB FRIEL | | Address on File | | | | | | |
| BOB GRALIKE | | Address on File | | | | | | |
| BOB HAMMOND | | Address on File | | | | | | |
| BOB HUGHES | | Address on File | | | | | | |
| BOB KENNY | | Address on File | | | | | | |
| BOB LINVILLE | | Address on File | | | | | | |
| BOB LYNCH | | Address on File | | | | | | |
| BOB LYNDE | | Address on File | | | | | | |
| BOB MACEY | | Address on File | | | | | | |
| BOB MAJCHSZAK | | Address on File | | | | | | |
| BOB MAYVILLE | | Address on File | | | | | | |
| BOB PARKS | | Address on File | | | | | | |
| BOB RYAN | | Address on File | | | | | | |
| BOB SCHUMAN | | Address on File | | | | | | |
| BOB SPEIGHT | | Address on File | | | | | | |
| BOB STEINBERGER | | Address on File | | | | | | |
| BOB STOCK | | Address on File | | | | | | |
| BOB SUMEREL TIRE CO INC | | 1257 COX AVE | | | ERLANGER | KY | 41018 | |
| BOB SUTTON | | Address on File | | | | | | |
| BOB THOMAS | | Address on File | | | | | | |
| BOB THOMPSON | | Address on File | | | | | | |
| BOB ZIMMERMAN | | Address on File | | | | | | |
| BOB/DONNA WRIGHT | | Address on File | | | | | | |
| BOBBI JO CHAMBERS | | Address on File | | | | | | |
| BOBBI PARRISH | | Address on File | | | | | | |
| BOBBIE BILLINGSLEY | | Address on File | | | | | | |
| BOBBIE BITTER | | Address on File | | | | | | |
| BOBBIE BREARTON | | Address on File | | | | | | |
| BOBBIE EMERICK | | Address on File | | | | | | |
| BOBBIE HARNEY | | Address on File | | | | | | |
| BOBBIE LEWIS | | Address on File | | | | | | |
| Bobbie Mabry | | Address on File | | | | | | |
| BOBBIE MARTIN | | Address on File | | | | | | |
| BOBBIE MONAGAN | | Address on File | | | | | | |
| BOBBIE OCONNOR | | Address on File | | | | | | |
| BOBBIE TALLEY | | Address on File | | | | | | |
| BOBBIE THOMPSON | | Address on File | | | | | | |
| BOBBIE TODD | | Address on File | | | | | | |
| BOBBIE WALKER | | Address on File | | | | | | |
| BOBBIE-JEAN SHANNON | | Address on File | | | | | | |
| BOBBY ALLISON | | Address on File | | | | | | |
| BOBBY ALSTON | | Address on File | | | | | | |
| BOBBY BERRY | | Address on File | | | | | | |
| BOBBY CARROLL | | Address on File | | | | | | |
| Bobby Clark | | Address on File | | | | | | |
| BOBBY DAWSON | | Address on File | | | | | | |
| BOBBY EDWARDS | | Address on File | | | | | | |
| Bobby Harris | | Address on File | | | | | | |
| BOBBY JOHNSON | | Address on File | | | | | | |
| BOBBY MUNOZ | | Address on File | | | | | | |
| BOBBY PILGRIM | | Address on File | | | | | | |
| BOBBY POSEY | | Address on File | | | | | | |
| Bobby Powell | | Address on File | | | | | | |
| BOBBY SANDERS | | Address on File | | | | | | |
| BOBBY SHAW | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOBBY WILBURN | | Address on File | | | | | | |
| BOBBY/EMILEE DEESE | | Address on File | | | | | | |
| BOGDAN GRUBIC | | Address on File | | | | | | |
| Boguslawa Sobiech | | Address on File | | | | | | |
| BOLT & TOOL SUPPLY HICKORY | | 416 9TH STREET SE | | | HICKORY | NC | 28602 | |
| BONAVENTURE OGBECHIE | | Address on File | | | | | | |
| BONITA MCDONALD | | Address on File | | | | | | |
| BONITA ORLANDO | | Address on File | | | | | | |
| BONITA PENN | | Address on File | | | | | | |
| BONITTA SMITH | | Address on File | | | | | | |
| BONNI HURRELL | | Address on File | | | | | | |
| BONNICE DANIEL | | Address on File | | | | | | |
| BONNIE ALEXANDER | | Address on File | | | | | | |
| BONNIE BRAND | | Address on File | | | | | | |
| BONNIE BUNCH | | Address on File | | | | | | |
| Bonnie Claxton | | Address on File | | | | | | |
| Bonnie Derhammer | | Address on File | | | | | | |
| BONNIE DEYARMIN | | Address on File | | | | | | |
| BONNIE ENGLISH | | Address on File | | | | | | |
| BONNIE GAVIN | | Address on File | | | | | | |
| BONNIE HIGGINS | | Address on File | | | | | | |
| BONNIE HOUTZ | | Address on File | | | | | | |
| BONNIE KRAMER | | Address on File | | | | | | |
| BONNIE MAYNARD | | Address on File | | | | | | |
| BONNIE OLESKO | | Address on File | | | | | | |
| BONNIE PARR | | Address on File | | | | | | |
| BONNIE PRESSLEY | | Address on File | | | | | | |
| BONNIE RAYBURN | | Address on File | | | | | | |
| BONNIE ROSE | | Address on File | | | | | | |
| BONNIE SANTIMARINO | | Address on File | | | | | | |
| BONNIE SOCKS | | Address on File | | | | | | |
| BONNIE STANELLLE | | Address on File | | | | | | |
| BONNIE WADDELL | | Address on File | | | | | | |
| BONNIE WASHINGTON | | Address on File | | | | | | |
| BONNIE WHITE | | Address on File | | | | | | |
| BONNIE WOHLFORT | | Address on File | | | | | | |
| BOONE COUNTY SHERIFF | MICHAEL A HELMIG | PO BOX 198 | | | BURLINGTON | KY | 41005 | |
| BOOTHE JENNY | | Address on File | | | | | | |
| BORIS AREVALO | | Address on File | | | | | | |
| Boris Komm | | Address on File | | | | | | |
| BORIS SANCHEZ | | Address on File | | | | | | |
| BOROUGH OF WEST MIFFLIN | | 1020 LEBANON ROAD | | | WEST MIFFLIN | PA | 15122 | |
| Botshelo Baloyi | | Address on File | | | | | | |
| BOUCHRA ESSOUBKI | | Address on File | | | | | | |
| BOURAMA BADJI | | Address on File | | | | | | |
| BOWMAN SALES & EQUIPMENT INC | | PO BOX 433 | | | WILLIAMSPORT | MD | 21795 | |
| BOYCE HARRIS | | Address on File | | | | | | |
| Boyd Watson | | Address on File | | | | | | |
| BOZENA GAGLEWSKA | | Address on File | | | | | | |
| BRACEY BURKS | | Address on File | | | | | | |
| Brad Bryant | | Address on File | | | | | | |
| Brad Burke | | Address on File | | | | | | |
| BRAD CHILELLI | | Address on File | | | | | | |
| BRAD COUCH | | Address on File | | | | | | |
| BRAD CURTIS | | Address on File | | | | | | |
| BRAD DEGNAN | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAD DROZD | | Address on File | | | | | | |
| BRAD ENGFER | | Address on File | | | | | | |
| BRAD ESCH | | Address on File | | | | | | |
| BRAD EVANS | | Address on File | | | | | | |
| BRAD FITZGERALD | | Address on File | | | | | | |
| BRAD HARTWELL | | Address on File | | | | | | |
| BRAD HILL | | Address on File | | | | | | |
| BRAD HOFFMAN | | Address on File | | | | | | |
| BRAD JOHNSON | | Address on File | | | | | | |
| BRAD KELLY SIGLER | | Address on File | | | | | | |
| BRAD LESHER | | Address on File | | | | | | |
| BRAD LOOY | | Address on File | | | | | | |
| BRAD MCINTOSH | | Address on File | | | | | | |
| BRAD NAESER | | Address on File | | | | | | |
| BRAD POWELL | | Address on File | | | | | | |
| BRAD QUICK | | Address on File | | | | | | |
| BRAD RAJNER | | Address on File | | | | | | |
| BRAD RITTENHOUSE | | Address on File | | | | | | |
| BRAD SCHOENEBERG | | Address on File | | | | | | |
| BRAD SHAFFER | | Address on File | | | | | | |
| BRAD SPEWEIK | | Address on File | | | | | | |
| BRAD SUSEN | | Address on File | | | | | | |
| BRAD WATKINS | | Address on File | | | | | | |
| BRAD WILLOUGHBY | | Address on File | | | | | | |
| BRADEN GILBERT | | Address on File | | | | | | |
| BRADFORD COTTON | | Address on File | | | | | | |
| BRADFORD MAAS | | Address on File | | | | | | |
| Bradford Miller Jr | | Address on File | | | | | | |
| Bradford Stocker | | Address on File | | | | | | |
| BRADI BATT | | Address on File | | | | | | |
| Bradley Blake | | Address on File | | | | | | |
| Bradley Branham | | Address on File | | | | | | |
| Bradley Brubacher | | Address on File | | | | | | |
| Bradley Davis | | Address on File | | | | | | |
| Bradley Downing | | Address on File | | | | | | |
| BRADLEY GARTENMAN | | Address on File | | | | | | |
| Bradley Hitchcock | | Address on File | | | | | | |
| BRADLEY KINGSBURY | | Address on File | | | | | | |
| Bradley LaFata | | Address on File | | | | | | |
| BRADLEY LECRON | | Address on File | | | | | | |
| BRADLEY MATHER | | Address on File | | | | | | |
| Bradley Olsen | | Address on File | | | | | | |
| Bradley Oyler | | Address on File | | | | | | |
| BRADLEY PIERCE | | Address on File | | | | | | |
| BRADLEY POSEY | | Address on File | | | | | | |
| BRADLEY PRICE | | Address on File | | | | | | |
| BRADLEY RAIFSNIDER | | Address on File | | | | | | |
| Bradley Russell | | Address on File | | | | | | |
| BRADLEY SCHMIDT | | Address on File | | | | | | |
| Bradley Shultis | | Address on File | | | | | | |
| Bradley Shultz | | Address on File | | | | | | |
| Bradley Smith | | Address on File | | | | | | |
| BRADLEY SWINT | | Address on File | | | | | | |
| BRADLEY TETER | | Address on File | | | | | | |
| Bradley Torres | | Address on File | | | | | | |
| BRADLEY ZOLMAN | | Address on File | | | | | | |
| BRADLY CORDES | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bradly Poindexter | | Address on File | | | | | | |
| Brady Crum | | Address on File | | | | | | |
| BRADY DEBORDE | | Address on File | | | | | | |
| BRADY MCARDLE | | Address on File | | | | | | |
| BRADY MORANVILLE | | Address on File | | | | | | |
| BRADY PARKS | | Address on File | | | | | | |
| BRADY SCHNELL | | Address on File | | | | | | |
| BRAESIDE DISPLAYS | | 795 BARTLETT AVE | | | ANTIOCH | IL | 60002 | |
| BRAIN GLENDENNING | | Address on File | | | | | | |
| BRANDAN HENKEL | | Address on File | | | | | | |
| Branddi Merritt | | Address on File | | | | | | |
| BRANDE ALSUP | | Address on File | | | | | | |
| BRANDE ALSUP | | Address on File | | | | | | |
| BRANDE BIDLE | | Address on File | | | | | | |
| BRANDEE ROBERTS | | Address on File | | | | | | |
| BRANDEN GREENE | | Address on File | | | | | | |
| BRANDEN PETTUS | | Address on File | | | | | | |
| Branden Saunders | | Address on File | | | | | | |
| BRANDEN TYLER | | Address on File | | | | | | |
| Branden Wright | | Address on File | | | | | | |
| BRANDI ASHLEY | | Address on File | | | | | | |
| BRANDI BERRY | | Address on File | | | | | | |
| Brandi Boone | | Address on File | | | | | | |
| BRANDI CARTER | | Address on File | | | | | | |
| BRANDI CROWE | | Address on File | | | | | | |
| BRANDI CURTIS | | Address on File | | | | | | |
| BRANDI FULTON | | Address on File | | | | | | |
| Brandi Glover | | Address on File | | | | | | |
| BRANDI HARRIS | | Address on File | | | | | | |
| BRANDI JACKSON | | Address on File | | | | | | |
| BRANDI JOHNSON | | Address on File | | | | | | |
| Brandi Millhoane | | Address on File | | | | | | |
| BRANDI TALBERT | | Address on File | | | | | | |
| BRANDI TALBOTT | | Address on File | | | | | | |
| BRANDI THORNTON | | Address on File | | | | | | |
| BRANDI WALKER | | Address on File | | | | | | |
| BRANDI WIGGINS | | Address on File | | | | | | |
| BRANDIE HUNT | | Address on File | | | | | | |
| Brandie Kizilbulut | | Address on File | | | | | | |
| BRANDINE SANON | | Address on File | | | | | | |
| Brandon Aldridge | | Address on File | | | | | | |
| Brandon Allen | | Address on File | | | | | | |
| BRANDON AZARGOON | | Address on File | | | | | | |
| Brandon Barnett | | Address on File | | | | | | |
| BRANDON BELL | | Address on File | | | | | | |
| BRANDON BERTHLEIN | | Address on File | | | | | | |
| BRANDON BOWLING | | Address on File | | | | | | |
| BRANDON BRANHAM | | Address on File | | | | | | |
| Brandon Brashears | | Address on File | | | | | | |
| BRANDON BRESLER | | Address on File | | | | | | |
| BRANDON BRITTAIN | | Address on File | | | | | | |
| BRANDON BRUNT | | Address on File | | | | | | |
| BRANDON BRYANT | | Address on File | | | | | | |
| Brandon Carneal | | Address on File | | | | | | |
| BRANDON CASTANEDA | | Address on File | | | | | | |
| Brandon Catlyn | | Address on File | | | | | | |
| BRANDON CHAMBERS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRANDON CHMIELEWSKI | | Address on File | | | | | | |
| Brandon Cotsworth | | Address on File | | | | | | |
| BRANDON CULVERT | | Address on File | | | | | | |
| Brandon Darby | | Address on File | | | | | | |
| Brandon Dietz | | Address on File | | | | | | |
| Brandon Dulaney | | Address on File | | | | | | |
| BRANDON ELLIOTT | | Address on File | | | | | | |
| BRANDON ENGLE | | Address on File | | | | | | |
| BRANDON FERGUSON | | Address on File | | | | | | |
| BRANDON FILAURO | | Address on File | | | | | | |
| Brandon Flack | | Address on File | | | | | | |
| Brandon Frazier | | Address on File | | | | | | |
| BRANDON FULTZ | | Address on File | | | | | | |
| BRANDON GADDY | | Address on File | | | | | | |
| Brandon Gale | | Address on File | | | | | | |
| BRANDON GANTT | | Address on File | | | | | | |
| BRANDON GATES | | Address on File | | | | | | |
| BRANDON GHANI | | Address on File | | | | | | |
| BRANDON GILLESPIE | | Address on File | | | | | | |
| BRANDON GLAZE | | Address on File | | | | | | |
| Brandon Godette | | Address on File | | | | | | |
| Brandon Greenwood | | Address on File | | | | | | |
| BRANDON HADLOCK | | Address on File | | | | | | |
| Brandon Hall | | Address on File | | | | | | |
| BRANDON HARRIS | | Address on File | | | | | | |
| BRANDON HARRIS | | Address on File | | | | | | |
| Brandon Hedges | | Address on File | | | | | | |
| Brandon Henrie | | Address on File | | | | | | |
| Brandon Henry | | Address on File | | | | | | |
| BRANDON HITCHCOCK | | Address on File | | | | | | |
| Brandon Hollis | | Address on File | | | | | | |
| Brandon Hughes Gonzales | | Address on File | | | | | | |
| BRANDON HUME | | Address on File | | | | | | |
| BRANDON JACKSON | | Address on File | | | | | | |
| BRANDON JOHNSON | | Address on File | | | | | | |
| BRANDON KELLY | | Address on File | | | | | | |
| Brandon Kozlowski | | Address on File | | | | | | |
| BRANDON LASHLEY | | Address on File | | | | | | |
| Brandon Mahoney | | Address on File | | | | | | |
| BRANDON MCDANIEL | | Address on File | | | | | | |
| Brandon McGowens | | Address on File | | | | | | |
| Brandon Mead | | Address on File | | | | | | |
| BRANDON MESSING | | Address on File | | | | | | |
| BRANDON MONROE | | Address on File | | | | | | |
| Brandon Moore | | Address on File | | | | | | |
| Brandon Mueller | | Address on File | | | | | | |
| BRANDON MYERS | | Address on File | | | | | | |
| BRANDON OLIVER | | Address on File | | | | | | |
| BRANDON OWENS | | Address on File | | | | | | |
| BRANDON PAINTER | | Address on File | | | | | | |
| Brandon Pegg | | Address on File | | | | | | |
| Brandon Perkins | | Address on File | | | | | | |
| Brandon Powell | | Address on File | | | | | | |
| Brandon Prescott | | Address on File | | | | | | |
| Brandon Provost | | Address on File | | | | | | |
| BRANDON REPA | | Address on File | | | | | | |
| BRANDON REYES | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRANDON RUGGLES | | Address on File | | | | | | |
| BRANDON RUNION | | Address on File | | | | | | |
| BRANDON SANCHEZ | | Address on File | | | | | | |
| BRANDON SCHMIDGALL | | Address on File | | | | | | |
| BRANDON SHAW | | Address on File | | | | | | |
| BRANDON SHEPHERD | | Address on File | | | | | | |
| BRANDON SHIPLEY | | Address on File | | | | | | |
| BRANDON SHOTWELL | | Address on File | | | | | | |
| Brandon Voelzow | | Address on File | | | | | | |
| Brandon Warner | | Address on File | | | | | | |
| BRANDON WILLIAMS | | Address on File | | | | | | |
| BRANDON WINTERS | | Address on File | | | | | | |
| BRANDON WISE | | Address on File | | | | | | |
| BRANDON/KATE YANKANIN/BOARD | | Address on File | | | | | | |
| Brandt Simmons | | Address on File | | | | | | |
| BRANDY BEURKENS | | Address on File | | | | | | |
| BRANDY COLE | | Address on File | | | | | | |
| BRANDY DAUGHERTY | | Address on File | | | | | | |
| BRANDY DOWNING | | Address on File | | | | | | |
| BRANDY FULLMER | | Address on File | | | | | | |
| BRANDY GAYLES | | Address on File | | | | | | |
| BRANDY GORDON | | Address on File | | | | | | |
| BRANDY KING | | Address on File | | | | | | |
| BRANDY KLENK | | Address on File | | | | | | |
| BRANDY MARKS | | Address on File | | | | | | |
| BRANDY MCCALLUM-MARTIN | | Address on File | | | | | | |
| BRANDY PUGH | | Address on File | | | | | | |
| BRANDY ROBINSON | | Address on File | | | | | | |
| BRANDY SIMON | | Address on File | | | | | | |
| BRANDY TUNGETT | | Address on File | | | | | | |
| BRANDY TURMAN | | Address on File | | | | | | |
| BRANG AWNG | | Address on File | | | | | | |
| BRANHAM SIGN CO INC | | 127 CYPRESS ST SW | | | REYNOLDSBURG | OH | 43068 | |
| Branko Pfeiffer | | Address on File | | | | | | |
| BRANNDIE CROUCH | | Address on File | | | | | | |
| BRANNON CARNES | | Address on File | | | | | | |
| BRANT AUGUSTYNIAK | | Address on File | | | | | | |
| BRANT MORENO | | Address on File | | | | | | |
| BRANTRESS LOGAN | | Address on File | | | | | | |
| BRAXTON BOWLING | | Address on File | | | | | | |
| BRAXTON RIDLER | | Address on File | | | | | | |
| BRAY TORRES | | Address on File | | | | | | |
| Brayam Morera | | Address on File | | | | | | |
| BRAYAN GARCIA | | Address on File | | | | | | |
| Brayan Gonzalez Lopez | | Address on File | | | | | | |
| BRAYAN MATUTE | | Address on File | | | | | | |
| BRE PHELPS | | Address on File | | | | | | |
| BREA PHILLIPS | | Address on File | | | | | | |
| Brea Wist | | Address on File | | | | | | |
| BREAKTHROUGH T1D-SOUTHERN AND | EILEEN NELSON | CENTRAL OHIO CHAPTER | PO BOX 5005 | | HAGERSTOWN | MD | 21741-5005 | |
| Breanna Chambers | | Address on File | | | | | | |
| BREANNA PAGE | | Address on File | | | | | | |
| BREANNA ROBERTSON | | Address on File | | | | | | |
| Breanna Sisman | | Address on File | | | | | | |
| BREANNA SMITH | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BREANNE ROZEK | | Address on File | | | | | | |
| Breanne Wright | | Address on File | | | | | | |
| Bree Ann Boehm | | Address on File | | | | | | |
| BREE THOMAS | | Address on File | | | | | | |
| BREELYN BOARD | | Address on File | | | | | | |
| BRENA RUTKOSKI | | Address on File | | | | | | |
| BRENAE BUFFORD | | Address on File | | | | | | |
| BRENDA AGNEW | | Address on File | | | | | | |
| BRENDA ARCHIE | | Address on File | | | | | | |
| BRENDA ARTIS | | Address on File | | | | | | |
| BRENDA BACOTT | | Address on File | | | | | | |
| BRENDA BAKER | | Address on File | | | | | | |
| BRENDA BECK | | Address on File | | | | | | |
| BRENDA BLOUNT | | Address on File | | | | | | |
| BRENDA BROWN | | Address on File | | | | | | |
| BRENDA CALLOWAY | | Address on File | | | | | | |
| BRENDA CAMBOS | | Address on File | | | | | | |
| BRENDA CARLISLE | | Address on File | | | | | | |
| Brenda Cato | | Address on File | | | | | | |
| BRENDA CERANKOWSKI | | Address on File | | | | | | |
| BRENDA CHRISTIANJONES | | Address on File | | | | | | |
| BRENDA COFFEY | | Address on File | | | | | | |
| BRENDA COLMAN | | Address on File | | | | | | |
| BRENDA CORSI | | Address on File | | | | | | |
| BRENDA CRAKER | | Address on File | | | | | | |
| BRENDA CROSBIE | | Address on File | | | | | | |
| BRENDA DAVIS | | Address on File | | | | | | |
| BRENDA DONAT | | Address on File | | | | | | |
| BRENDA DUKES | | Address on File | | | | | | |
| BRENDA FALK | | Address on File | | | | | | |
| BRENDA FERNANDEZ | | Address on File | | | | | | |
| BRENDA FOX | | Address on File | | | | | | |
| BRENDA GILLARD | | Address on File | | | | | | |
| Brenda Goss | | Address on File | | | | | | |
| BRENDA HAILEY | | Address on File | | | | | | |
| BRENDA HARGROVE | | Address on File | | | | | | |
| BRENDA HESS | | Address on File | | | | | | |
| BRENDA HILL | | Address on File | | | | | | |
| BRENDA HINSON | | Address on File | | | | | | |
| BRENDA HOLLAND | | Address on File | | | | | | |
| BRENDA HOLLIS ... | | Address on File | | | | | | |
| BRENDA HOWE | | Address on File | | | | | | |
| BRENDA HRDLICKA | | Address on File | | | | | | |
| BRENDA J. SHAPIRO | B YOUNGER DESIGNS LLC | 396 SOUTH CHESTERFIELD RD | | | COLUMBUS | OH | 43209 | |
| BRENDA JERRY | | Address on File | | | | | | |
| BRENDA JONHSON | | Address on File | | | | | | |
| BRENDA LAMOREAUX | | Address on File | | | | | | |
| BRENDA LAWERENCE | | Address on File | | | | | | |
| BRENDA LEACH | | Address on File | | | | | | |
| Brenda Linton | | Address on File | | | | | | |
| BRENDA LOPEZ | | Address on File | | | | | | |
| Brenda Magyar | | Address on File | | | | | | |
| BRENDA MAYO | | Address on File | | | | | | |
| BRENDA MCLAUGHLIN | | Address on File | | | | | | |
| BRENDA MICRONIS | | Address on File | | | | | | |
| BRENDA MISHIO | | Address on File | | | | | | |
| BRENDA NEUGEBAUER | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRENDA OLIVER | | Address on File | | | | | | |
| BRENDA QUAINTANCE | | Address on File | | | | | | |
| BRENDA REESE | | Address on File | | | | | | |
| BRENDA REID | | Address on File | | | | | | |
| BRENDA REID | | Address on File | | | | | | |
| Brenda Reid | | Address on File | | | | | | |
| BRENDA REYNOLDS | | Address on File | | | | | | |
| BRENDA ROBINSON | | Address on File | | | | | | |
| BRENDA ROMAN | | Address on File | | | | | | |
| BRENDA RYAN | | Address on File | | | | | | |
| BRENDA SCHNEIDER | | Address on File | | | | | | |
| BRENDA SHASTEEN | | Address on File | | | | | | |
| BRENDA SIMMER | | Address on File | | | | | | |
| BRENDA SPRAGUE | | Address on File | | | | | | |
| BRENDA TAYLOR | | Address on File | | | | | | |
| BRENDA THOMPAS | | Address on File | | | | | | |
| BRENDA TOBE | | Address on File | | | | | | |
| BRENDA TUCKER | | Address on File | | | | | | |
| BRENDA VANNATTA | | Address on File | | | | | | |
| BRENDA WALKER | | Address on File | | | | | | |
| BRENDA WALPER | | Address on File | | | | | | |
| BRENDA WARTMAN | | Address on File | | | | | | |
| BRENDA WATTS | | Address on File | | | | | | |
| Brenda Williams | | Address on File | | | | | | |
| Brenda Wingo | | Address on File | | | | | | |
| BRENDA YOUNG | | Address on File | | | | | | |
| BRENDA ZOLLA | | Address on File | | | | | | |
| BRENDA/DARYL BROOKS | | Address on File | | | | | | |
| BRENDA/THOMA HOLMAN | | Address on File | | | | | | |
| Brendan Baby | | Address on File | | | | | | |
| BRENDAN BACHMAN | | Address on File | | | | | | |
| BRENDAN CURLEY | | Address on File | | | | | | |
| BRENDAN HUMMER | | Address on File | | | | | | |
| Brendan Jones | | Address on File | | | | | | |
| Brendan McCoy | | Address on File | | | | | | |
| Brendan Pass | | Address on File | | | | | | |
| BRENDAN SCANLON | | Address on File | | | | | | |
| Brenden Rittenberry | | Address on File | | | | | | |
| BRENDEN SHULER | | Address on File | | | | | | |
| BRENDEN SLOCUM | | Address on File | | | | | | |
| Brendon Merchand | | Address on File | | | | | | |
| Brendon Zangara | | Address on File | | | | | | |
| BRENNA GIBLOCK | | Address on File | | | | | | |
| BRENNA KELLY | | Address on File | | | | | | |
| BRENNA LAWRENCE | | Address on File | | | | | | |
| BRENNA LEVY | | Address on File | | | | | | |
| BRENNA ROCCA | | Address on File | | | | | | |
| BRENNAN LIPPERT | | Address on File | | | | | | |
| BRENNAN MACDONALD | | Address on File | | | | | | |
| Brenon Deason-Clees | | Address on File | | | | | | |
| BRENT 0KAGGS | | Address on File | | | | | | |
| Brent Boring | | Address on File | | | | | | |
| Brent Dumbauld | | Address on File | | | | | | |
| BRENT FILAS | | Address on File | | | | | | |
| Brent Foster | | Address on File | | | | | | |
| BRENT FULLERTON | | Address on File | | | | | | |
| BRENT HELD | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRENT KOTECKI | | Address on File | | | | | | |
| BRENT MARSHALL | | Address on File | | | | | | |
| BRENT RUFFNER | | Address on File | | | | | | |
| Brent Schaffran | | Address on File | | | | | | |
| BRENT SLOAN | | Address on File | | | | | | |
| BRENT TAYLOR | | Address on File | | | | | | |
| BRENT WAGNER | | Address on File | | | | | | |
| BRENT WILSON | | Address on File | | | | | | |
| BRENT/JENNIE AUSTIN | | Address on File | | | | | | |
| Breon Smith | | Address on File | | | | | | |
| BREON SMITH | | Address on File | | | | | | |
| BREONA ELLIS | | Address on File | | | | | | |
| BRET BORGSTROM | | Address on File | | | | | | |
| BRET BOWERS | | Address on File | | | | | | |
| BRET KELLER | | Address on File | | | | | | |
| Bret Novosel | | Address on File | | | | | | |
| BRETINA HARRIS | | Address on File | | | | | | |
| BRETNI LENTZ | | Address on File | | | | | | |
| BRETT BEARFIELD | | Address on File | | | | | | |
| BRETT BROOKS | | Address on File | | | | | | |
| BRETT DEBOODT | | Address on File | | | | | | |
| BRETT DIEROLF | | Address on File | | | | | | |
| BRETT FARRAHAR | | Address on File | | | | | | |
| BRETT HARVARD | | Address on File | | | | | | |
| BRETT HENRY | | Address on File | | | | | | |
| BRETT LONG | | Address on File | | | | | | |
| Brett Perkins | | Address on File | | | | | | |
| BRETT RIMATO | | Address on File | | | | | | |
| Brett Sinclair | | Address on File | | | | | | |
| BRETT TUTER | | Address on File | | | | | | |
| BRETT WASHBURN | | Address on File | | | | | | |
| Brett Wood | | Address on File | | | | | | |
| Brett Zotz | | Address on File | | | | | | |
| BRETT/DIANE PASLOW | | Address on File | | | | | | |
| BRETT/LYNN BALLOU | | Address on File | | | | | | |
| Brian Ace | | Address on File | | | | | | |
| BRIAN ADAMS | | Address on File | | | | | | |
| Brian Appling | | Address on File | | | | | | |
| BRIAN ARROWOOD | | Address on File | | | | | | |
| BRIAN ASHMORE | | Address on File | | | | | | |
| Brian Baete | | Address on File | | | | | | |
| Brian Barcley | | Address on File | | | | | | |
| BRIAN BENJAMIN | | Address on File | | | | | | |
| Brian Bennett | | Address on File | | | | | | |
| BRIAN BENWAY | | Address on File | | | | | | |
| BRIAN BERRY | | Address on File | | | | | | |
| BRIAN BOGGS | | Address on File | | | | | | |
| Brian Bonilla | | Address on File | | | | | | |
| BRIAN BRILEY | | Address on File | | | | | | |
| Brian Brown | | Address on File | | | | | | |
| BRIAN BROWN | | Address on File | | | | | | |
| BRIAN CAIN | | Address on File | | | | | | |
| BRIAN CALHOUN | | Address on File | | | | | | |
| BRIAN CARTER | | Address on File | | | | | | |
| BRIAN CASSERLY | | Address on File | | | | | | |
| Brian Castillo | | Address on File | | | | | | |
| BRIAN CLAUDIO | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN CLAYPOOL | | Address on File | | | | | | |
| BRIAN CONDON | | Address on File | | | | | | |
| BRIAN COPENHAVER | | Address on File | | | | | | |
| BRIAN CORCORAN | | Address on File | | | | | | |
| BRIAN CRAFT | | Address on File | | | | | | |
| BRIAN CRESS | | Address on File | | | | | | |
| BRIAN DAUM SR | | Address on File | | | | | | |
| BRIAN DOLSEY | | Address on File | | | | | | |
| BRIAN DUPRATT | | Address on File | | | | | | |
| BRIAN FELDER | | Address on File | | | | | | |
| Brian Flora | | Address on File | | | | | | |
| BRIAN GAFFNEY | | Address on File | | | | | | |
| Brian Gales | | Address on File | | | | | | |
| Brian Glover | | Address on File | | | | | | |
| BRIAN GOOD | | Address on File | | | | | | |
| Brian Gray | | Address on File | | | | | | |
| BRIAN GRUBER | | Address on File | | | | | | |
| BRIAN GUEVARA | | Address on File | | | | | | |
| BRIAN GUSTAFSON | | Address on File | | | | | | |
| Brian Hartig | | Address on File | | | | | | |
| BRIAN HARTLINE | | Address on File | | | | | | |
| BRIAN HESS | | Address on File | | | | | | |
| BRIAN HILL | | Address on File | | | | | | |
| BRIAN HUNTINGTON | | Address on File | | | | | | |
| Brian Hurst | | Address on File | | | | | | |
| BRIAN JAMES | | Address on File | | | | | | |
| BRIAN JOHNSON | | Address on File | | | | | | |
| BRIAN JOHNSTON | | Address on File | | | | | | |
| BRIAN JOSWICK | | Address on File | | | | | | |
| Brian Kiszewski | | Address on File | | | | | | |
| BRIAN KLEMZ | | Address on File | | | | | | |
| BRIAN KUCSKAR | | Address on File | | | | | | |
| Brian Kurtz | | Address on File | | | | | | |
| Brian Lack | | Address on File | | | | | | |
| Brian Laframboise | | Address on File | | | | | | |
| BRIAN LANEVE | | Address on File | | | | | | |
| Brian Layton | | Address on File | | | | | | |
| BRIAN LEANHART | | Address on File | | | | | | |
| Brian Lee | | Address on File | | | | | | |
| BRIAN LEKITES | | Address on File | | | | | | |
| BRIAN LIEDEL | | Address on File | | | | | | |
| BRIAN LITTLE | | Address on File | | | | | | |
| Brian Littleton | | Address on File | | | | | | |
| BRIAN MAINE | | Address on File | | | | | | |
| BRIAN MARSHALL | | Address on File | | | | | | |
| BRIAN MARSHALL | | Address on File | | | | | | |
| BRIAN MASON | | Address on File | | | | | | |
| BRIAN MASTNEMS | | Address on File | | | | | | |
| BRIAN MAY | | Address on File | | | | | | |
| BRIAN MCCRORY | | Address on File | | | | | | |
| BRIAN MCHARGUE | | Address on File | | | | | | |
| Brian McWhorter | | Address on File | | | | | | |
| BRIAN MILOVAC | | Address on File | | | | | | |
| BRIAN MIN | | Address on File | | | | | | |
| Brian Mitchell | | Address on File | | | | | | |
| Brian Monst | | Address on File | | | | | | |
| BRIAN MONTEITH | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN MOONEY | | Address on File | | | | | | |
| Brian Morris | | Address on File | | | | | | |
| Brian Ness | | Address on File | | | | | | |
| Brian Nieves | | Address on File | | | | | | |
| Brian Norris | | Address on File | | | | | | |
| Brian Oleary | | Address on File | | | | | | |
| Brian Olischar | | Address on File | | | | | | |
| Brian Owens | | Address on File | | | | | | |
| BRIAN PATRICK | | Address on File | | | | | | |
| BRIAN PAULEY | | Address on File | | | | | | |
| BRIAN PELKE | | Address on File | | | | | | |
| BRIAN PEREZ | | Address on File | | | | | | |
| BRIAN PFEIFFER | | Address on File | | | | | | |
| Brian Phillips | | Address on File | | | | | | |
| BRIAN PITTMAN | | Address on File | | | | | | |
| BRIAN POLENZ/ALLISON | | Address on File | | | | | | |
| Brian Proffitt | | Address on File | | | | | | |
| Brian Raber | | Address on File | | | | | | |
| BRIAN RAMSEY | | Address on File | | | | | | |
| BRIAN REGAN | | Address on File | | | | | | |
| BRIAN REID | | Address on File | | | | | | |
| BRIAN REILLY | | Address on File | | | | | | |
| BRIAN REINEKE | | Address on File | | | | | | |
| Brian Rexroth | | Address on File | | | | | | |
| BRIAN REYNOLDS | | Address on File | | | | | | |
| BRIAN RICHARDSON | | Address on File | | | | | | |
| BRIAN RIDER | | Address on File | | | | | | |
| BRIAN ROME | | Address on File | | | | | | |
| BRIAN ROSENZWEIG | | Address on File | | | | | | |
| BRIAN ROTHLISBERGER | | Address on File | | | | | | |
| Brian Rutayisire | | Address on File | | | | | | |
| BRIAN SALZVERG | | Address on File | | | | | | |
| BRIAN SARGINSON | | Address on File | | | | | | |
| BRIAN SCHALK | | Address on File | | | | | | |
| Brian Schwarzkopf | | Address on File | | | | | | |
| BRIAN SCOTT TROESCH | | Address on File | | | | | | |
| BRIAN SCUDDER | | Address on File | | | | | | |
| BRIAN SELF | | Address on File | | | | | | |
| BRIAN SHAW | | Address on File | | | | | | |
| Brian Shea | | Address on File | | | | | | |
| BRIAN SHEMA | | Address on File | | | | | | |
| Brian Smith | | Address on File | | | | | | |
| Brian Smith | | Address on File | | | | | | |
| BRIAN SMITH | | Address on File | | | | | | |
| Brian Sparks | | Address on File | | | | | | |
| BRIAN SPOONER | | Address on File | | | | | | |
| BRIAN STANG | | Address on File | | | | | | |
| BRIAN STANTON | | Address on File | | | | | | |
| BRIAN STENGER | | Address on File | | | | | | |
| BRIAN STOUT | | Address on File | | | | | | |
| BRIAN STREEVEY | | Address on File | | | | | | |
| BRIAN SULLIVAN | | Address on File | | | | | | |
| BRIAN TEPE | | Address on File | | | | | | |
| BRIAN THURMAN | | Address on File | | | | | | |
| BRIAN TOLODZIECKI | | Address on File | | | | | | |
| BRIAN TOWNSEND | | Address on File | | | | | | |
| BRIAN TROESCH | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN VESY | | Address on File | | | | | | |
| BRIAN WAIN | | Address on File | | | | | | |
| BRIAN WALKER | | Address on File | | | | | | |
| BRIAN WALLER | | Address on File | | | | | | |
| BRIAN WALTER | | Address on File | | | | | | |
| Brian Warren | | Address on File | | | | | | |
| BRIAN WEAKLY | | Address on File | | | | | | |
| BRIAN WELLS | | Address on File | | | | | | |
| BRIAN WHEATLEY | | Address on File | | | | | | |
| Brian Willis | | Address on File | | | | | | |
| Brian Wilson | | Address on File | | | | | | |
| BRIAN WINFREY | | Address on File | | | | | | |
| BRIAN WOODS | | Address on File | | | | | | |
| Brian Woods | | Address on File | | | | | | |
| Brian Wright | | Address on File | | | | | | |
| BRIAN YEAGER | | Address on File | | | | | | |
| BRIAN/GAEA SIMMONS | | Address on File | | | | | | |
| BRIANA BARBEE | | Address on File | | | | | | |
| BRIANA BROCK | | Address on File | | | | | | |
| BRIANA BUCHNOWSKI | | Address on File | | | | | | |
| Briana Davis | | Address on File | | | | | | |
| BRIANA JERVEY | | Address on File | | | | | | |
| BRIANA SPRUILL HARRELL | | Address on File | | | | | | |
| BRIANA STOUT | | Address on File | | | | | | |
| BRIANA WALTON | | Address on File | | | | | | |
| BRIANNA ABRIL | | Address on File | | | | | | |
| BRIANNA BURNS | | Address on File | | | | | | |
| Brianna Burton | | Address on File | | | | | | |
| Brianna Caldwell | | Address on File | | | | | | |
| Brianna Cox | | Address on File | | | | | | |
| BRIANNA DACAL | | Address on File | | | | | | |
| BRIANNA DALY | | Address on File | | | | | | |
| Brianna Evans | | Address on File | | | | | | |
| BRIANNA GOMEZ | | Address on File | | | | | | |
| BRIANNA HAYES | | Address on File | | | | | | |
| Brianna Jenkins | | Address on File | | | | | | |
| Brianna Jones | | Address on File | | | | | | |
| BRIANNA KRUKOWSKI | | Address on File | | | | | | |
| BRIANNA MARTRATT | | Address on File | | | | | | |
| Brianna Massey | | Address on File | | | | | | |
| BRIANNA MAY | | Address on File | | | | | | |
| BRIANNA RUND | | Address on File | | | | | | |
| BRIANNA SIRIN | | Address on File | | | | | | |
| BRIANNA STEWART | | Address on File | | | | | | |
| Brianna Thornton | | Address on File | | | | | | |
| BRIANNA TODARO | | Address on File | | | | | | |
| BRIANNA WALZ | | Address on File | | | | | | |
| BRIANNA WARE | | Address on File | | | | | | |
| BRIANNA YORK | | Address on File | | | | | | |
| BRIANNE HETMAN | | Address on File | | | | | | |
| BRIANNE KURTZ | | Address on File | | | | | | |
| BRIANNE PITTS | | Address on File | | | | | | |
| BRIANNE POMPEANI | | Address on File | | | | | | |
| BRIANNE SPEDOSKE | | Address on File | | | | | | |
| BRIANNE WENDOL | | Address on File | | | | | | |
| BRIANNE WOLF | | Address on File | | | | | | |
| Briant Walker | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAUNA REUILLE | | Address on File | | | | | | |
| BRICE MABRY | | Address on File | | | | | | |
| BRICKER GRAYDON LLP | JOY MURPHY | 100 SOUTH THIRD ST | | | COLUMBUS | OH | 43215 | |
| Bridget Behn | | Address on File | | | | | | |
| BRIDGET BREWER ABELL | | Address on File | | | | | | |
| BRIDGET BROWNING | | Address on File | | | | | | |
| Bridget Daniel | | Address on File | | | | | | |
| BRIDGET DEMOSS | | Address on File | | | | | | |
| BRIDGET FARAHAY | | Address on File | | | | | | |
| BRIDGET FERRIS | | Address on File | | | | | | |
| BRIDGET GEE | | Address on File | | | | | | |
| BRIDGET GRANT | | Address on File | | | | | | |
| BRIDGET HANSEN | | Address on File | | | | | | |
| Bridget McGarry | | Address on File | | | | | | |
| BRIDGET NERI | | Address on File | | | | | | |
| BRIDGET WAYMAN | | Address on File | | | | | | |
| BRIDGET WEAMER | | Address on File | | | | | | |
| BRIDGETT CAMERON | | Address on File | | | | | | |
| BRIDGETT HOSKINS | | Address on File | | | | | | |
| BRIDGETT MAZYCK | | Address on File | | | | | | |
| BRIDGETT NIELSEN | | Address on File | | | | | | |
| Bridgett Scruggs | | Address on File | | | | | | |
| BRIDGETTE ANGELICE | | Address on File | | | | | | |
| BRIDGETTE BANKSTON | | Address on File | | | | | | |
| BRIDGETTE HALE | | Address on File | | | | | | |
| BRIDGETTE HOWARD | | Address on File | | | | | | |
| BRIDGETTE NORTON | | Address on File | | | | | | |
| BRIDGETTE PATTERSON | | Address on File | | | | | | |
| BRIDGETTE REHG | | Address on File | | | | | | |
| BRIDGETTE TOREN | | Address on File | | | | | | |
| BRIDGETTE TOREN | | Address on File | | | | | | |
| BRIDGGIT LEWIS | | Address on File | | | | | | |
| Bridgitte Crain | | Address on File | | | | | | |
| BRIEANA CALDWELL | | Address on File | | | | | | |
| BRIELLE ANDERSON | | Address on File | | | | | | |
| Brielle Lawrence | | Address on File | | | | | | |
| BRIENNE BLAIR | | Address on File | | | | | | |
| BRIENNE STEINKE | | Address on File | | | | | | |
| BRIEYONNA KENNDDY | | Address on File | | | | | | |
| Briggan Maxson | | Address on File | | | | | | |
| BRIGHT STAR BRIGHT STAR | | Address on File | | | | | | |
| BRIGID MCNEIL | | Address on File | | | | | | |
| Brigit Snyder | | Address on File | | | | | | |
| Brigitte Kabanda | | Address on File | | | | | | |
| BRIGITTE RICHARDSON | | Address on File | | | | | | |
| Brigitte Verdell | | Address on File | | | | | | |
| Brihon Smith | | Address on File | | | | | | |
| BRILEY FORBES | | Address on File | | | | | | |
| BRILEY MORRIS | | Address on File | | | | | | |
| BRIM GHALEY | | Address on File | | | | | | |
| BRIN FITZGERALD | | Address on File | | | | | | |
| BRINDA GRAEHAM | | Address on File | | | | | | |
| BRINKS INC | | 555 DIVIDEND DRIVE | | | COPPELL | TX | 75019 | |
| BRISEIDA MARTINEZ | | Address on File | | | | | | |
| Britane Citchen | | Address on File | | | | | | |
| BRITANY AGUIRRE | | Address on File | | | | | | |
| BRITANY BYRD | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRITIESH SPELLS | | Address on File | | | | | | |
| Britney Carey | | Address on File | | | | | | |
| BRITNEY IANNANTUONO | | Address on File | | | | | | |
| BRITNEY ROBB | | Address on File | | | | | | |
| Britney Villarreal | | Address on File | | | | | | |
| BRITNEY YASICK | | Address on File | | | | | | |
| BRITNI BOWLES | | Address on File | | | | | | |
| Brittani Pickens | | Address on File | | | | | | |
| BRITTANIE SCHOFIELD | | Address on File | | | | | | |
| BRITTANY ARIAS | | Address on File | | | | | | |
| BRITTANY BAAR | | Address on File | | | | | | |
| Brittany Blair | | Address on File | | | | | | |
| BRITTANY BULLOCK | | Address on File | | | | | | |
| Brittany Campos-Purdy | | Address on File | | | | | | |
| BRITTANY DA SILVA | | Address on File | | | | | | |
| BRITTANY DAVIS | | Address on File | | | | | | |
| BRITTANY DEVOSE | | Address on File | | | | | | |
| BRITTANY DICKENS | | Address on File | | | | | | |
| Brittany Dietz | | Address on File | | | | | | |
| BRITTANY DIOTTE | | Address on File | | | | | | |
| BRITTANY DONARSKI | | Address on File | | | | | | |
| BRITTANY GARDENHIRE | | Address on File | | | | | | |
| BRITTANY GUILLEN | | Address on File | | | | | | |
| BRITTANY HARDIN | | Address on File | | | | | | |
| BRITTANY HAYDEN | | Address on File | | | | | | |
| BRITTANY HEINZ | | Address on File | | | | | | |
| BRITTANY HOERSTING | | Address on File | | | | | | |
| Brittany Holliday | | Address on File | | | | | | |
| BRITTANY HOLME | | Address on File | | | | | | |
| BRITTANY JOUBERT | | Address on File | | | | | | |
| BRITTANY KASZA | | Address on File | | | | | | |
| Brittany Lee | | Address on File | | | | | | |
| BRITTANY MASON | | Address on File | | | | | | |
| Brittany Mayes | | Address on File | | | | | | |
| Brittany McWhirter | | Address on File | | | | | | |
| Brittany Nixon | | Address on File | | | | | | |
| BRITTANY PALE | | Address on File | | | | | | |
| BRITTANY PATRICK | | Address on File | | | | | | |
| BRITTANY PATTERSON | | Address on File | | | | | | |
| BRITTANY PIETROPAOLO | | Address on File | | | | | | |
| BRITTANY POTTER | | Address on File | | | | | | |
| BRITTANY PRUITT | | Address on File | | | | | | |
| BRITTANY REYES | | Address on File | | | | | | |
| BRITTANY SHAFFER | | Address on File | | | | | | |
| BRITTANY SKEELS | | Address on File | | | | | | |
| BRITTANY TROUT | | Address on File | | | | | | |
| BRITTANY WALTER | | Address on File | | | | | | |
| Brittany Washington | | Address on File | | | | | | |
| BRITTANY WILSON | | Address on File | | | | | | |
| Brittany Wilson | | Address on File | | | | | | |
| BRITTANY WOLFE | | Address on File | | | | | | |
| BRITTANY YOUNGER | | Address on File | | | | | | |
| BRITTANY ZEFF | | Address on File | | | | | | |
| BRITTIANY GEMIND | | Address on File | | | | | | |
| Brittiney Latimer | | Address on File | | | | | | |
| BRITTINI GROMBACH | | Address on File | | | | | | |
| BRITTNEE FEURY | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRITTNEY EIKERMANN | | Address on File | | | | | | |
| BRITTNEY EVERETT | | Address on File | | | | | | |
| BRITTNEY GRIFFIN | | Address on File | | | | | | |
| BRITTNEY HARTIS | | Address on File | | | | | | |
| BRITTNEY JOHNSON | | Address on File | | | | | | |
| BRITTNEY JONES | | Address on File | | | | | | |
| BRITTNEY LASKOWSKI | | Address on File | | | | | | |
| Brittney Miller | | Address on File | | | | | | |
| BRITTNEY REAMS | | Address on File | | | | | | |
| BRITTNEY SCHOONOVER | | Address on File | | | | | | |
| Brittney Whitenton | | Address on File | | | | | | |
| Brittney Williams | | Address on File | | | | | | |
| Brittni Flowers | | Address on File | | | | | | |
| Brittni Padgett | | Address on File | | | | | | |
| BRITTNY PASERBA | | Address on File | | | | | | |
| BRIXMOR OPERATING PARTNERSHIP | DBA BRE RETAIL RESIDUAL NC | ONE FAYETTE ST STE 150 | | | CONSHOHOCKEN | PA | 19428 | |
| BRIXMOR OPERATING PARTNERSHIP | DBA BRIXMOR OPERATING | ONE FAYETTE ST STE 150 | | | CONSHOHOCKEN | PA | 19428 | |
| BRIXMOR OPERATING PARTNERSHIP | LP BRIXMOR/IA REGENCY PARK SC | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | |
| BRIXMOR OPERATNG PARTNERSHP LP | JALAINE BRADY | BRIXMOR HOLDINGS 10 SPE LLC | ONE FAYETTE STREET, SUITE 150 | | CONSHOHOCKEN | PA | 19428 | |
| BROAD STREET FF LLC | C/O RVG MANAGEMENT & DEV CO | 1000 NORTH FRONT ST STE 500 | | | WORMLEYSBURG | PA | 17043 | |
| BROADLEAF CONTRACTING INC | | PO BOX 2917 | | | MOULTRIE | GA | 31776 | |
| BROADSTONE NET LEASE LLC | BROADSTONE AVF MICHIGAN LLC | 207 HIGH POINT DRIVE | SUITE 300 | | VICTOR | NY | 14564 | |
| Broc Rykhus | | Address on File | | | | | | |
| BROCK DILG | | Address on File | | | | | | |
| Brock Mathias | | Address on File | | | | | | |
| BROCK WELDY | | Address on File | | | | | | |
| Broderick Roberson | | Address on File | | | | | | |
| Broderick Roberson Jr | | Address on File | | | | | | |
| BRODRICK SHIRLEY | | Address on File | | | | | | |
| BROGAN HOLTER | | Address on File | | | | | | |
| BRONSON MORLEY | | Address on File | | | | | | |
| BROOK CUNNINGHAM | | Address on File | | | | | | |
| BROOK SANDER | | Address on File | | | | | | |
| BROOK TUCKER | | Address on File | | | | | | |
| BROOK WINKLER | | Address on File | | | | | | |
| BROOKE ARMKNECHT | | Address on File | | | | | | |
| BROOKE BARNES | | Address on File | | | | | | |
| BROOKE CARREL | | Address on File | | | | | | |
| BROOKE EARHART | | Address on File | | | | | | |
| BROOKE ENSIGN | | Address on File | | | | | | |
| BROOKE EVANS | | Address on File | | | | | | |
| BROOKE EVERETT | | Address on File | | | | | | |
| BROOKE GADD | | Address on File | | | | | | |
| BROOKE GREENWELL | | Address on File | | | | | | |
| BROOKE HALL | | Address on File | | | | | | |
| BROOKE HARRISON | | Address on File | | | | | | |
| BROOKE IRELAND | | Address on File | | | | | | |
| BROOKE JAWORSKI | | Address on File | | | | | | |
| BROOKE KING | | Address on File | | | | | | |
| BROOKE KRASSA | | Address on File | | | | | | |
| BROOKE LOGAN | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOKE LOGAN | | Address on File | | | | | | |
| Brooke Miller | | Address on File | | | | | | |
| BROOKE PUGH | | Address on File | | | | | | |
| BROOKE RICE | | Address on File | | | | | | |
| BROOKE RIEDEMAN | | Address on File | | | | | | |
| BROOKE SAAB | | Address on File | | | | | | |
| BROOKE SKIBA | | Address on File | | | | | | |
| Brooke Taylor | | Address on File | | | | | | |
| BROOKE WESTHOVEN | | Address on File | | | | | | |
| Brooklyn Moss | | Address on File | | | | | | |
| BROOKLYN WHITE | | Address on File | | | | | | |
| BROOKS GEARY | | Address on File | | | | | | |
| BROOKS JOYCE | | Address on File | | | | | | |
| Brooks Morgan | | Address on File | | | | | | |
| BROOKTI ARMS | | Address on File | | | | | | |
| BROWARD COUNTY REVENUE | GOVERNMENTAL CENTER ANNEX | 115 S ANDREWS AVE, RM A-100 | | | FT LAUDERDALE | FL | 33301-1895 | |
| BROWN JOHN | | Address on File | | | | | | |
| BROWN MADELINE | | Address on File | | | | | | |
| BRTTA MCCUE | | Address on File | | | | | | |
| BRUCE ASHLEY | | Address on File | | | | | | |
| BRUCE BEACH | | Address on File | | | | | | |
| BRUCE BOCHENEK SALES INC | | 7318 WEST 90TH STREET | | | BRIDGEVIEW | IL | 60455 | |
| Bruce Brewer | | Address on File | | | | | | |
| BRUCE HORNBECK | | Address on File | | | | | | |
| BRUCE ISAACS | | Address on File | | | | | | |
| BRUCE LEE THOMPSON | | Address on File | | | | | | |
| BRUCE LUX | | Address on File | | | | | | |
| BRUCE MCMILLIAN | | Address on File | | | | | | |
| BRUCE MILLER | | Address on File | | | | | | |
| BRUCE PERDOK | | Address on File | | | | | | |
| BRUCE PERKINS | | Address on File | | | | | | |
| BRUCE ROBBINS | | Address on File | | | | | | |
| Bruce Scott | | Address on File | | | | | | |
| BRUCE SLADEK | | Address on File | | | | | | |
| BRUCE SLATTEN | | Address on File | | | | | | |
| Bruce Thomas | | Address on File | | | | | | |
| Bruce Valade | | Address on File | | | | | | |
| BRUCE WILLETT | | Address on File | | | | | | |
| BRUCE/LYNN PRUENT | | Address on File | | | | | | |
| BRUNILDA GACI | | Address on File | | | | | | |
| BRUNO ORENCH | | Address on File | | | | | | |
| BRYAN ADAMS | | Address on File | | | | | | |
| BRYAN ALFRED | | Address on File | | | | | | |
| Bryan Anderson | | Address on File | | | | | | |
| BRYAN ANDERSON | | Address on File | | | | | | |
| BRYAN BATTLE | | Address on File | | | | | | |
| BRYAN BEYER | | Address on File | | | | | | |
| BRYAN CAMERON | | Address on File | | | | | | |
| BRYAN COCKROFT | | Address on File | | | | | | |
| BRYAN CORNETT | | Address on File | | | | | | |
| BRYAN FLEESON | | Address on File | | | | | | |
| BRYAN FRITZ | | Address on File | | | | | | |
| Bryan Jedrysek | | Address on File | | | | | | |
| Bryan Lichwa | | Address on File | | | | | | |
| BRYAN MARSHALL | | Address on File | | | | | | |
| BRYAN MARTINECK | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bryan Morris | | Address on File | | | | | | |
| Bryan Nead | | Address on File | | | | | | |
| BRYAN OSBORNE | | Address on File | | | | | | |
| BRYAN PENNINGTON | | Address on File | | | | | | |
| BRYAN PHELPS | | Address on File | | | | | | |
| BRYAN PUSATERI | | Address on File | | | | | | |
| BRYAN RENNER | | Address on File | | | | | | |
| BRYAN SANCHEZ | | Address on File | | | | | | |
| BRYAN SARTORI | | Address on File | | | | | | |
| Bryan Sautter | | Address on File | | | | | | |
| BRYAN SIMS | | Address on File | | | | | | |
| BRYAN STARK | | Address on File | | | | | | |
| BRYAN STEPP | | Address on File | | | | | | |
| BRYAN WALLACE | | Address on File | | | | | | |
| BRYAN WARTHER | | Address on File | | | | | | |
| BRYAN WILLIAMS | | Address on File | | | | | | |
| BRYAN YATES | | Address on File | | | | | | |
| Bryanna Harvey | | Address on File | | | | | | |
| Bryanna Hughley | | Address on File | | | | | | |
| Bryanna James | | Address on File | | | | | | |
| BRYANNA PATTERSON | | Address on File | | | | | | |
| Bryanna Vil | | Address on File | | | | | | |
| BRYANT ALVAREZ | | Address on File | | | | | | |
| BRYANT BROWN | | Address on File | | | | | | |
| Bryant Decker | | Address on File | | | | | | |
| Bryant Jackson | | Address on File | | | | | | |
| BRYAR MOSS | | Address on File | | | | | | |
| BRYCE BOHLE | | Address on File | | | | | | |
| Bryce Greene | | Address on File | | | | | | |
| Bryce Grubb | | Address on File | | | | | | |
| Bryce King | | Address on File | | | | | | |
| Bryce Long | | Address on File | | | | | | |
| BRYCE RENO | | Address on File | | | | | | |
| Bryce Williams | | Address on File | | | | | | |
| BRYNEZ ROANE | | Address on File | | | | | | |
| Bryon Spahn | | Address on File | | | | | | |
| BRYON WALTERS | | Address on File | | | | | | |
| Bryonna Washington | | Address on File | | | | | | |
| BRYSON ADKINS | | Address on File | | | | | | |
| Bryson Godette | | Address on File | | | | | | |
| BRYSON MCCRONE | | Address on File | | | | | | |
| Bryston Marsden | | Address on File | | | | | | |
| BRYSTON SMITH | | Address on File | | | | | | |
| BRYTON FEIST | | Address on File | | | | | | |
| BSREP V COBALT REIT LLC | SABRINA FARMER | 3080&6565 ALUM CREEK DRIVE LLC | BROOKFIELD PL, 250 VESEY ST | 15TH FLOOR | NEW YORK | NY | 10281-1023 | |
| BUCHANAN DAVID | | Address on File | | | | | | |
| BUCK BAUMERT | | Address on File | | | | | | |
| BUCKEYE POWER SALES CO INC | | 8155 HOWE INDUSTRIAL PARKWAY | | | CANAL WINCHESTER | OH | 43110 | |
| BUCS BUCKEYE UNITED CONTAINER | ELLEN EVERSOLE | SERVICES | 14189 EATON PIKE | | NEW LEBANON | OH | 45345 | |
| BUD WOODS | | Address on File | | | | | | |
| BUDDHA SAPKOTA | | Address on File | | | | | | |
| BUDDHI GYAWALI | | Address on File | | | | | | |
| BUDDY GARCIA | | Address on File | | | | | | |
| BUI VAN TUAN | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUILDERS HUGHES CUSTOM | | Address on File | | | | | | |
| BULIDO ADELI | | Address on File | | | | | | |
| BUMGARNER OIL CO INC | | 2004 HIGHLAND AVE NE | PO BOX 126 | | HICKORY | NC | 28603 | |
| BUNGII LLC | | 11011 KING ST, SUITE 280 | | | OVERLAND PARK | KS | 66210 | |
| BUNTY KUMAR | | Address on File | | | | | | |
| BUREAU VERITAS CONSUMER | PRODUCTS SERVICES INC | 100 NORTHPOINTE PARKWAY | | | BUFFALO | NY | 14228 | |
| BURNORIS STOWERS | | Address on File | | | | | | |
| BURT WEERTS | | Address on File | | | | | | |
| Busher Awad | | Address on File | | | | | | |
| Busisiwe Krey | | Address on File | | | | | | |
| Butch Amos | | Address on File | | | | | | |
| BUTLER-DRYER LINDSEY | | Address on File | | | | | | |
| BYAMBAA TUMURBAT | | Address on File | | | | | | |
| Byron Berrio-Cardona | | Address on File | | | | | | |
| BYRON BOOKER | | Address on File | | | | | | |
| BYRON HOLBROOKS | | Address on File | | | | | | |
| BYRON KNIGHT | | Address on File | | | | | | |
| BYRON SHATTUCK | | Address on File | | | | | | |
| BYUNGDO HAN | | Address on File | | | | | | |
| C & F ENTERPRISES INC | AR Team | DBA GALLERIE II | 819 BLUECRAB ROAD | | NEWPORT NEWS | VA | 23606 | |
| C STREET ADVISORY GROUP | CAMERON NELSON | 285 MADISON AVENUE, SUITE 1200 | | | NEW YORK | NY | 10017 | |
| CABELL COUNTY COURTHOUSE | SHERIFF C N ZERKLE JR | PO BOX 2114 | | | HUNTINGTON | WV | 25721-2114 | |
| CABOT ALLISON | | Address on File | | | | | | |
| CACHET CANADA | | Address on File | | | | | | |
| Cachet Henderson | | Address on File | | | | | | |
| Caden Barraclough | | Address on File | | | | | | |
| CADEN BUNCH | | Address on File | | | | | | |
| Caden Jackson | | Address on File | | | | | | |
| CADEN MOORE | | Address on File | | | | | | |
| CADENCE VANCE | | Address on File | | | | | | |
| CADYN ADAMS | | Address on File | | | | | | |
| Caelynn Hayen | | Address on File | | | | | | |
| Cahle Tipple | | Address on File | | | | | | |
| Cailon Pyle | | Address on File | | | | | | |
| Cailyn McGrath | | Address on File | | | | | | |
| CAILYNNE TREVINO | | Address on File | | | | | | |
| CAINE CRAWFORD | | Address on File | | | | | | |
| CAITLIN BECKETT | | Address on File | | | | | | |
| CAITLIN GAYTAN | | Address on File | | | | | | |
| CAITLIN LIVENGOOD | | Address on File | | | | | | |
| CAITLIN SMITH | | Address on File | | | | | | |
| Caitlin Surles | | Address on File | | | | | | |
| CAITLIN TAYLOR | | Address on File | | | | | | |
| CAITLYN CAMPBELL | | Address on File | | | | | | |
| CAITLYN FOUT | | Address on File | | | | | | |
| CAL FOWLER | | Address on File | | | | | | |
| CALAMDERA JAMES | | Address on File | | | | | | |
| CALANDRA JONES | | Address on File | | | | | | |
| CALE FELTER | | Address on File | | | | | | |
| CALEAVIA BATTLE | | Address on File | | | | | | |
| CALEB CAMPBELL | | Address on File | | | | | | |
| CALEB EDGAR | | Address on File | | | | | | |
| CALEB HALEY | | Address on File | | | | | | |
| CALEB LONG | | Address on File | | | | | | |
| Caleb Mitchell | | Address on File | | | | | | |
| Caleb Randolph | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALEB REDMON | | Address on File | | | | | | |
| CALEB STROTHERG | | Address on File | | | | | | |
| Caleb Thomas | | Address on File | | | | | | |
| Caleb Vincent | | Address on File | | | | | | |
| CALEN KIEFIUK | | Address on File | | | | | | |
| CALI WILSON | | Address on File | | | | | | |
| CALIFORNIA STATE CONTROLLER | UNCLAIMED PROPERTY DIVISION | PO BOX 942850 | | | SACRAMENTO | CA | 94250-5873 | |
| CALIYAH BRECKENRIDGE | | Address on File | | | | | | |
| CALLAHAN MEGAN | | Address on File | | | | | | |
| CALLIE WILLIAMS | | Address on File | | | | | | |
| CALLISTA DANNIELS | | Address on File | | | | | | |
| CALLY ENGLISH | | Address on File | | | | | | |
| Calvin Allen | | Address on File | | | | | | |
| Calvin Drew | | Address on File | | | | | | |
| CALVIN EXUM | | Address on File | | | | | | |
| CALVIN LINDA WILSON | | Address on File | | | | | | |
| CALVIN MCLEOD | | Address on File | | | | | | |
| Calvin Miller | | Address on File | | | | | | |
| Calvin Puppe Jr | | Address on File | | | | | | |
| CALVIN SHAW | | Address on File | | | | | | |
| CALVIN SITTO | | Address on File | | | | | | |
| CALVIN SMITH | | Address on File | | | | | | |
| CALVIN SMITH | | Address on File | | | | | | |
| CALVIN STEBLETON | | Address on File | | | | | | |
| Calvin Turner | | Address on File | | | | | | |
| Calvin Williams | | Address on File | | | | | | |
| Calvin Williams | | Address on File | | | | | | |
| CALVIN WILLIAMS | | Address on File | | | | | | |
| CAM LEWIS | | Address on File | | | | | | |
| Camela Rapasky | | Address on File | | | | | | |
| CAMELIA GALLEGOS | | Address on File | | | | | | |
| CAMELLIA HUGHES-ALLEN | | Address on File | | | | | | |
| CAMELOT MEDIA BUYER INC | KAITLIN RABITSCH | DBA WPXI | 223 PERIMETER CENTER PKWY NE | | ATLANTA | GA | 30346 | |
| Cameren Franklin | | Address on File | | | | | | |
| CAMERON BOURLIER | | Address on File | | | | | | |
| CAMERON BURHANS | | Address on File | | | | | | |
| Cameron Fry | | Address on File | | | | | | |
| CAMERON GIBSON | | Address on File | | | | | | |
| CAMERON HARMEYER | | Address on File | | | | | | |
| Cameron Johnson | | Address on File | | | | | | |
| CAMERON JOHNSON | | Address on File | | | | | | |
| CAMERON KEY | | Address on File | | | | | | |
| CAMERON KING | | Address on File | | | | | | |
| Cameron Kozlay | | Address on File | | | | | | |
| Cameron McGlamary | | Address on File | | | | | | |
| Cameron Olah | | Address on File | | | | | | |
| CAMERON PIRES | | Address on File | | | | | | |
| Cameron Schambre | | Address on File | | | | | | |
| CAMERON SCHREIBER | | Address on File | | | | | | |
| CAMERON SHIRKEY | | Address on File | | | | | | |
| CAMERON SYNER | | Address on File | | | | | | |
| CAMERON THOMAS | | Address on File | | | | | | |
| Cameron Thomas | | Address on File | | | | | | |
| Cameryn Czarniowski | | Address on File | | | | | | |
| CAMESHA WILBON | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMI SCHAP | | Address on File | | | | | | |
| CAMILLA WILLIAMS | | Address on File | | | | | | |
| CAMILLE DAMIANI | | Address on File | | | | | | |
| Camille Frazier | | Address on File | | | | | | |
| CAMILLE HENDRICKS | | Address on File | | | | | | |
| Camille Hernandez-Lobato | | Address on File | | | | | | |
| CAMILLE HIGGINS | | Address on File | | | | | | |
| CAMILLE LEWIS | | Address on File | | | | | | |
| CAMILLE LONG | | Address on File | | | | | | |
| CAMILLE MCCALL | | Address on File | | | | | | |
| CAMILLE RICHARDSON | | Address on File | | | | | | |
| CAMILLE SLEET | | Address on File | | | | | | |
| CAMILLE TAYLOR | | Address on File | | | | | | |
| Camille Traor-Diop | | Address on File | | | | | | |
| CAMILLIA JONES | | Address on File | | | | | | |
| CAMILO LOPEZ | | Address on File | | | | | | |
| CAMPBELL COUNTY FISCAL COURT | OCCUPATIONAL LICENSE OFFICE | PO BOX 72958 | | | NEWPORT | KY | 41072-0958 | |
| CAMRON GORENFLO | | Address on File | | | | | | |
| Camryn Main | | Address on File | | | | | | |
| CAN SEE FIRE SERVICE CO INC | T/A FIRE SOLUTIONS | 205 HALEY RD PO BOX 147 | | | ASHLAND | VA | 23005 | |
| Canaan Poindexter | | Address on File | | | | | | |
| CANAPH OSEI | | Address on File | | | | | | |
| CANDACE BROOKINS | | Address on File | | | | | | |
| CANDACE KESTNER | | Address on File | | | | | | |
| CANDACE MCCLENDON | | Address on File | | | | | | |
| CANDACE MORGAN | | Address on File | | | | | | |
| CANDACE MURRAY-PERRY | | Address on File | | | | | | |
| CANDACE PATTERSON | | Address on File | | | | | | |
| Candace Poland | | Address on File | | | | | | |
| CANDACE RUMMEL | | Address on File | | | | | | |
| Candace Santiful | | Address on File | | | | | | |
| CANDACE STEINHAUS | | Address on File | | | | | | |
| CANDACE TAYLOR ANDERSON | | Address on File | | | | | | |
| CANDACE TOWN | | Address on File | | | | | | |
| CANDEE WARREN | | Address on File | | | | | | |
| CANDI WILLIAMS | | Address on File | | | | | | |
| CANDICE ALLOTEY | | Address on File | | | | | | |
| CANDICE ATCHISON | | Address on File | | | | | | |
| CANDICE ATKINSON | | Address on File | | | | | | |
| CANDICE BOONE | | Address on File | | | | | | |
| CANDICE BORER | | Address on File | | | | | | |
| CANDICE CALDWELL | | Address on File | | | | | | |
| CANDICE HAWKINS | | Address on File | | | | | | |
| CANDICE STOKES | | Address on File | | | | | | |
| CANDICN MILLINER | | Address on File | | | | | | |
| CANDIDA ALLEN | | Address on File | | | | | | |
| CANDIDA WATKINS-CANTREL | | Address on File | | | | | | |
| CANDIS TOKARSKI | | Address on File | | | | | | |
| CANDISDILLON YONO | | Address on File | | | | | | |
| CANDRIA DENZMORE | | Address on File | | | | | | |
| CANDY RANDOLPH | | Address on File | | | | | | |
| CANDY ROMERO | | Address on File | | | | | | |
| CANDY WIMSATT | | Address on File | | | | | | |
| CANIPE & LYNN ELECTRIC MOTOR REPAIR INC | | 1909 1ST AVE SW | | | HICKORY | NC | 28602 | |
| CANONICAL GROUP LIMITED | STEPHEN BARNES | 5 NEW STREET SQUARE | | | LONDON | EN | EC4A 3TW | United Kingdom |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANTO INC | TAYLOR ALFORD | 3343 PEACHTREE RD NE | STE 145-2447 | | ATLANTA | GA | 30326 | |
| CANTON CORNERS FORD ROAD LLC | DORIAN KILGORE | 17800 LAUREL PARK DRIVE NORTH | SUITE 200C | | LIVONIA | MI | 48152 | |
| CANTON STERILIZED WIPING CLOTH | | 1401 WAYNESBURG DR SE | | | CANTON | OH | 44707 | |
| CAPGEMINI AMERICA INC | CASSY NEWELL | DBA SOGETI USA | 79 FIFTH AVE 3RD FLOOR | | NEW YORK | NY | 10003 | |
| CAPITAL BELTWAY EXPRESS LLC | | 6440 GENERAL GREEN WAY | | | ALEXANDRIA | VA | 22312 | |
| CAPRENA MORRIS | | Address on File | | | | | | |
| CAPRIECE POLSON | | Address on File | | | | | | |
| CAPRISE MANNEY | | Address on File | | | | | | |
| Cara Blum | | Address on File | | | | | | |
| CARA BRADSHAW | | Address on File | | | | | | |
| CARA DOYLE | | Address on File | | | | | | |
| CARA FOWLER | | Address on File | | | | | | |
| CARA GRIFFITH | | Address on File | | | | | | |
| CARA JOHNSON | | Address on File | | | | | | |
| CARA LEYENDECKER | | Address on File | | | | | | |
| CARA SHOPE | | Address on File | | | | | | |
| CARA TASTERE | | Address on File | | | | | | |
| Cara-Lynn Berrier | | Address on File | | | | | | |
| CARAN FIZER | | Address on File | | | | | | |
| CARAUSTAR INDUSTRIAL & TERRI SHALLENBERGER | | DBA GREIF INC | 3200 HIGHLANDS PKWY, STE 300 | | SMYRNA | GA | 30082 | |
| CAREN CHAPMAN | | Address on File | | | | | | |
| CAREN TREFTS | | Address on File | | | | | | |
| CARESSE JAMES | | Address on File | | | | | | |
| CAREY COLLIER | | Address on File | | | | | | |
| CAREY CREEKMORE | | Address on File | | | | | | |
| CAREY NAPPER | | Address on File | | | | | | |
| CAREY PENNEY | | Address on File | | | | | | |
| CAREY SCHUTTE | | Address on File | | | | | | |
| CAREY TOCASH | | Address on File | | | | | | |
| CARGO TRANSPORTERS INC | | PO BOX 850 | | | CLAREMONT | NC | 28610-0850 | |
| CARIE LAMB | | Address on File | | | | | | |
| CARIN MORSE | | Address on File | | | | | | |
| CARINA CLAROS | | Address on File | | | | | | |
| CARINA SOLEDADE | | Address on File | | | | | | |
| CARINE BESSONG | | Address on File | | | | | | |
| Carissa Arthur | | Address on File | | | | | | |
| CARISSA BROMAN | | Address on File | | | | | | |
| Carissa Hardy | | Address on File | | | | | | |
| CARISSA HINES | | Address on File | | | | | | |
| CARISSA MAY | | Address on File | | | | | | |
| CARISSA OCASIO | | Address on File | | | | | | |
| Carissa Robertson | | Address on File | | | | | | |
| CARL ANDERSON | | Address on File | | | | | | |
| Carl Arthur | | Address on File | | | | | | |
| CARL AUGUSTINE | | Address on File | | | | | | |
| CARL BARNES | | Address on File | | | | | | |
| CARL BUFFINGTON | | Address on File | | | | | | |
| CARL COCKERHAM | | Address on File | | | | | | |
| CARL DENNO | | Address on File | | | | | | |
| CARL DOTSON | | Address on File | | | | | | |
| CARL FOSTER | | Address on File | | | | | | |
| Carl Francis | | Address on File | | | | | | |
| Carl Gordon | | Address on File | | | | | | |
| CARL GRAY | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARL GRAY | | Address on File | | | | | | |
| CARL GREEN | | Address on File | | | | | | |
| CARL HARKLESS | | Address on File | | | | | | |
| CARL MADISON | | Address on File | | | | | | |
| CARL MARTIKEAN | | Address on File | | | | | | |
| CARL MASON | | Address on File | | | | | | |
| CARL MEIER | | Address on File | | | | | | |
| CARL PECKO | | Address on File | | | | | | |
| CARL PICKETT | | Address on File | | | | | | |
| CARL REPPKE | | Address on File | | | | | | |
| CARL REYNOLDS | | Address on File | | | | | | |
| Carl Strand | | Address on File | | | | | | |
| CARL TAYLOR | | Address on File | | | | | | |
| CARL THOMAS | | Address on File | | | | | | |
| Carl Thomas | | Address on File | | | | | | |
| Carl Washington | | Address on File | | | | | | |
| CARL/KARYL RIZZO | | Address on File | | | | | | |
| CARLA ANDERSON | | Address on File | | | | | | |
| CARLA BARKSDALE | | Address on File | | | | | | |
| CARLA BENNETT | | Address on File | | | | | | |
| CARLA BILTRES | | Address on File | | | | | | |
| CARLA BOWKER | | Address on File | | | | | | |
| CARLA CARROLL | | Address on File | | | | | | |
| CARLA DAUBENSPECK | | Address on File | | | | | | |
| CARLA FRIZZELL | | Address on File | | | | | | |
| CARLA GASTON | | Address on File | | | | | | |
| Carla Getter | | Address on File | | | | | | |
| CARLA HAGEMAN | | Address on File | | | | | | |
| CARLA HAMMER | | Address on File | | | | | | |
| CARLA HOLMES | | Address on File | | | | | | |
| CARLA HUFF | | Address on File | | | | | | |
| CARLA ISOLDI | | Address on File | | | | | | |
| CARLA JONES | | Address on File | | | | | | |
| CARLA LOWERY | | Address on File | | | | | | |
| CARLA NOISE | | Address on File | | | | | | |
| Carla Ostrander | | Address on File | | | | | | |
| CARLA PETERSON | | Address on File | | | | | | |
| CARLA POWDERLY | | Address on File | | | | | | |
| CARLA ROBERTS | | Address on File | | | | | | |
| CARLA SCIULLI | | Address on File | | | | | | |
| Carla Watson | | Address on File | | | | | | |
| CARLA WHITE | | Address on File | | | | | | |
| CARLA WYCHE | | Address on File | | | | | | |
| CARL-CAROLYN MCDONALD | | Address on File | | | | | | |
| CARLEE BENEDICT | | Address on File | | | | | | |
| CARLENE CLAYTON | | Address on File | | | | | | |
| CARLETTA WALKER | | Address on File | | | | | | |
| CARLETTE THOMAS | | Address on File | | | | | | |
| CARLEY ADAMS | | Address on File | | | | | | |
| Carley Seremak | | Address on File | | | | | | |
| CARLI SMITH | | Address on File | | | | | | |
| CARLIE HUMANIC | | Address on File | | | | | | |
| CARLINE VICTOR | | Address on File | | | | | | |
| CARLISA ALLI | | Address on File | | | | | | |
| CARLISHA MOBLEY | | Address on File | | | | | | |
| CARLISLE DICKENS-MOORE | | Address on File | | | | | | |
| CARLITA ECHOLS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLO REYES | | Address on File | | | | | | |
| Carlos Acevedo | | Address on File | | | | | | |
| CARLOS ALVAREZ | | Address on File | | | | | | |
| CARLOS BAZAN | | Address on File | | | | | | |
| Carlos Bland | | Address on File | | | | | | |
| Carlos Braun | | Address on File | | | | | | |
| CARLOS CAMPOS JR | | Address on File | | | | | | |
| CARLOS CARDOZO | | Address on File | | | | | | |
| CARLOS CARTY | | Address on File | | | | | | |
| CARLOS CERRITOS | | Address on File | | | | | | |
| CARLOS COLON | | Address on File | | | | | | |
| CARLOS CRUZ | | Address on File | | | | | | |
| CARLOS GAMBLE | | Address on File | | | | | | |
| CARLOS GARCIA | | Address on File | | | | | | |
| CARLOS GOMEZ | | Address on File | | | | | | |
| CARLOS GOMEZ | | Address on File | | | | | | |
| CARLOS GOMEZ | | Address on File | | | | | | |
| CARLOS GONZALEZ | | Address on File | | | | | | |
| CARLOS HERA | | Address on File | | | | | | |
| CARLOS JACKSON | | Address on File | | | | | | |
| CARLOS JULIO PAYERO PEREZ | | Address on File | | | | | | |
| CARLOS KALONJI | | Address on File | | | | | | |
| CARLOS LOZANO | | Address on File | | | | | | |
| CARLOS MARADIAGA | | Address on File | | | | | | |
| CARLOS MARROQUIN | | Address on File | | | | | | |
| Carlos Maydon | | Address on File | | | | | | |
| CARLOS MORALES | | Address on File | | | | | | |
| CARLOS NUNEZ | | Address on File | | | | | | |
| CARLOS ORTIZ | | Address on File | | | | | | |
| CARLOS PERCIAL | | Address on File | | | | | | |
| CARLOS PEREIRA | | Address on File | | | | | | |
| CARLOS RAMIREZ | | Address on File | | | | | | |
| CARLOS RAMIREZ | | Address on File | | | | | | |
| CARLOS REYES | | Address on File | | | | | | |
| CARLOS RODRIGUEZ | | Address on File | | | | | | |
| CARLOS RUIZ | | Address on File | | | | | | |
| Carlos Salazar | | Address on File | | | | | | |
| Carlos Sanchez | | Address on File | | | | | | |
| CARLOS TANKARD | | Address on File | | | | | | |
| Carlos Trincado | | Address on File | | | | | | |
| CARLOS VAZQUEZ | | Address on File | | | | | | |
| CARLOS VILLAREAL | | Address on File | | | | | | |
| Carlos Vivas | | Address on File | | | | | | |
| CARLOS/AMY SMITH | | Address on File | | | | | | |
| Carlotta Porter | | Address on File | | | | | | |
| Carlous Humphries | | Address on File | | | | | | |
| CARLTON CRASHER | | Address on File | | | | | | |
| Carlton Davis | | Address on File | | | | | | |
| Carlton Hightower | | Address on File | | | | | | |
| Carlton Jackson | | Address on File | | | | | | |
| CARLTON PARKER | | Address on File | | | | | | |
| CARLY CHESTER | | Address on File | | | | | | |
| CARLY GOLDSBOROUGH | | Address on File | | | | | | |
| CARLY KOWALSKI | | Address on File | | | | | | |
| Carly Kozal | | Address on File | | | | | | |
| CARLY KRUER | | Address on File | | | | | | |
| CARLY PRICE | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLY SKJODT | | Address on File | | | | | | |
| CARLY/CHRIS SNYDER | | Address on File | | | | | | |
| CARLYSE DELOATCH | | Address on File | | | | | | |
| CARMELA FREEMAN | | Address on File | | | | | | |
| CARMELA HAYWARD | | Address on File | | | | | | |
| Carmela OBrien | | Address on File | | | | | | |
| CARMELLA DEARMON | | Address on File | | | | | | |
| CARMELLA HINTON | | Address on File | | | | | | |
| Carmelle Jean | | Address on File | | | | | | |
| CARMELO LEYNES | | Address on File | | | | | | |
| CARMEM FRANDJI | | Address on File | | | | | | |
| CARMEN ADROVER | | Address on File | | | | | | |
| CARMEN CABALLERO | | Address on File | | | | | | |
| CARMEN CARSON | | Address on File | | | | | | |
| CARMEN ELAM | | Address on File | | | | | | |
| CARMEN FEURTADO | | Address on File | | | | | | |
| CARMEN GRIFFITH | | Address on File | | | | | | |
| Carmen Grove | | Address on File | | | | | | |
| CARMEN HERNANDEZ | | Address on File | | | | | | |
| CARMEN JACKSON | | Address on File | | | | | | |
| CARMEN JOHNSON | | Address on File | | | | | | |
| CARMEN KRICHTON | | Address on File | | | | | | |
| CARMEN LOPEZ RAPALO | | Address on File | | | | | | |
| CARMEN MELENDEZ | | Address on File | | | | | | |
| CARMEN OBRIEN | | Address on File | | | | | | |
| CARMEN PEREZ | | Address on File | | | | | | |
| CARMEN RIVERA | | Address on File | | | | | | |
| CARMEN RIVERA | | Address on File | | | | | | |
| CARMEN RODRIGUEZ | | Address on File | | | | | | |
| CARMEN ROUNDTREE | | Address on File | | | | | | |
| Carmen Thomas | | Address on File | | | | | | |
| CARMEN TUERO | | Address on File | | | | | | |
| Carmen Varner | | Address on File | | | | | | |
| CARMEN VELEZ | | Address on File | | | | | | |
| CARMEN VERAS | | Address on File | | | | | | |
| CARMEN WHALEY | | Address on File | | | | | | |
| CARMEN/LUIS RODRIGUEZ | | Address on File | | | | | | |
| CARMENE ALBANO | | Address on File | | | | | | |
| Carnail Jones | | Address on File | | | | | | |
| CAROL ALFORD | | Address on File | | | | | | |
| CAROL BARETT | | Address on File | | | | | | |
| CAROL BARTOLONE | | Address on File | | | | | | |
| CAROL BESELER | | Address on File | | | | | | |
| CAROL BOESCH | | Address on File | | | | | | |
| CAROL BRATTON | | Address on File | | | | | | |
| CAROL BRAUND | | Address on File | | | | | | |
| CAROL BROCK | | Address on File | | | | | | |
| Carol Carroll | | Address on File | | | | | | |
| CAROL COCHERL | | Address on File | | | | | | |
| CAROL COLETTI | | Address on File | | | | | | |
| CAROL COSBY | | Address on File | | | | | | |
| Carol Dean | | Address on File | | | | | | |
| CAROL DOWELL | | Address on File | | | | | | |
| CAROL DUCKHORN | | Address on File | | | | | | |
| CAROL DUNKLEY | | Address on File | | | | | | |
| CAROL FARMER | | Address on File | | | | | | |
| CAROL FIELDS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROL FORD | | Address on File | | | | | | |
| CAROL FURIE | | Address on File | | | | | | |
| CAROL GEITMAN | | Address on File | | | | | | |
| CAROL GHAFIR | | Address on File | | | | | | |
| CAROL GOYT | | Address on File | | | | | | |
| CAROL HALL | | Address on File | | | | | | |
| CAROL HAYES | | Address on File | | | | | | |
| CAROL HOFFMAN | | Address on File | | | | | | |
| Carol Howard | | Address on File | | | | | | |
| CAROL HUFFMAN | | Address on File | | | | | | |
| CAROL KARP | | Address on File | | | | | | |
| CAROL KISTLER | | Address on File | | | | | | |
| CAROL KOLPACKI | | Address on File | | | | | | |
| CAROL LEONE | | Address on File | | | | | | |
| CAROL LIGGINS | | Address on File | | | | | | |
| CAROL LIGHTFOOT | | Address on File | | | | | | |
| CAROL LOMICKA | | Address on File | | | | | | |
| CAROL LOPEZ | | Address on File | | | | | | |
| CAROL MACLENNAN | | Address on File | | | | | | |
| Carol Mastowski | | Address on File | | | | | | |
| CAROL MATHEWS | | Address on File | | | | | | |
| CAROL MCCONNELL | | Address on File | | | | | | |
| CAROL MERRITT | | Address on File | | | | | | |
| CAROL MILLER | | Address on File | | | | | | |
| CAROL MOBLEY LESTER | | Address on File | | | | | | |
| CAROL MOREE | | Address on File | | | | | | |
| CAROL MOSES | | Address on File | | | | | | |
| CAROL MUELLER | | Address on File | | | | | | |
| CAROL MUHAMMAD | | Address on File | | | | | | |
| CAROL NEELY | | Address on File | | | | | | |
| CAROL NEWLIN | | Address on File | | | | | | |
| Carol ODay | | Address on File | | | | | | |
| CAROL PALMER | | Address on File | | | | | | |
| CAROL PELOW | | Address on File | | | | | | |
| CAROL PIKE | | Address on File | | | | | | |
| CAROL RICE | | Address on File | | | | | | |
| CAROL RYBA | | Address on File | | | | | | |
| CAROL SCATES | | Address on File | | | | | | |
| CAROL SCHNEIDER | | Address on File | | | | | | |
| CAROL SMITH | | Address on File | | | | | | |
| CAROL STRAW | | Address on File | | | | | | |
| CAROL SULLINGER | | Address on File | | | | | | |
| CAROL TAYLOR | | Address on File | | | | | | |
| CAROL THOMAS | | Address on File | | | | | | |
| CAROL TURNER | | Address on File | | | | | | |
| CAROL WALSH | | Address on File | | | | | | |
| CAROL WILDE | | Address on File | | | | | | |
| CAROL WILLIAMS | | Address on File | | | | | | |
| CAROL YATES | | Address on File | | | | | | |
| CAROL ZANONE | | Address on File | | | | | | |
| CAROLANA ROJO | | Address on File | | | | | | |
| CAROLE COFFEE | | Address on File | | | | | | |
| CAROLE DUSTERWINKLE | | Address on File | | | | | | |
| CAROLE ECKEL | | Address on File | | | | | | |
| CAROLE HEGEDUS | | Address on File | | | | | | |
| CAROLE HUTH | | Address on File | | | | | | |
| CAROLE JOHNICAN | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLE QUACKENBUSH | | Address on File | | | | | | |
| CAROLE STRASZEWSKI | | Address on File | | | | | | |
| CAROLEASE BRAILEY | | Address on File | | | | | | |
| CAROLIN STETLERBROWN | | Address on File | | | | | | |
| CAROLINA BUONPENSIERE | | Address on File | | | | | | |
| CAROLINA FITZGERALD | | Address on File | | | | | | |
| CAROLINA HANDLING LLC | | 4835 SIRONA DRIVE | | | CHARLOTTE | NC | 28273 | |
| CAROLINA LANZA | | Address on File | | | | | | |
| Carolina Mijangos | | Address on File | | | | | | |
| CAROLINA PARAN | | Address on File | | | | | | |
| CAROLINA PARRA | | Address on File | | | | | | |
| CAROLINA SCALE | JIM | S+J CAROLINA SCALE | PO BOX 1109 | | STATESVILLE | NC | 28687 | |
| CAROLINA SEGURA | | Address on File | | | | | | |
| CAROLINA TAPE AND SUPPLY CORP | | 502 19TH STREET PLACE SE | | | HICKORY | NC | 28602 | |
| CAROLINE BARNES | | Address on File | | | | | | |
| CAROLINE CHOMINSKI | | Address on File | | | | | | |
| CAROLINE CIRCUIT COURT | | PO BOX 309 | | | BOWLING GREEN | VA | 22427 | |
| Caroline Clark | | Address on File | | | | | | |
| CAROLINE COUNTY TREASURER | CAROLINE CO PUBLIC UTILITIES | P.O. BOX 447 | | | BOWLING GREEN | VA | 22427 | |
| CAROLINE DELUCA | | Address on File | | | | | | |
| CAROLINE DORN | | Address on File | | | | | | |
| CAROLINE FORD | | Address on File | | | | | | |
| CAROLINE GAGER | | Address on File | | | | | | |
| CAROLINE GRAPHMAN | | Address on File | | | | | | |
| CAROLINE LONG | | Address on File | | | | | | |
| CAROLINE MANGUM | | Address on File | | | | | | |
| CAROLINE MOCK | | Address on File | | | | | | |
| CAROLINE MUENZ | | Address on File | | | | | | |
| CAROLINE STILLWELL | | Address on File | | | | | | |
| Caroline William | | Address on File | | | | | | |
| CAROLLYN BIRDEN | | Address on File | | | | | | |
| CAROLYN ABBEY | | Address on File | | | | | | |
| CAROLYN ACCOLA | | Address on File | | | | | | |
| CAROLYN BILTCLIFFE | | Address on File | | | | | | |
| CAROLYN BROWN | | Address on File | | | | | | |
| CAROLYN CALDWELL | | Address on File | | | | | | |
| CAROLYN COLE | | Address on File | | | | | | |
| Carolyn Dawley | | Address on File | | | | | | |
| CAROLYN DUNN | | Address on File | | | | | | |
| CAROLYN FLACKE | | Address on File | | | | | | |
| CAROLYN FOSTER | | Address on File | | | | | | |
| CAROLYN FURLOW | | Address on File | | | | | | |
| CAROLYN HANNON | | Address on File | | | | | | |
| CAROLYN HARTMAN | | Address on File | | | | | | |
| Carolyn Jaglowski | | Address on File | | | | | | |
| CAROLYN JOHNSON | | Address on File | | | | | | |
| CAROLYN JONES | | Address on File | | | | | | |
| CAROLYN KAVALHUNA | | Address on File | | | | | | |
| CAROLYN KOVACH | | Address on File | | | | | | |
| CAROLYN LEE | | Address on File | | | | | | |
| CAROLYN LUTHRINGER | | Address on File | | | | | | |
| CAROLYN MCCARTHY | | Address on File | | | | | | |
| CAROLYN MITCHELL | | Address on File | | | | | | |
| CAROLYN MITCHELL | | Address on File | | | | | | |
| Carolyn Mosley | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLYN MRAZ | | Address on File | | | | | | |
| CAROLYN OYEN | | Address on File | | | | | | |
| CAROLYN PETERKIN | | Address on File | | | | | | |
| CAROLYN RANDOLPH | | Address on File | | | | | | |
| CAROLYN RICCI | | Address on File | | | | | | |
| CAROLYN RYANS | | Address on File | | | | | | |
| CAROLYN SIGMON | | Address on File | | | | | | |
| CAROLYN SIMPKINS | | Address on File | | | | | | |
| Carolyn Smith | | Address on File | | | | | | |
| CAROLYN SMITH-MIXON | | Address on File | | | | | | |
| CAROLYN SNOW | | Address on File | | | | | | |
| CAROLYN THORNTON | | Address on File | | | | | | |
| Carolyn Torowus | | Address on File | | | | | | |
| CAROLYN WATTS | | Address on File | | | | | | |
| CAROLYN WEITZNER | | Address on File | | | | | | |
| CAROLYN WILKINSON | | Address on File | | | | | | |
| CAROLYN WILLIAMS | | Address on File | | | | | | |
| CAROLYNN KEENER | | Address on File | | | | | | |
| CAROLYNN MITCHELL | | Address on File | | | | | | |
| CARONI CABALLERO | | Address on File | | | | | | |
| CARPENTER & LEE CONSULTING LLC | CHRISTINA KENT | TOP CONSULTING | 2237 HYATTS RD | | DELAWARE | OH | 43015 | |
| CARPENTER COMPANY | | 5016 MONUMENT AVE | | | RICHMOND | VA | 23230-3620 | |
| CARRIE ABBATE | | Address on File | | | | | | |
| CARRIE BITTING | | Address on File | | | | | | |
| CARRIE BROADWAY | | Address on File | | | | | | |
| CARRIE BURGOON | | Address on File | | | | | | |
| CARRIE CARPENTER | | Address on File | | | | | | |
| CARRIE COBBS | | Address on File | | | | | | |
| CARRIE DAY | | Address on File | | | | | | |
| CARRIE DENSMORE | | Address on File | | | | | | |
| CARRIE FIELDS | | Address on File | | | | | | |
| CARRIE FISCHER | | Address on File | | | | | | |
| CARRIE FITZKE | | Address on File | | | | | | |
| CARRIE GREENFIELD | | Address on File | | | | | | |
| CARRIE HENDRICK | | Address on File | | | | | | |
| CARRIE JEFFERS | | Address on File | | | | | | |
| CARRIE KEARNEY | | Address on File | | | | | | |
| CARRIE KENNEDY | | Address on File | | | | | | |
| CARRIE LACKAS | | Address on File | | | | | | |
| Carrie Lockhart | | Address on File | | | | | | |
| CARRIE LOCKHART-SHWRM | | Address on File | | | | | | |
| CARRIE MONTERO | | Address on File | | | | | | |
| CARRIE MYKLEBY | | Address on File | | | | | | |
| CARRIE NUTTER | | Address on File | | | | | | |
| CARRIE PAPP | | Address on File | | | | | | |
| CARRIE RHODES | | Address on File | | | | | | |
| Carrie Sendykar | | Address on File | | | | | | |
| CARRIE TESTER | | Address on File | | | | | | |
| CARRIE THOMAS | | Address on File | | | | | | |
| CARRIE WHITEHOUSE | | Address on File | | | | | | |
| CARRIEANNE HOOD | | Address on File | | | | | | |
| CARRIER CORPORATION | TARUN JONES | 29917 NETWORK PLACE | | | CHICAGO | IL | 60673-1299 | |
| CARRIN SMAW | | Address on File | | | | | | |
| Carrisa Damon | | Address on File | | | | | | |
| CARROLL CRIST | | Address on File | | | | | | |
| CARROLL KACSUR | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARROLL WASHINGTON | | Address on File | | | | | | |
| CARSENIA SIMON | | Address on File | | | | | | |
| Carter Bomeli | | Address on File | | | | | | |
| CARTER JONES COMPANIES INC | DBA CARTER LUMBER | 601 TALLMADGE ROAD | | | KENT | OH | 44240 | |
| Carter Lane | | Address on File | | | | | | |
| CARTUS CORPORATION | ELIZABETH BOLUCH | 175 PARK AVENUE | | | MADISON | NJ | 07940 | |
| Carver Whaley | | Address on File | | | | | | |
| Cary Hindley | | Address on File | | | | | | |
| Cary Lambrix | | Address on File | | | | | | |
| CARY LOESER | | Address on File | | | | | | |
| CARY TOWN | | Address on File | | | | | | |
| CASANDRA HODGES | | Address on File | | | | | | |
| CASEY BOYER | | Address on File | | | | | | |
| Casey Bush | | Address on File | | | | | | |
| Casey Casillas | | Address on File | | | | | | |
| Casey Clendenen | | Address on File | | | | | | |
| CASEY GREENWALD | | Address on File | | | | | | |
| Casey Laubach | | Address on File | | | | | | |
| CASEY MACK | | Address on File | | | | | | |
| CASEY SHEMSKI | | Address on File | | | | | | |
| CASEY SLOANE | | Address on File | | | | | | |
| CASEY SMITH | | Address on File | | | | | | |
| CASEY WILLIAMS | | Address on File | | | | | | |
| CASEY/JAMAL HARVEY | | Address on File | | | | | | |
| CASEYVILLE TOWNSHIP SEWER SYST | | 1 ECOLOGY DRIVE | | | OFALLON | IL | 62269 | |
| CASH REPAYMENTS | ASI CASH MGMNT | 4300 E FIFTH AVE | | | COLUMBUS | OH | 43219 | |
| Cashay Patton | | Address on File | | | | | | |
| CASIE WHITEMAN | | Address on File | | | | | | |
| CASIMIR OLESZCZUK | | Address on File | | | | | | |
| CASIMIRA BROWN | | Address on File | | | | | | |
| CASIMIRA LLAMAS | | Address on File | | | | | | |
| Cassandra Avila | | Address on File | | | | | | |
| CASSANDRA BRATTON | | Address on File | | | | | | |
| CASSANDRA DANIELS | | Address on File | | | | | | |
| CASSANDRA EDWARDS | | Address on File | | | | | | |
| Cassandra Hartschento | | Address on File | | | | | | |
| CASSANDRA HENRY | | Address on File | | | | | | |
| CASSANDRA HUFFMAN | | Address on File | | | | | | |
| CASSANDRA JACKSON | | Address on File | | | | | | |
| CASSANDRA JOHNSON | | Address on File | | | | | | |
| CASSANDRA MARK | | Address on File | | | | | | |
| CASSANDRA MILLER | | Address on File | | | | | | |
| CASSANDRA MORROW | | Address on File | | | | | | |
| CASSANDRA NEPTUNE | | Address on File | | | | | | |
| CASSANDRA PARAMORE | | Address on File | | | | | | |
| CASSANDRA SANDOVAL | | Address on File | | | | | | |
| CASSANDRA SAVAGE | | Address on File | | | | | | |
| CASSANDRA SCOTT | | Address on File | | | | | | |
| CASSANDRA SCOTT | | Address on File | | | | | | |
| CASSANDRA SHEARD | | Address on File | | | | | | |
| CASSANDRA SMINK | | Address on File | | | | | | |
| CASSANDRA SPESHOCK | | Address on File | | | | | | |
| Cassandra Strunk | | Address on File | | | | | | |
| CASSANDRA TALAMANTES | | Address on File | | | | | | |
| CASSANDRA URRY | | Address on File | | | | | | |
| CASSANDRA WARFEL | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASSANDRE BARTHELEMY | | Address on File | | | | | | |
| Cassidy Archer | | Address on File | | | | | | |
| CASSIDY CALIPER | | Address on File | | | | | | |
| CASSIDY GARDNER | | Address on File | | | | | | |
| CASSIDY GRAY | | Address on File | | | | | | |
| CASSIE ALLEN | | Address on File | | | | | | |
| CASSIE ELLIS | | Address on File | | | | | | |
| CASSIE GRILLON | | Address on File | | | | | | |
| CASSIE MILLER | | Address on File | | | | | | |
| CASSIE ROBINSON | | Address on File | | | | | | |
| CASSIE/JOSH GILBERT | | Address on File | | | | | | |
| CASTELLI EBBIE | | Address on File | | | | | | |
| CASTERA TRANSPORTATION SERVICES LLC | | 18613 VILLAGE FOUNTAIN DR | | | GERMANTOWN | MD | 20874 | |
| CATALINA ALCANTARA | | Address on File | | | | | | |
| CATALINA DENARI | | Address on File | | | | | | |
| CATALINA SOLIS | | Address on File | | | | | | |
| CATAWBA COUNTY TAX COLLECTOR | | 100-A SOUTH WEST BLVD | PO BOX 368 | | NEWTON | NC | 28658-0368 | |
| CATAWBA VALLEY COMMUNITY COLL | MANUFACTURING SOLUTIONS CENTER | 2550 HWY 70 SE | | | HICKORY | NC | 28602 | |
| Catelyn Page | | Address on File | | | | | | |
| CATHARINE PORTER | | Address on File | | | | | | |
| CATHERINE ACCICA | | Address on File | | | | | | |
| CATHERINE BARONE | | Address on File | | | | | | |
| CATHERINE BOYER | | Address on File | | | | | | |
| CATHERINE BRYLINSKI | | Address on File | | | | | | |
| CATHERINE CARNES | | Address on File | | | | | | |
| Catherine Diaz | | Address on File | | | | | | |
| CATHERINE ENSOR | | Address on File | | | | | | |
| CATHERINE FARMER-DURHAM | | Address on File | | | | | | |
| CATHERINE FORSHEE | | Address on File | | | | | | |
| CATHERINE FORTNER | | Address on File | | | | | | |
| CATHERINE GARRICK | | Address on File | | | | | | |
| CATHERINE GOLAN | | Address on File | | | | | | |
| CATHERINE HARRELL | | Address on File | | | | | | |
| CATHERINE JOHNSTON | | Address on File | | | | | | |
| CATHERINE KRATOVIL | | Address on File | | | | | | |
| CATHERINE MAJINSKA | | Address on File | | | | | | |
| CATHERINE MILLSLAGLE | | Address on File | | | | | | |
| CATHERINE MINDYKOWSKI | | Address on File | | | | | | |
| CATHERINE POU | | Address on File | | | | | | |
| CATHERINE RAY | | Address on File | | | | | | |
| CATHERINE SAMM | | Address on File | | | | | | |
| CATHERINE SANCHEZ PERALTA | | Address on File | | | | | | |
| CATHERINE SCOLA | | Address on File | | | | | | |
| CATHERINE SHINDLE | | Address on File | | | | | | |
| CATHERINE SMITH | | Address on File | | | | | | |
| CATHERINE THOMAS | | Address on File | | | | | | |
| Catherine Williamson | | Address on File | | | | | | |
| CATHERINE WORSHAM | | Address on File | | | | | | |
| CATHLEEN BRADLEY | | Address on File | | | | | | |
| CATHLEEN STUP | | Address on File | | | | | | |
| CATHLYN CLARK | | Address on File | | | | | | |
| CATHRYN CAIN | | Address on File | | | | | | |
| CATHRYN MCINTOSH | | Address on File | | | | | | |
| CATHY ARMSTRONG | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATHY BAKER | | Address on File | | | | | | |
| CATHY BRAKEFIELD | | Address on File | | | | | | |
| CATHY BROWN | | Address on File | | | | | | |
| CATHY BUELL | | Address on File | | | | | | |
| CATHY CAVANERO | | Address on File | | | | | | |
| CATHY CUBELLIS | | Address on File | | | | | | |
| CATHY DOBRANSKY | | Address on File | | | | | | |
| CATHY DONNE | | Address on File | | | | | | |
| CATHY FERREE | | Address on File | | | | | | |
| CATHY FREED | | Address on File | | | | | | |
| Cathy Hamilton | | Address on File | | | | | | |
| CATHY HIANCE | | Address on File | | | | | | |
| CATHY JAMES | | Address on File | | | | | | |
| CATHY JENNINGS | | Address on File | | | | | | |
| CATHY KELSEY | | Address on File | | | | | | |
| CATHY LUNA PARIEDES | | Address on File | | | | | | |
| CATHY MACLEISH | | Address on File | | | | | | |
| CATHY MAJCHRZAK | | Address on File | | | | | | |
| CATHY MARINE | | Address on File | | | | | | |
| CATHY MECHENBIER | | Address on File | | | | | | |
| Cathy Phillips | | Address on File | | | | | | |
| CATHY REAM | | Address on File | | | | | | |
| CATHY REINHARDT | | Address on File | | | | | | |
| CATHY ROWLAND | | Address on File | | | | | | |
| CATHY TIGNER | | Address on File | | | | | | |
| CATHY TOSCANO | | Address on File | | | | | | |
| CATHY WATSON | | Address on File | | | | | | |
| CATHY WOOLLEY | | Address on File | | | | | | |
| CATHY YURGIN | | Address on File | | | | | | |
| CATHYRN HOLLY | | Address on File | | | | | | |
| CATIE HARRIS | | Address on File | | | | | | |
| CATINA BAKER | | Address on File | | | | | | |
| CATINA BARNETT | | Address on File | | | | | | |
| CATINA BROOKS | | Address on File | | | | | | |
| CATRICE MILLER | | Address on File | | | | | | |
| CATRIN YOUNAN | | Address on File | | | | | | |
| CATRINA SELLERS | | Address on File | | | | | | |
| CATRINA TATE | | Address on File | | | | | | |
| CAYLIN SCHLENNER | | Address on File | | | | | | |
| CBL & ASSOCIATES LP | DBA COOLSPRINGS CROSSING LP | 2030 HAMILTON PLACE BLVD #500 | | | CHATTANOOGA | TN | 37421-6000 | |
| CBS BROADCASTING INC | DBA CBS TELEVISION STAIONS GRP | DBA WJZ-TV | 1700 BROADWAY 11TH FLOOR | | NEW YORK | NY | 10019 | |
| CBS BROADCASTING INC | DBA CBS TELEVISION STATION GRP | 1700 BROADWAY 10TH FLOOR | | | NEW YORK | NY | 10019 | |
| CBS BROADCASTING INC | DBA CBS TELEVISION STATION GRP | DBA KDKA | 1700 BROADWAY 11TH FLOOR | | NEW YORK | NY | 10019 | |
| CBS BROADCASTING INC | DBA CBS TELEVISION STATION GRP | DBA WKBD TV | 1700 BROADWAY 11TH FLOOR | | NEW YORK | NY | 10019 | |
| CBS BROADCASTING INC | DBA CBS TELEVISION STATION GRP | DBA WWJ TV | 1700 BROADWAY 11TH FLOOR | | NEW YORK | NY | 10019 | |
| CBTS HOLDINGCO LLC | JASON KETTERER | CBTS TECHNOLOGY SOLUTIONS | 25 MERCHANT STREET | | CINCINNATI | OH | 45246 | |
| CCH INCORPORATED | | 4025 W. PETERSON AVENUE | P.O. BOX 4766 | | CHICAGO | IL | 60680-4766 | |
| CDW LLC | | 300 N MILWAUKEE AVE | | | VERNON HILLS | IL | 60061 | |
| CEARA AIKENS | | Address on File | | | | | | |
| CEBRINA JACQUES | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CECE COLLIER | | Address on File | | | | | | |
| CECEILIA FORRESTER | | Address on File | | | | | | |
| CECELIA WILSON | | Address on File | | | | | | |
| CECIL MARION JR | | Address on File | | | | | | |
| CECIL MCQUAIN | | Address on File | | | | | | |
| CECIL WHITE JR | | Address on File | | | | | | |
| CECILIA ABREGO | | Address on File | | | | | | |
| CECILIA BURIAN | | Address on File | | | | | | |
| CECILIA CEZAR | | Address on File | | | | | | |
| CECILIA COVIN | | Address on File | | | | | | |
| CECILIA FARFAN | | Address on File | | | | | | |
| Cecilia Flores | | Address on File | | | | | | |
| CECILIA GALINDO | | Address on File | | | | | | |
| CECILIA GRIESENAUER | | Address on File | | | | | | |
| CECILIA HARDY-TAYLOR | | Address on File | | | | | | |
| CECILIA INETTI | | Address on File | | | | | | |
| CECILIA JOHNSON | | Address on File | | | | | | |
| CECILIA KEMPER | | Address on File | | | | | | |
| CECILIA KORT | | Address on File | | | | | | |
| CECILIA MORALES | | Address on File | | | | | | |
| Cecilia Pitchford | | Address on File | | | | | | |
| Cecilia Rivera Rivera | | Address on File | | | | | | |
| Cecilia Sanchez | | Address on File | | | | | | |
| CECILIO ARANGO | | Address on File | | | | | | |
| CECILY THOMAS | | Address on File | | | | | | |
| CEDRIC ADAMS | | Address on File | | | | | | |
| Cedric Banks | | Address on File | | | | | | |
| Cedric Evans | | Address on File | | | | | | |
| CEDRIC LITTLE | | Address on File | | | | | | |
| CEDRIC LITTLE | | Address on File | | | | | | |
| CEDRIC SALLEY | | Address on File | | | | | | |
| Cedric Wheeler | | Address on File | | | | | | |
| CEDRIC WRIGHT | | Address on File | | | | | | |
| CELESTE CHEN | | Address on File | | | | | | |
| Celeste LeGrand | | Address on File | | | | | | |
| CELESTE RENDON | | Address on File | | | | | | |
| CELESTINE JOHNSON | | Address on File | | | | | | |
| CELESTINE PENDERGRASS | | Address on File | | | | | | |
| CELESTINE PETTUS | | Address on File | | | | | | |
| CELESTINO RIOS | | Address on File | | | | | | |
| CELIA ACCEPTANCENOW | | Address on File | | | | | | |
| CELIA REID | | Address on File | | | | | | |
| Celicia Bibbs | | Address on File | | | | | | |
| CELIENID RIVERA | | Address on File | | | | | | |
| CELINE ABUHATIM | | Address on File | | | | | | |
| CELINE DENEAN | | Address on File | | | | | | |
| CELINE PISTELLI | | Address on File | | | | | | |
| CENNA BYERS | | Address on File | | | | | | |
| CENTERPOINT ENERGY SERVICES INC | | 1111 LOUISIANA | | | HOUSTON | TX | 77002 | |
| CENTRAL CAROLINA SPRINKLER CO | KIM HENLEY | 127 MOTZ AVENUE | | | LINCOLNTON | NC | 28092 | |
| CENTRAL NATIONAL GOTTESMAN INC | PAUL SALESMAN | MEDIA HORIZONS | 800 CONNECTICUT AVENUE | | NORWALK | CT | 06854 | |
| CENTRAL NATIONAL-GOTTESMAN INC | DBA LINDENMEYR CENTRAL | 3 MANHATTANVILLE RD | | | PURCHASE | NY | 10577-2123 | |
| Centrina Thompson | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTURIA JOHNSON | | Address on File | | | | | | |
| CEOLA MCCURTY | | Address on File | | | | | | |
| CEOLISIA BLAKE | | Address on File | | | | | | |
| CERALL DUNCAN | | Address on File | | | | | | |
| CESAR AGUILAR | | Address on File | | | | | | |
| CESAR ALVARADO | | Address on File | | | | | | |
| CESAR ARENAS | | Address on File | | | | | | |
| CESAR GARCIA | | Address on File | | | | | | |
| CESAR GUTIERREZ | | Address on File | | | | | | |
| Cesar Guzman | | Address on File | | | | | | |
| CESAR LEONOR | | Address on File | | | | | | |
| CESAR MANZO | | Address on File | | | | | | |
| CESAR VALAZQUEZ | | Address on File | | | | | | |
| CEZZANE SHAHSAVAND | | Address on File | | | | | | |
| CFP FIRE PROTECTION INC | DBA CONSOLIDATED FIRE PROTECT | 153 TECHNOLOGY DR SUITE #200 | | | IRVINE | CA | 92618 | |
| CHABAD LUBAVITCH OF GREENSBORO | | 1102 BEARHOLLOW RD | | | GREENSBORO | NC | 27410 | |
| CHAD AIRBNB THALMAN | | Address on File | | | | | | |
| CHAD BROWN | | Address on File | | | | | | |
| CHAD BUTLER | | Address on File | | | | | | |
| CHAD CARPENTER | | Address on File | | | | | | |
| CHAD DEMKO | | Address on File | | | | | | |
| CHAD DOUGLAS | | Address on File | | | | | | |
| Chad Dumstorf | | Address on File | | | | | | |
| CHAD ELLIS | | Address on File | | | | | | |
| CHAD FENWICK | | Address on File | | | | | | |
| Chad FRENCH | | Address on File | | | | | | |
| Chad Gassert | | Address on File | | | | | | |
| CHAD GEROLD | | Address on File | | | | | | |
| Chad Green | | Address on File | | | | | | |
| CHAD HARDACRE | | Address on File | | | | | | |
| CHAD HUFF | | Address on File | | | | | | |
| Chad Johnson | | Address on File | | | | | | |
| CHAD KLEMAN | | Address on File | | | | | | |
| CHAD KREUZER | | Address on File | | | | | | |
| CHAD KRUEGER | | Address on File | | | | | | |
| Chad Lavender | | Address on File | | | | | | |
| CHAD MATHIS | | Address on File | | | | | | |
| CHAD ODE | | Address on File | | | | | | |
| CHAD PECK | | Address on File | | | | | | |
| CHAD RAICH | | Address on File | | | | | | |
| Chad Reedy | | Address on File | | | | | | |
| CHAD RIXMAN | | Address on File | | | | | | |
| Chad St Pierre | | Address on File | | | | | | |
| CHAD TEMPERATO | | Address on File | | | | | | |
| CHAD TOWNSLEY | | Address on File | | | | | | |
| CHAD TRAMBAUGH | | Address on File | | | | | | |
| CHAD VIEHMANN | | Address on File | | | | | | |
| CHAD WAINWRIGHT | | Address on File | | | | | | |
| CHAD WATERS | | Address on File | | | | | | |
| Chadwick Cummings | | Address on File | | | | | | |
| CHADWICK LANCASTER | | Address on File | | | | | | |
| CHAJUANA VANCE | | Address on File | | | | | | |
| Chakira Vivar | | Address on File | | | | | | |
| Chaleb Donelson | | Address on File | | | | | | |
| CHALINA LAMOUR | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHALTU BARO | | Address on File | | | | | | |
| CHAN HENDERSON | | Address on File | | | | | | |
| CHANAIJA JAMES | | Address on File | | | | | | |
| CHANBRIEL DURHAM | | Address on File | | | | | | |
| CHANCE MCCOLLOCH | | Address on File | | | | | | |
| CHANCE MITCHELL | | Address on File | | | | | | |
| CHANCE MITCHELL | | Address on File | | | | | | |
| Chance Willams | | Address on File | | | | | | |
| CHANDAR THAKUR | | Address on File | | | | | | |
| CHANDLER ABSHER | | Address on File | | | | | | |
| CHANDLER LAMPE | | Address on File | | | | | | |
| Chandler Sessoms | | Address on File | | | | | | |
| CHANDLER STURKIE | | Address on File | | | | | | |
| CHANDNI PATEL | | Address on File | | | | | | |
| CHANDRA BROWN | | Address on File | | | | | | |
| Chandra Durkin | | Address on File | | | | | | |
| CHANDRA FLORES | | Address on File | | | | | | |
| CHANDRA JONSON | | Address on File | | | | | | |
| CHANDRA JUSTICE | | Address on File | | | | | | |
| CHANDRA REINA | | Address on File | | | | | | |
| CHANDRASHEKA BONTHAPALLI | | Address on File | | | | | | |
| CHANEISSE REAVES | | Address on File | | | | | | |
| CHANEL STEWART | | Address on File | | | | | | |
| CHANG DENG DONG | | Address on File | | | | | | |
| CHANG LIN | | Address on File | | | | | | |
| CHANIA REESE | | Address on File | | | | | | |
| CHANIKKI BROWN-REEVES | | Address on File | | | | | | |
| CHANIKKI BROWN-REEVES | | Address on File | | | | | | |
| CHANIQUIIA JOUBERT | | Address on File | | | | | | |
| CHANITA WEISZ | | Address on File | | | | | | |
| Chanlor Bynum | | Address on File | | | | | | |
| CHANNEL AVERY | | Address on File | | | | | | |
| Channiah Carter | | Address on File | | | | | | |
| ChaNoah Powell | | Address on File | | | | | | |
| CHANSE MINTON | | Address on File | | | | | | |
| Chantae Adams | | Address on File | | | | | | |
| CHANTAL CHIA | | Address on File | | | | | | |
| Chantal Nunez | | Address on File | | | | | | |
| CHANTALE LOLAY | | Address on File | | | | | | |
| Chantay Broughton | | Address on File | | | | | | |
| CHANTE BAPTISTE | | Address on File | | | | | | |
| Chante Brooks | | Address on File | | | | | | |
| CHANTE JONES | | Address on File | | | | | | |
| Chante Walden | | Address on File | | | | | | |
| CHANTEL BHOLANATH | | Address on File | | | | | | |
| CHANTELE JEAN LOUIS | | Address on File | | | | | | |
| CHANTELLE ANTHONY | | Address on File | | | | | | |
| Chanthelia Gray | | Address on File | | | | | | |
| CHANTO ADAM | | Address on File | | | | | | |
| CHAQUITA BARBER | | Address on File | | | | | | |
| Chardae Acheampong | | Address on File | | | | | | |
| CHARESE MCGREGOR | | Address on File | | | | | | |
| CHARI RANEY | | Address on File | | | | | | |
| CHARIE SANTOS | | Address on File | | | | | | |
| CHARIFA WILLIAMS | | Address on File | | | | | | |
| Charise Davis | | Address on File | | | | | | |
| Charise Irving | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Charissa Moss | | Address on File | | | | | | |
| CHARISSE COOK | | Address on File | | | | | | |
| CHARISSE GUERCIO | | Address on File | | | | | | |
| CHARITA BANKS | | Address on File | | | | | | |
| CHARITY FOSTER | | Address on File | | | | | | |
| CHARITY FOX | | Address on File | | | | | | |
| CHARITY HARGROVE | | Address on File | | | | | | |
| CHARLEEN EYLER | | Address on File | | | | | | |
| CHARLEEN SULLIVAN | | Address on File | | | | | | |
| Charleen Walker | | Address on File | | | | | | |
| CHARLENA KIDD-RYAN | | Address on File | | | | | | |
| CHARLENE ADAMS | | Address on File | | | | | | |
| Charlene Bethea | | Address on File | | | | | | |
| CHARLENE BLUE | | Address on File | | | | | | |
| Charlene Boone | | Address on File | | | | | | |
| CHARLENE BRAXTON | | Address on File | | | | | | |
| CHARLENE CARLSON | | Address on File | | | | | | |
| CHARLENE DANIELS | | Address on File | | | | | | |
| CHARLENE EVANS | | Address on File | | | | | | |
| CHARLENE HARVEY | | Address on File | | | | | | |
| CHARLENE HENDERSON | | Address on File | | | | | | |
| CHARLENE HOOPER | | Address on File | | | | | | |
| CHARLENE JAMES | | Address on File | | | | | | |
| CHARLENE KERNEN | | Address on File | | | | | | |
| CHARLENE MOTLEY | | Address on File | | | | | | |
| CHARLENE PILYIH | | Address on File | | | | | | |
| CHARLENE PLAIA | | Address on File | | | | | | |
| CHARLENE SCOTT | | Address on File | | | | | | |
| Charlene Stanczak | | Address on File | | | | | | |
| CHARLENE TISSENBAUM | | Address on File | | | | | | |
| CHARLENE VAIRY | | Address on File | | | | | | |
| CHARLENE WALTON | | Address on File | | | | | | |
| CHARLENE WEISS | | Address on File | | | | | | |
| CHARLES A LEAVITT V | | Address on File | | | | | | |
| CHARLES ADDINGTON | | Address on File | | | | | | |
| CHARLES ADSIDE JR. | | Address on File | | | | | | |
| Charles Alsberry | | Address on File | | | | | | |
| Charles Anderson III | | Address on File | | | | | | |
| Charles Arroyo | | Address on File | | | | | | |
| Charles Beever | | Address on File | | | | | | |
| CHARLES BELL | | Address on File | | | | | | |
| Charles Black | | Address on File | | | | | | |
| Charles Bray | | Address on File | | | | | | |
| CHARLES BROWN | | Address on File | | | | | | |
| CHARLES BURKE | | Address on File | | | | | | |
| CHARLES CALKINS | | Address on File | | | | | | |
| CHARLES CANTY | | Address on File | | | | | | |
| CHARLES CARROLL | | Address on File | | | | | | |
| CHARLES CAVANAUGH | | Address on File | | | | | | |
| Charles Commins | | Address on File | | | | | | |
| Charles Cook | | Address on File | | | | | | |
| CHARLES COOPER | | Address on File | | | | | | |
| CHARLES COUNTY GOVERNMENT | | P.O. BOX 1630 | | | LA PLATA | MD | 20646-1630 | |
| CHARLES COUNTY TREASURER | JOSEPH W NORRIS | PO BOX 2607 | | | LA PLATA | MD | 20646-2607 | |
| Charles Cousins | | Address on File | | | | | | |
| CHARLES CRESWELL | | Address on File | | | | | | |
| Charles Davis | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES DAVIS | | Address on File | | | | | | |
| CHARLES DAY | | Address on File | | | | | | |
| CHARLES DELL | | Address on File | | | | | | |
| Charles Diggs | | Address on File | | | | | | |
| CHARLES DIXON | | Address on File | | | | | | |
| CHARLES DORRA | | Address on File | | | | | | |
| CHARLES DRIVER | | Address on File | | | | | | |
| Charles Endres | | Address on File | | | | | | |
| CHARLES FAJARDO | | Address on File | | | | | | |
| CHARLES FIELDS | | Address on File | | | | | | |
| CHARLES FRAZIER | | Address on File | | | | | | |
| CHARLES GRANT | | Address on File | | | | | | |
| Charles Grossnickle | | Address on File | | | | | | |
| CHARLES GULLEY | | Address on File | | | | | | |
| Charles Haigis | | Address on File | | | | | | |
| CHARLES HAIRSTON III | | Address on File | | | | | | |
| CHARLES HANVEY | | Address on File | | | | | | |
| Charles Hardy | | Address on File | | | | | | |
| CHARLES HARRIS | | Address on File | | | | | | |
| CHARLES HARRIS | | Address on File | | | | | | |
| CHARLES HAZELRIGG | | Address on File | | | | | | |
| CHARLES HICKMAN | | Address on File | | | | | | |
| Charles Hillebrandt | | Address on File | | | | | | |
| CHARLES HINKEL | | Address on File | | | | | | |
| CHARLES HOCEVAR JR | | Address on File | | | | | | |
| Charles Holmes | | Address on File | | | | | | |
| CHARLES HOUCK | | Address on File | | | | | | |
| CHARLES IRIZARRY | | Address on File | | | | | | |
| CHARLES JACKSON | | Address on File | | | | | | |
| CHARLES JENNINGS | | Address on File | | | | | | |
| Charles Johnson | | Address on File | | | | | | |
| Charles Jones | | Address on File | | | | | | |
| CHARLES JONES | | Address on File | | | | | | |
| CHARLES JOSEPH | | Address on File | | | | | | |
| Charles Jusu | | Address on File | | | | | | |
| Charles Kelly | | Address on File | | | | | | |
| CHARLES LADD | | Address on File | | | | | | |
| CHARLES LESESNE | | Address on File | | | | | | |
| Charles Levy | | Address on File | | | | | | |
| CHARLES LEWIS | | Address on File | | | | | | |
| CHARLES LLEWELLYN | | Address on File | | | | | | |
| CHARLES LONG | | Address on File | | | | | | |
| CHARLES LOWE | | Address on File | | | | | | |
| Charles Mcdaniel | | Address on File | | | | | | |
| CHARLES MCINTYRE | | Address on File | | | | | | |
| Charles Middleton | | Address on File | | | | | | |
| Charles Miles | | Address on File | | | | | | |
| CHARLES MILES | | Address on File | | | | | | |
| CHARLES MILLER | | Address on File | | | | | | |
| Charles Miller | | Address on File | | | | | | |
| Charles Miller | | Address on File | | | | | | |
| CHARLES MOORE | | Address on File | | | | | | |
| CHARLES MORGAN | | Address on File | | | | | | |
| CHARLES NAIR | | Address on File | | | | | | |
| CHARLES NNABUIFE | | Address on File | | | | | | |
| Charles Norman | | Address on File | | | | | | |
| CHARLES NWALIE | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES OKUNADE | | Address on File | | | | | | |
| CHARLES OWENS | | Address on File | | | | | | |
| CHARLES PATTON | | Address on File | | | | | | |
| Charles Phillips | | Address on File | | | | | | |
| Charles Pitts | | Address on File | | | | | | |
| CHARLES POE | | Address on File | | | | | | |
| Charles Pool | | Address on File | | | | | | |
| Charles Price | | Address on File | | | | | | |
| Charles Quinn | | Address on File | | | | | | |
| CHARLES RICHMOND | | Address on File | | | | | | |
| Charles Riley | | Address on File | | | | | | |
| CHARLES ROUTH | | Address on File | | | | | | |
| CHARLES RUSSELL | | Address on File | | | | | | |
| Charles Ryan | | Address on File | | | | | | |
| Charles Saus | | Address on File | | | | | | |
| Charles Scherrer | | Address on File | | | | | | |
| Charles Seville | | Address on File | | | | | | |
| CHARLES SEYFARTH | | Address on File | | | | | | |
| CHARLES SHIRER | | Address on File | | | | | | |
| CHARLES SIND | | Address on File | | | | | | |
| CHARLES SLAUGHTER | | Address on File | | | | | | |
| Charles Smathers | | Address on File | | | | | | |
| Charles Stanford | | Address on File | | | | | | |
| CHARLES STEVENS | | Address on File | | | | | | |
| CHARLES STRICKER | | Address on File | | | | | | |
| Charles Suddeth | | Address on File | | | | | | |
| CHARLES TALIAFERRO | | Address on File | | | | | | |
| CHARLES TATUM | | Address on File | | | | | | |
| CHARLES THACKER | | Address on File | | | | | | |
| CHARLES THOMAS | | Address on File | | | | | | |
| CHARLES THOMPSON | | Address on File | | | | | | |
| CHARLES TRIANGLE LLC | | 3030 GREENMOUNT AVE | SUITE 300, PMB324344 | | BALTIMORE | MD | 21218 | |
| Charles Underwood | | Address on File | | | | | | |
| Charles Urban | | Address on File | | | | | | |
| CHARLES WALDEN | | Address on File | | | | | | |
| CHARLES WALDEN | | Address on File | | | | | | |
| CHARLES WARNOCK | | Address on File | | | | | | |
| Charles Wheeler | | Address on File | | | | | | |
| CHARLES WILDER | | Address on File | | | | | | |
| CHARLES WILLIAMSON | | Address on File | | | | | | |
| Charles Wilson | | Address on File | | | | | | |
| Charles Wood | | Address on File | | | | | | |
| Charles Woodard | | Address on File | | | | | | |
| CHARLES YANCEY | | Address on File | | | | | | |
| CHARLES YORK | | Address on File | | | | | | |
| Charles Zagorski | | Address on File | | | | | | |
| CHARLETTA BROOME | | Address on File | | | | | | |
| Charletta Johnson | | Address on File | | | | | | |
| CHARLIE COLEMAN | | Address on File | | | | | | |
| CHARLIE DON | | Address on File | | | | | | |
| CHARLIE HUMPHREYS | | Address on File | | | | | | |
| CHARLIE LOUIS | | Address on File | | | | | | |
| CHARLIE MCCARROLL | | Address on File | | | | | | |
| Charlie McCoy | | Address on File | | | | | | |
| Charlie Ory | | Address on File | | | | | | |
| CHARLIE OUREDNIK | | Address on File | | | | | | |
| CHARLIE STEWART | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLIE TURNER | | Address on File | | | | | | |
| CHARLIE TURNER | | Address on File | | | | | | |
| CHARLOTTE BAILEY | | Address on File | | | | | | |
| CHARLOTTE COLEMAN | | Address on File | | | | | | |
| Charlotte Derrell | | Address on File | | | | | | |
| CHARLOTTE JACKSON | | Address on File | | | | | | |
| CHARLOTTE LANG | | Address on File | | | | | | |
| CHARLOTTE MBOKO | | Address on File | | | | | | |
| CHARLOTTE PATTERSON | | Address on File | | | | | | |
| Charlotte Rutherford | | Address on File | | | | | | |
| CHARLOTTE WRIGHT | | Address on File | | | | | | |
| CHARLY JOHNSON | | Address on File | | | | | | |
| CHARMAIN EDWARDS | | Address on File | | | | | | |
| CHARMAINE MULLEN | | Address on File | | | | | | |
| CHARMAINE WEBER | | Address on File | | | | | | |
| CHARMIAM JOYCE | | Address on File | | | | | | |
| Charna Maupin | | Address on File | | | | | | |
| CHARNAE ENGLEMON | | Address on File | | | | | | |
| CHARNE ELLIS | | Address on File | | | | | | |
| CHAROLENE OLIVER | | Address on File | | | | | | |
| CHARON OWENS-JONES | | Address on File | | | | | | |
| CHARTER TOWNSHIP OF CANTON | | 1150 S CANTON CENTER RD | | | CANTON | MI | 48188-1699 | |
| CHARTER TOWNSHIP OF CLINTON | | 40700 ROMEO PLANK RD | | | CLINTON TOWNSHIP | MI | 48038 | |
| CHARTER TOWNSHIP OF FLINT | BUSINESS LICENSE-BLDG DEPT | 1490 S DYE RD | | | FLINT | MI | 48532 | |
| CHARTER TOWNSHIP OF GARFIELD | BETTY TEZAK | 3848 VETERANS DRIVE | | | TRAVERSE CITY | MI | 49684 | |
| CHARTER TWNSHP OF CHESTERFIELD | WATER DEPARTMENT | 47275 SUGARBUSH RD | | | CHESTERFIELD | MI | 48047-5156 | |
| Chase Anderson | | Address on File | | | | | | |
| CHASE AXELSON | | Address on File | | | | | | |
| CHASE BROCK | | Address on File | | | | | | |
| Chase Brown | | Address on File | | | | | | |
| CHASE CAMPBELL | | Address on File | | | | | | |
| Chase Easterday | | Address on File | | | | | | |
| CHASE FRAZIER | | Address on File | | | | | | |
| CHASE GARDNER | | Address on File | | | | | | |
| CHASE LIEVENS | | Address on File | | | | | | |
| CHASE MCELFRESH | | Address on File | | | | | | |
| CHASE MOORE | | Address on File | | | | | | |
| Chase Pharis | | Address on File | | | | | | |
| Chase Rhoden | | Address on File | | | | | | |
| CHASE ROSE | | Address on File | | | | | | |
| CHASE TUTTLE | | Address on File | | | | | | |
| CHASITY BURTON | | Address on File | | | | | | |
| CHASITY MCWHORTER | | Address on File | | | | | | |
| CHASITY SHANNON | | Address on File | | | | | | |
| CHASITY WHITTED | | Address on File | | | | | | |
| Chassity Claiborne | | Address on File | | | | | | |
| CHASTAIN NAPIER | | Address on File | | | | | | |
| Chastity Black | | Address on File | | | | | | |
| CHASTITY MOORE | | Address on File | | | | | | |
| CHASTITY REDMON | | Address on File | | | | | | |
| CHASTITY SMITH | | Address on File | | | | | | |
| CHASTITY THRASHER | | Address on File | | | | | | |
| CHAU NGUYEN | | Address on File | | | | | | |
| CHAUNCEY BECKETT | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAUNCIA GOODRICH | | Address on File | | | | | | |
| CHAUNCIE &HARPE | | Address on File | | | | | | |
| Chauncy Stanford | | Address on File | | | | | | |
| CHAU-SA DANG | | Address on File | | | | | | |
| CHAVA CHEZAR-AZERRAD | | Address on File | | | | | | |
| CHAYONNA HAMILTON | | Address on File | | | | | | |
| Chelcie Holland | | Address on File | | | | | | |
| CHELSEA BACUS | | Address on File | | | | | | |
| CHELSEA BAGLEY | | Address on File | | | | | | |
| CHELSEA BEELER | | Address on File | | | | | | |
| Chelsea Berry | | Address on File | | | | | | |
| CHELSEA BRADSHAW | | Address on File | | | | | | |
| Chelsea Christy | | Address on File | | | | | | |
| CHELSEA CLARK | | Address on File | | | | | | |
| Chelsea Courter | | Address on File | | | | | | |
| CHELSEA DIAZ | | Address on File | | | | | | |
| CHELSEA FLOWERS | | Address on File | | | | | | |
| CHELSEA INGRASSIA | | Address on File | | | | | | |
| CHELSEA MCCOURT | | Address on File | | | | | | |
| CHELSEA PARK | | Address on File | | | | | | |
| CHELSEA PASSERRELLO | | Address on File | | | | | | |
| CHELSEA RICHARDS | | Address on File | | | | | | |
| CHELSEA RICHARDSON | | Address on File | | | | | | |
| CHELSEA RIENOUR | | Address on File | | | | | | |
| CHELSEA ROBERTS | | Address on File | | | | | | |
| CHELSEA SCHADE | | Address on File | | | | | | |
| Chelsea Seymour | | Address on File | | | | | | |
| CHELSEA WARNECKE | | Address on File | | | | | | |
| Chelsey Coes-Evans | | Address on File | | | | | | |
| CHELSEY FRANK | | Address on File | | | | | | |
| CHELSEY SHREVES | | Address on File | | | | | | |
| Chelsey West | | Address on File | | | | | | |
| CHELSI BETHUNE | | Address on File | | | | | | |
| CHELSI NIZER | | Address on File | | | | | | |
| CHELSIE GETZINGER | | Address on File | | | | | | |
| CHEMAINE SIMMONS | | Address on File | | | | | | |
| CHENELLE WILLIAMS | | Address on File | | | | | | |
| CHENG YE FURNITURE LIMITED | STEVE OU | UNITD18,3/F, WONG KING | INDUSTRIAL BUILDING, NO2 | TAIYAU STREET | KL | | | Hong Kong |
| CHEREKA STROTHER | | Address on File | | | | | | |
| CHERI PROFFITT | | Address on File | | | | | | |
| CHERI WEST | | Address on File | | | | | | |
| CHERIAN MATHEW | | Address on File | | | | | | |
| CHERICE GILES | | Address on File | | | | | | |
| Cherice Harris Walker | | Address on File | | | | | | |
| CHERIE DEXTER | | Address on File | | | | | | |
| CHERIE MUNSON | | Address on File | | | | | | |
| CHERIE/MARTI HINNEBUSCH | | Address on File | | | | | | |
| CHERIEE IMEL | | Address on File | | | | | | |
| CHERILYN HALL | | Address on File | | | | | | |
| CHERISE KALLY | | Address on File | | | | | | |
| Cherise Peace | | Address on File | | | | | | |
| Cherish Smith | | Address on File | | | | | | |
| Cherish Steigauf | | Address on File | | | | | | |
| CHERLY JACOBS | | Address on File | | | | | | |
| CHERLY JOSE | | Address on File | | | | | | |
| CHERLY/JOHN HICKEY | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHEROKEE ATKINS | | Address on File | | | | | | |
| CHERRY WILLIAMS | | Address on File | | | | | | |
| CHERVENE MITCHELL | | Address on File | | | | | | |
| CHERY BEACHLEY | | Address on File | | | | | | |
| CHERYL ABRIGO | | Address on File | | | | | | |
| CHERYL ANDERSON | | Address on File | | | | | | |
| CHERYL ANDREWS | | Address on File | | | | | | |
| CHERYL ARICK | | Address on File | | | | | | |
| CHERYL BECK | | Address on File | | | | | | |
| Cheryl Beedles | | Address on File | | | | | | |
| CHERYL BIBB | | Address on File | | | | | | |
| CHERYL BITTLE | | Address on File | | | | | | |
| CHERYL BOYD | | Address on File | | | | | | |
| CHERYL BRADSHAW | | Address on File | | | | | | |
| CHERYL BRIGNAC | | Address on File | | | | | | |
| Cheryl Bryant | | Address on File | | | | | | |
| CHERYL BYRD | | Address on File | | | | | | |
| CHERYL CARPER | | Address on File | | | | | | |
| CHERYL CINEFRA | | Address on File | | | | | | |
| CHERYL COBLE | | Address on File | | | | | | |
| CHERYL CRISTOPHER | | Address on File | | | | | | |
| CHERYL CROSSEN | | Address on File | | | | | | |
| CHERYL CROWE | | Address on File | | | | | | |
| Cheryl Derick | | Address on File | | | | | | |
| CHERYL DROESE | | Address on File | | | | | | |
| CHERYL ELLIOTT | | Address on File | | | | | | |
| CHERYL FERGUSON | | Address on File | | | | | | |
| CHERYL FERUSON | | Address on File | | | | | | |
| Cheryl Forcina | | Address on File | | | | | | |
| Cheryl Foster | | Address on File | | | | | | |
| Cheryl Glazier | | Address on File | | | | | | |
| CHERYL GOREE | | Address on File | | | | | | |
| CHERYL GRAHAM | | Address on File | | | | | | |
| CHERYL GRUBER | | Address on File | | | | | | |
| CHERYL HALBLAUB | | Address on File | | | | | | |
| Cheryl Hoppe | | Address on File | | | | | | |
| CHERYL HOWARD | | Address on File | | | | | | |
| CHERYL JAMESON | | Address on File | | | | | | |
| CHERYL KERN | | Address on File | | | | | | |
| Cheryl Kowalski | | Address on File | | | | | | |
| CHERYL LOFFERT | | Address on File | | | | | | |
| CHERYL LOVE | | Address on File | | | | | | |
| CHERYL MARJIRAN | | Address on File | | | | | | |
| CHERYL MAYER | | Address on File | | | | | | |
| CHERYL MAYNORD-RYAN | | Address on File | | | | | | |
| CHERYL MERRILL | | Address on File | | | | | | |
| CHERYL MEYERS | | Address on File | | | | | | |
| Cheryl Monroe | | Address on File | | | | | | |
| CHERYL MURPHY | | Address on File | | | | | | |
| CHERYL NASTASI | | Address on File | | | | | | |
| Cheryl Obrycki-Ahee | | Address on File | | | | | | |
| CHERYL SCHLATER | | Address on File | | | | | | |
| Cheryl Schultz | | Address on File | | | | | | |
| CHERYL SCHWAB | | Address on File | | | | | | |
| CHERYL SHELTON | | Address on File | | | | | | |
| CHERYL SIMMONS | | Address on File | | | | | | |
| CHERYL SIMSSOR SKELTON | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHERYL SMITH | | Address on File | | | | | | |
| CHERYL SNYDER-HUGHES | | Address on File | | | | | | |
| CHERYL SOMMER | | Address on File | | | | | | |
| CHERYL ST CLAIR | | Address on File | | | | | | |
| CHERYL STARKEY | | Address on File | | | | | | |
| CHERYL SWEET | | Address on File | | | | | | |
| CHERYL TAYLOR | | Address on File | | | | | | |
| CHERYL TEAL | | Address on File | | | | | | |
| CHERYL THOMAS | | Address on File | | | | | | |
| Cheryl Turner | | Address on File | | | | | | |
| CHERYL VIDAL | | Address on File | | | | | | |
| CHERYL WATERS | | Address on File | | | | | | |
| CHERYL WEST | | Address on File | | | | | | |
| CHERYL WILKINSSORCARRO | | Address on File | | | | | | |
| CHERYL WILLIAMS SLEDGE | | Address on File | | | | | | |
| CHERYL WILSON | | Address on File | | | | | | |
| CHERYL YOUNG | | Address on File | | | | | | |
| CHERYL ZABEL | | Address on File | | | | | | |
| CHERYL/BILLY BRADSHAW | | Address on File | | | | | | |
| Cherylanne Parsons | | Address on File | | | | | | |
| CHERYSE WELLMAN | | Address on File | | | | | | |
| CHESAPEAKE MEDIA I LLC | KARLA SHEFFIELD | DBA WEYI-TV | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | |
| CHESAPEAKE TREASURER | BARBARA O CARRAWAY | P.O. BOX 16495 | | | CHESAPEAKE | VA | 23328-6495 | |
| CHESTER DAVIS | | Address on File | | | | | | |
| CHESTER DUDEK | | Address on File | | | | | | |
| CHESTER STARON | | Address on File | | | | | | |
| CHESTERFIELD COUNTY VA | | 9901 LORI RD | | | CHESTERFIELD | VA | 23832 | |
| CHETANA MURUDKAR | | Address on File | | | | | | |
| CHETHAN MUDIYAM | | Address on File | | | | | | |
| Chevaughn Perry | | Address on File | | | | | | |
| Cheyene Greene | | Address on File | | | | | | |
| Cheyenne Martin | | Address on File | | | | | | |
| CHEYENNE MINICH | | Address on File | | | | | | |
| CHEYNAH PATTERSON | | Address on File | | | | | | |
| CHEYNEY WEISEND | | Address on File | | | | | | |
| CHIDI UNOBAGHA | | Address on File | | | | | | |
| Chido Ude Umanta | | Address on File | | | | | | |
| CHIEDOZIE FELIX | | Address on File | | | | | | |
| Chijioke Nnorom | | Address on File | | | | | | |
| CHIKA MONU | | Address on File | | | | | | |
| CHIMERE BROWN | | Address on File | | | | | | |
| Chimuanya Ogbuka | | Address on File | | | | | | |
| CHINA BROWN | | Address on File | | | | | | |
| China Peyton | | Address on File | | | | | | |
| CHINA/ANDREW HARRELL | | Address on File | | | | | | |
| CHINDA CHUM | | Address on File | | | | | | |
| CHINENYE OHAJA | | Address on File | | | | | | |
| CHINETA HILL | | Address on File | | | | | | |
| CHINETTE DUMESLE | | Address on File | | | | | | |
| CHING POH TAY | | Address on File | | | | | | |
| Chinh Duong | | Address on File | | | | | | |
| CHINTAN PATEL | | Address on File | | | | | | |
| CHINWE OBASI | | Address on File | | | | | | |
| CHINYERE REID | | Address on File | | | | | | |
| CHIONISO MAREYA | | Address on File | | | | | | |
| CHIRAG PATEL | | Address on File | | | | | | |
| CHISTOPHER MULLER | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHITRA KARKI | | Address on File | | | | | | |
| CHLAFORD EBER | | Address on File | | | | | | |
| CHLOE BERTRAND | | Address on File | | | | | | |
| Chloe Brown | | Address on File | | | | | | |
| CHLOE CAMPBELL | | Address on File | | | | | | |
| Chloe Clark | | Address on File | | | | | | |
| CHLOE FAKHOURI | | Address on File | | | | | | |
| CHLOE GAMBRELL | | Address on File | | | | | | |
| CHLOE GRIFHORST | | Address on File | | | | | | |
| CHLOE HAMLIN | | Address on File | | | | | | |
| CHLOE KRAVCHAK | | Address on File | | | | | | |
| CHNAR ALI | | Address on File | | | | | | |
| CHOKAIO SMITH | | Address on File | | | | | | |
| Choko Richards | | Address on File | | | | | | |
| CHOM ST CYR | | Address on File | | | | | | |
| CHONDA AIELLO | | Address on File | | | | | | |
| Chondra Pampkin | | Address on File | | | | | | |
| CHRIS ABSTON | | Address on File | | | | | | |
| CHRIS ALLAHIARI | | Address on File | | | | | | |
| CHRIS BAKER | | Address on File | | | | | | |
| CHRIS BARNES | | Address on File | | | | | | |
| CHRIS BARRICK | | Address on File | | | | | | |
| CHRIS BASICH | | Address on File | | | | | | |
| CHRIS BECK | | Address on File | | | | | | |
| CHRIS BENJAMIN | | Address on File | | | | | | |
| CHRIS BENNETT | | Address on File | | | | | | |
| CHRIS BENOIT | | Address on File | | | | | | |
| CHRIS BESONEN | | Address on File | | | | | | |
| CHRIS BIGG | | Address on File | | | | | | |
| CHRIS BLOHM | | Address on File | | | | | | |
| CHRIS BLOOMFIELD | | Address on File | | | | | | |
| CHRIS BRANTLEY | | Address on File | | | | | | |
| CHRIS BRIGHTWELL | | Address on File | | | | | | |
| CHRIS BRODE | | Address on File | | | | | | |
| CHRIS BROWNLEE | | Address on File | | | | | | |
| CHRIS BURNEY | | Address on File | | | | | | |
| CHRIS BYNUM | | Address on File | | | | | | |
| CHRIS CARUSO | | Address on File | | | | | | |
| CHRIS CASA | | Address on File | | | | | | |
| CHRIS CHEATHAM | | Address on File | | | | | | |
| CHRIS CHRISTENSEN | | Address on File | | | | | | |
| CHRIS CLEVER | | Address on File | | | | | | |
| Chris Cline | | Address on File | | | | | | |
| CHRIS CONRAD | | Address on File | | | | | | |
| CHRIS CRANFORD | | Address on File | | | | | | |
| CHRIS DANIELS | | Address on File | | | | | | |
| CHRIS DAVIS | | Address on File | | | | | | |
| CHRIS DAVIS | | Address on File | | | | | | |
| CHRIS DEIBEL | | Address on File | | | | | | |
| CHRIS DILLOW | | Address on File | | | | | | |
| CHRIS DONIUS | | Address on File | | | | | | |
| CHRIS EVERETTS | | Address on File | | | | | | |
| CHRIS FAGAN | | Address on File | | | | | | |
| CHRIS FELTS | | Address on File | | | | | | |
| CHRIS FISCHESSER | | Address on File | | | | | | |
| CHRIS FRIES | | Address on File | | | | | | |
| CHRIS FRONTALE | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRIS FRYDRYCHOWSKI | | Address on File | | | | | | |
| CHRIS GALLAGHER | | Address on File | | | | | | |
| CHRIS GILL | | Address on File | | | | | | |
| CHRIS GONFIANTINI | | Address on File | | | | | | |
| CHRIS HADEN | | Address on File | | | | | | |
| CHRIS HANLIN | | Address on File | | | | | | |
| CHRIS HARRISON | | Address on File | | | | | | |
| CHRIS HARTLEY | | Address on File | | | | | | |
| CHRIS HAUGER | | Address on File | | | | | | |
| CHRIS HAWTHORNE | | Address on File | | | | | | |
| CHRIS HENRY | | Address on File | | | | | | |
| CHRIS HIGH | | Address on File | | | | | | |
| CHRIS HIRSCH | | Address on File | | | | | | |
| CHRIS HOLLIS | | Address on File | | | | | | |
| CHRIS HOWARD | | Address on File | | | | | | |
| CHRIS HOWELL | | Address on File | | | | | | |
| CHRIS HUNT | | Address on File | | | | | | |
| CHRIS HUNTER | | Address on File | | | | | | |
| CHRIS JACKSON | | Address on File | | | | | | |
| CHRIS JANNEY | | Address on File | | | | | | |
| CHRIS JENKINS | | Address on File | | | | | | |
| CHRIS JOHNSON | | Address on File | | | | | | |
| Chris Jones | | Address on File | | | | | | |
| CHRIS JUNCAJ | | Address on File | | | | | | |
| CHRIS KACZANOWSKI | | Address on File | | | | | | |
| CHRIS KEAVENY | | Address on File | | | | | | |
| CHRIS KIM | | Address on File | | | | | | |
| CHRIS KIST | | Address on File | | | | | | |
| CHRIS KNIGHT | | Address on File | | | | | | |
| Chris Kolecki | | Address on File | | | | | | |
| CHRIS KOPP | | Address on File | | | | | | |
| CHRIS LABUDOVSKI | | Address on File | | | | | | |
| CHRIS LATHAM | | Address on File | | | | | | |
| CHRIS LAYFIELD | | Address on File | | | | | | |
| CHRIS LEAHY | | Address on File | | | | | | |
| CHRIS LEATHERMAN | | Address on File | | | | | | |
| CHRIS LEITKOWSKI | | Address on File | | | | | | |
| Chris Lewis | | Address on File | | | | | | |
| CHRIS MAMINO | | Address on File | | | | | | |
| CHRIS MARKLE | | Address on File | | | | | | |
| Chris Martin | | Address on File | | | | | | |
| CHRIS MCCREA | | Address on File | | | | | | |
| CHRIS MCFADDEN | | Address on File | | | | | | |
| CHRIS MCPHERSON | | Address on File | | | | | | |
| CHRIS MONDAY | | Address on File | | | | | | |
| CHRIS MOORE | | Address on File | | | | | | |
| CHRIS MOORE | | Address on File | | | | | | |
| CHRIS MYERS | | Address on File | | | | | | |
| CHRIS NEWPORT | | Address on File | | | | | | |
| CHRIS NORTHERN | | Address on File | | | | | | |
| CHRIS OSTRANDER | | Address on File | | | | | | |
| CHRIS PATRICK | | Address on File | | | | | | |
| CHRIS PEPPES | | Address on File | | | | | | |
| Chris Perry | | Address on File | | | | | | |
| CHRIS PINTCHUK | | Address on File | | | | | | |
| CHRIS POFF | | Address on File | | | | | | |
| CHRIS PORTER | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRIS POYNTER | | Address on File | | | | | | |
| CHRIS PULFORD | | Address on File | | | | | | |
| CHRIS RADOS | | Address on File | | | | | | |
| CHRIS RAY | | Address on File | | | | | | |
| CHRIS REDDECK | | Address on File | | | | | | |
| CHRIS REGLIS | | Address on File | | | | | | |
| CHRIS REYNOLDS | | Address on File | | | | | | |
| CHRIS ROBISON | | Address on File | | | | | | |
| CHRIS SABATO | | Address on File | | | | | | |
| CHRIS SALING | | Address on File | | | | | | |
| CHRIS SCALISE | | Address on File | | | | | | |
| CHRIS SCATENA | | Address on File | | | | | | |
| CHRIS SCHIRO | | Address on File | | | | | | |
| CHRIS SCHOFIELD | | Address on File | | | | | | |
| CHRIS SCHULER | | Address on File | | | | | | |
| CHRIS SCHWEGLER | | Address on File | | | | | | |
| CHRIS SEIPLE | | Address on File | | | | | | |
| CHRIS SETTERS | | Address on File | | | | | | |
| Chris Skjoldager | | Address on File | | | | | | |
| CHRIS SOKOLOWSKI | | Address on File | | | | | | |
| CHRIS STEWART | | Address on File | | | | | | |
| CHRIS THOMPSON | | Address on File | | | | | | |
| CHRIS URSO | | Address on File | | | | | | |
| CHRIS VALENTINO | | Address on File | | | | | | |
| CHRIS VANHORN | | Address on File | | | | | | |
| CHRIS VERHELLE | | Address on File | | | | | | |
| CHRIS VOLPINI | | Address on File | | | | | | |
| CHRIS WALLING | | Address on File | | | | | | |
| CHRIS WATSON | | Address on File | | | | | | |
| CHRIS WESTRICK | | Address on File | | | | | | |
| CHRIS WHEELER | | Address on File | | | | | | |
| CHRIS WILLIAMS | | Address on File | | | | | | |
| CHRIS WOODALL | | Address on File | | | | | | |
| CHRIS WOOLARD | | Address on File | | | | | | |
| CHRIS WOOTEN | | Address on File | | | | | | |
| CHRIS WYNDHAM | | Address on File | | | | | | |
| CHRIS/JESSIC LLEWELLYN | | Address on File | | | | | | |
| CHRIS/JODY SWICKARD | | Address on File | | | | | | |
| CHRIS-ANN PANTHER | | Address on File | | | | | | |
| CHRISCHERA FERGUSON | | Address on File | | | | | | |
| CHRISHAWNNA FOREMAN | | Address on File | | | | | | |
| CHRIS-JEN CHANDLER-STINSO | | Address on File | | | | | | |
| CHRISLAINE FELISME LOUIS | | Address on File | | | | | | |
| CHRISLOR LESTIN | | Address on File | | | | | | |
| CHRISLOR LISTIN | | Address on File | | | | | | |
| CHRISM HOISINGTON | | Address on File | | | | | | |
| CHRISRINE DODD | | Address on File | | | | | | |
| CHRISSIE HINTON | | Address on File | | | | | | |
| CHRISSY BURNHAM | | Address on File | | | | | | |
| CHRISSY DECARIA | | Address on File | | | | | | |
| CHRISSY GOING | | Address on File | | | | | | |
| Chrissy Hunt | | Address on File | | | | | | |
| CHRISSY SHARMA | | Address on File | | | | | | |
| CHRIST DIVIN SHEPHERD PARISH | | Address on File | | | | | | |
| Christa Beauchamp | | Address on File | | | | | | |
| CHRISTA GASCA | | Address on File | | | | | | |
| Christa Granados-Chapman | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Christa Queen | | Address on File | | | | | | |
| CHRISTA SIMMONDS | | Address on File | | | | | | |
| CHRISTAL OLACK | | Address on File | | | | | | |
| CHRISTAL POSEY | | Address on File | | | | | | |
| CHRISTAL TAYLOR | | Address on File | | | | | | |
| CHRISTEEN GACHETTE | | Address on File | | | | | | |
| CHRISTEN BROCHAK | | Address on File | | | | | | |
| CHRISTEN GORDON | | Address on File | | | | | | |
| CHRISTEN INMAN | | Address on File | | | | | | |
| CHRISTEN VERONA | | Address on File | | | | | | |
| CHRISTENCIA NDILEBA | | Address on File | | | | | | |
| CHRISTI JOHNSON | | Address on File | | | | | | |
| Christi Rimert | | Address on File | | | | | | |
| CHRISTI SMALL | | Address on File | | | | | | |
| Christian Andrzejewski | | Address on File | | | | | | |
| Christian Bentoski | | Address on File | | | | | | |
| CHRISTIAN BOLANDER | | Address on File | | | | | | |
| CHRISTIAN BORN | | Address on File | | | | | | |
| CHRISTIAN CALATAYUD | | Address on File | | | | | | |
| CHRISTIAN DEAN | | Address on File | | | | | | |
| Christian Diaz | | Address on File | | | | | | |
| CHRISTIAN FIRLE | | Address on File | | | | | | |
| CHRISTIAN FLEITAS | | Address on File | | | | | | |
| Christian Fortson | | Address on File | | | | | | |
| CHRISTIAN HARTMAN | | Address on File | | | | | | |
| Christian Hosford | | Address on File | | | | | | |
| Christian Hunsinger | | Address on File | | | | | | |
| CHRISTIAN KOESTNER | | Address on File | | | | | | |
| Christian Kuntz | | Address on File | | | | | | |
| CHRISTIAN LIAM | | Address on File | | | | | | |
| Christian Lopez | | Address on File | | | | | | |
| CHRISTIAN LOPEZ | | Address on File | | | | | | |
| CHRISTIAN LOPEZ | | Address on File | | | | | | |
| CHRISTIAN LUGO | | Address on File | | | | | | |
| CHRISTIAN MADRID | | Address on File | | | | | | |
| Christian Mason | | Address on File | | | | | | |
| CHRISTIAN MCFADEN | | Address on File | | | | | | |
| Christian Minnis | | Address on File | | | | | | |
| Christian Mora | | Address on File | | | | | | |
| Christian Ordiway | | Address on File | | | | | | |
| Christian Parrett | | Address on File | | | | | | |
| Christian Pernell | | Address on File | | | | | | |
| Christian Rivera | | Address on File | | | | | | |
| CHRISTIAN RODRIGUEZ | | Address on File | | | | | | |
| Christian Ruiz | | Address on File | | | | | | |
| Christian Serpa | | Address on File | | | | | | |
| Christian Shepard | | Address on File | | | | | | |
| Christian Shepard-Freeman | | Address on File | | | | | | |
| Christian Smith | | Address on File | | | | | | |
| CHRISTIAN SOKACZ | | Address on File | | | | | | |
| Christian Stoner | | Address on File | | | | | | |
| CHRISTIAN UJOH | | Address on File | | | | | | |
| Christian Walton | | Address on File | | | | | | |
| CHRISTIANA SEEBACH | | Address on File | | | | | | |
| CHRISTIANE BECKER | | Address on File | | | | | | |
| CHRISTIANNA NARDONI | | Address on File | | | | | | |
| CHRISTIE BUTTS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTIE DUBNANSKY | | Address on File | | | | | | |
| CHRISTIE GRAVER | | Address on File | | | | | | |
| CHRISTIE PATZER | | Address on File | | | | | | |
| CHRISTIE RALEIGH | | Address on File | | | | | | |
| CHRISTIE SANTORO | | Address on File | | | | | | |
| CHRISTIE SHORE | | Address on File | | | | | | |
| Christie Smith | | Address on File | | | | | | |
| CHRISTIE STIVISON | | Address on File | | | | | | |
| CHRISTINA BILLIAS | | Address on File | | | | | | |
| Christina Binder | | Address on File | | | | | | |
| CHRISTINA BURRUS | | Address on File | | | | | | |
| CHRISTINA CHAMBERS | | Address on File | | | | | | |
| CHRISTINA CHOI | | Address on File | | | | | | |
| Christina Clark | | Address on File | | | | | | |
| Christina Cofield | | Address on File | | | | | | |
| CHRISTINA COUCH | | Address on File | | | | | | |
| CHRISTINA DALESANDRO | | Address on File | | | | | | |
| CHRISTINA FULTZ | | Address on File | | | | | | |
| CHRISTINA FURNISH | | Address on File | | | | | | |
| CHRISTINA HAGER | | Address on File | | | | | | |
| CHRISTINA HARE | | Address on File | | | | | | |
| CHRISTINA HERMIZ | | Address on File | | | | | | |
| CHRISTINA HERNANDEZ | | Address on File | | | | | | |
| CHRISTINA HERRERO | | Address on File | | | | | | |
| CHRISTINA HERRICK | | Address on File | | | | | | |
| CHRISTINA JOHNSON | | Address on File | | | | | | |
| CHRISTINA KARPELES | | Address on File | | | | | | |
| CHRISTINA KELLER | | Address on File | | | | | | |
| Christina Kelley | | Address on File | | | | | | |
| CHRISTINA KIRVEN | | Address on File | | | | | | |
| Christina Lee | | Address on File | | | | | | |
| CHRISTINA LEO | | Address on File | | | | | | |
| CHRISTINA LEVO | | Address on File | | | | | | |
| CHRISTINA LEWSADER | | Address on File | | | | | | |
| CHRISTINA MACINDOE | | Address on File | | | | | | |
| CHRISTINA MARSHALL | | Address on File | | | | | | |
| CHRISTINA MATTI | | Address on File | | | | | | |
| CHRISTINA MATTI | | Address on File | | | | | | |
| CHRISTINA MCCONNEL | | Address on File | | | | | | |
| Christina Mustard | | Address on File | | | | | | |
| CHRISTINA NICHOLS | | Address on File | | | | | | |
| CHRISTINA PORTER | | Address on File | | | | | | |
| CHRISTINA RIVITUSO | | Address on File | | | | | | |
| CHRISTINA RYAN | | Address on File | | | | | | |
| CHRISTINA SAWA | | Address on File | | | | | | |
| CHRISTINA SCHAVE | | Address on File | | | | | | |
| Christina Schuler | | Address on File | | | | | | |
| CHRISTINA SCHWEGMANN | | Address on File | | | | | | |
| Christina Sikes | | Address on File | | | | | | |
| CHRISTINA SIMMONS | | Address on File | | | | | | |
| CHRISTINA SKILLINGTON | | Address on File | | | | | | |
| CHRISTINA SLAPE | | Address on File | | | | | | |
| Christina Sproull | | Address on File | | | | | | |
| CHRISTINA SUAREZ | | Address on File | | | | | | |
| CHRISTINA WATKINS | | Address on File | | | | | | |
| CHRISTINA WAWRZYNIAK | | Address on File | | | | | | |
| CHRISTINA WOODS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTINA YAROMICH | | Address on File | | | | | | |
| CHRISTINE BENDER | | Address on File | | | | | | |
| CHRISTINE BORGAN | | Address on File | | | | | | |
| CHRISTINE BRADFORD | | Address on File | | | | | | |
| Christine Breedlove | | Address on File | | | | | | |
| CHRISTINE CALLAHAN | | Address on File | | | | | | |
| CHRISTINE CHISHOLM | | Address on File | | | | | | |
| CHRISTINE CLIFT | | Address on File | | | | | | |
| Christine Defarno | | Address on File | | | | | | |
| CHRISTINE DRINKA | | Address on File | | | | | | |
| CHRISTINE FADELY | | Address on File | | | | | | |
| CHRISTINE FARKAS | | Address on File | | | | | | |
| CHRISTINE FICHTER | | Address on File | | | | | | |
| CHRISTINE FOEHRENBACH | | Address on File | | | | | | |
| CHRISTINE FOGLE | | Address on File | | | | | | |
| CHRISTINE FORD | | Address on File | | | | | | |
| CHRISTINE FURJANIC | | Address on File | | | | | | |
| CHRISTINE GIBSON | | Address on File | | | | | | |
| Christine Gordon-Taylor | | Address on File | | | | | | |
| Christine Gray | | Address on File | | | | | | |
| CHRISTINE GWALTNEY | | Address on File | | | | | | |
| CHRISTINE HALEY | | Address on File | | | | | | |
| CHRISTINE HARRIS | | Address on File | | | | | | |
| CHRISTINE HEEKS | | Address on File | | | | | | |
| CHRISTINE HERNANDEZ | | Address on File | | | | | | |
| CHRISTINE IRBY | | Address on File | | | | | | |
| CHRISTINE JACKSON | | Address on File | | | | | | |
| CHRISTINE JACKSON | | Address on File | | | | | | |
| CHRISTINE JONES | | Address on File | | | | | | |
| CHRISTINE KEARSON | | Address on File | | | | | | |
| CHRISTINE KOEHLER | | Address on File | | | | | | |
| CHRISTINE LANSDOWN | | Address on File | | | | | | |
| Christine Linton | | Address on File | | | | | | |
| CHRISTINE MAFFIA | | Address on File | | | | | | |
| CHRISTINE MAHANEY | | Address on File | | | | | | |
| Christine Mallon | | Address on File | | | | | | |
| CHRISTINE MANTIS | | Address on File | | | | | | |
| CHRISTINE MATHIS | | Address on File | | | | | | |
| CHRISTINE MCVEIGH | | Address on File | | | | | | |
| CHRISTINE MILLER | | Address on File | | | | | | |
| CHRISTINE MOORE | | Address on File | | | | | | |
| CHRISTINE MUNOZ | | Address on File | | | | | | |
| CHRISTINE NJUI | | Address on File | | | | | | |
| CHRISTINE OGINA | | Address on File | | | | | | |
| CHRISTINE OKEMKPA | | Address on File | | | | | | |
| CHRISTINE OUIMET | | Address on File | | | | | | |
| CHRISTINE PETERS | | Address on File | | | | | | |
| CHRISTINE POHORENCE | | Address on File | | | | | | |
| CHRISTINE POTTER | | Address on File | | | | | | |
| Christine Pusateri-Bishop | | Address on File | | | | | | |
| CHRISTINE QUINLAN | | Address on File | | | | | | |
| CHRISTINE REID | | Address on File | | | | | | |
| CHRISTINE RILEY | | Address on File | | | | | | |
| CHRISTINE RODGERS | | Address on File | | | | | | |
| CHRISTINE ROSARIO | | Address on File | | | | | | |
| Christine Ruiz | | Address on File | | | | | | |
| CHRISTINE RUSSEK | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTINE SAMPLES | | Address on File | | | | | | |
| CHRISTINE SAPP | | Address on File | | | | | | |
| CHRISTINE SHANLEY | | Address on File | | | | | | |
| CHRISTINE SNYDER | | Address on File | | | | | | |
| CHRISTINE THOMPSON | | Address on File | | | | | | |
| CHRISTINE TURNER | | Address on File | | | | | | |
| CHRISTINE VANEK | | Address on File | | | | | | |
| CHRISTINE VELASCO | | Address on File | | | | | | |
| CHRISTINE WARE | | Address on File | | | | | | |
| CHRISTINE WEAR | | Address on File | | | | | | |
| CHRISTINE WILSON | | Address on File | | | | | | |
| Christine Wolfrey | | Address on File | | | | | | |
| CHRISTINE WOOD | | Address on File | | | | | | |
| CHRISTINE WRIGHT | | Address on File | | | | | | |
| CHRISTINE YAMAN | | Address on File | | | | | | |
| Christine Yokum | | Address on File | | | | | | |
| CHRISTMAN ANDREW | | Address on File | | | | | | |
| CHRISTMASIA COOPER | | Address on File | | | | | | |
| CHRISTNA GABBART | | Address on File | | | | | | |
| CHRISTOPHER & LEE ONG | | LEVEL33, AXIATA TOWER | NO 9 JALAN STESEN SENTRAL 5 | KUALA LUMPUR SENTRAL | KUALA LUMPUR | | 50470 | Malaysia |
| Christopher Adams | | Address on File | | | | | | |
| CHRISTOPHER ALLEN | | Address on File | | | | | | |
| CHRISTOPHER AMEND | | Address on File | | | | | | |
| Christopher Atkinson | | Address on File | | | | | | |
| CHRISTOPHER BACON | | Address on File | | | | | | |
| Christopher Bahri | | Address on File | | | | | | |
| Christopher Banks | | Address on File | | | | | | |
| CHRISTOPHER BATESON | | Address on File | | | | | | |
| Christopher Bicksler | | Address on File | | | | | | |
| Christopher Bigford | | Address on File | | | | | | |
| CHRISTOPHER BOWEN | | Address on File | | | | | | |
| Christopher Bull | | Address on File | | | | | | |
| Christopher Caine | | Address on File | | | | | | |
| Christopher Carter | | Address on File | | | | | | |
| CHRISTOPHER CHAMBLISS | | Address on File | | | | | | |
| CHRISTOPHER CONDUFF | | Address on File | | | | | | |
| Christopher Cooper | | Address on File | | | | | | |
| CHRISTOPHER COTTELLO | | Address on File | | | | | | |
| CHRISTOPHER CRAWFORD | | Address on File | | | | | | |
| CHRISTOPHER CRESPO | | Address on File | | | | | | |
| CHRISTOPHER DAMMONS | | Address on File | | | | | | |
| CHRISTOPHER DAVIS | | Address on File | | | | | | |
| Christopher Davis | | Address on File | | | | | | |
| CHRISTOPHER DELDUCA | | Address on File | | | | | | |
| Christopher Dilloway | | Address on File | | | | | | |
| Christopher Dodos | | Address on File | | | | | | |
| CHRISTOPHER DOKIANOS | | Address on File | | | | | | |
| Christopher Draper | | Address on File | | | | | | |
| Christopher Dunne | | Address on File | | | | | | |
| CHRISTOPHER EASTER | | Address on File | | | | | | |
| Christopher Eberz | | Address on File | | | | | | |
| Christopher Edwards | | Address on File | | | | | | |
| CHRISTOPHER FERRELL | | Address on File | | | | | | |
| Christopher Filloramo | | Address on File | | | | | | |
| Christopher Follestad | | Address on File | | | | | | |
| Christopher Forsythe | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER FOUST | | Address on File | | | | | | |
| CHRISTOPHER GARDNER | | Address on File | | | | | | |
| CHRISTOPHER GASKINS | | Address on File | | | | | | |
| Christopher Gaston | | Address on File | | | | | | |
| Christopher Gentile | | Address on File | | | | | | |
| CHRISTOPHER GIBBS | | Address on File | | | | | | |
| CHRISTOPHER GONZALEZ | | Address on File | | | | | | |
| CHRISTOPHER GROCE | | Address on File | | | | | | |
| CHRISTOPHER GUILE | | Address on File | | | | | | |
| Christopher Hartley | | Address on File | | | | | | |
| Christopher Haverstock | | Address on File | | | | | | |
| Christopher Heath | | Address on File | | | | | | |
| CHRISTOPHER HOWARD | | Address on File | | | | | | |
| Christopher Hutras | | Address on File | | | | | | |
| Christopher Jackson | | Address on File | | | | | | |
| CHRISTOPHER JOHNSON | | Address on File | | | | | | |
| Christopher Jones | | Address on File | | | | | | |
| CHRISTOPHER KAFFENBERGER | | Address on File | | | | | | |
| CHRISTOPHER KEENEY | | Address on File | | | | | | |
| Christopher Kohl | | Address on File | | | | | | |
| Christopher Krantz | | Address on File | | | | | | |
| CHRISTOPHER KRELLER | | Address on File | | | | | | |
| Christopher Lanfersiek | | Address on File | | | | | | |
| Christopher Laudermilt | | Address on File | | | | | | |
| Christopher Lawley | | Address on File | | | | | | |
| CHRISTOPHER LEANDRES | | Address on File | | | | | | |
| CHRISTOPHER MAY | | Address on File | | | | | | |
| Christopher Mcgilmer | | Address on File | | | | | | |
| CHRISTOPHER MCGRATH | | Address on File | | | | | | |
| Christopher Mckenzie | | Address on File | | | | | | |
| Christopher Mehler | | Address on File | | | | | | |
| Christopher Miller | | Address on File | | | | | | |
| Christopher Milligan | | Address on File | | | | | | |
| Christopher Mitchell | | Address on File | | | | | | |
| Christopher Monzon | | Address on File | | | | | | |
| CHRISTOPHER MORRIS | | Address on File | | | | | | |
| Christopher Neff | | Address on File | | | | | | |
| Christopher Pelon | | Address on File | | | | | | |
| Christopher Penny | | Address on File | | | | | | |
| CHRISTOPHER PILKINGTON | | Address on File | | | | | | |
| CHRISTOPHER PILLOW | | Address on File | | | | | | |
| Christopher Pou | | Address on File | | | | | | |
| CHRISTOPHER PRASSE | | Address on File | | | | | | |
| Christopher Quick | | Address on File | | | | | | |
| CHRISTOPHER RICHARD | | Address on File | | | | | | |
| CHRISTOPHER RILEY | | Address on File | | | | | | |
| CHRISTOPHER RILEY | | Address on File | | | | | | |
| CHRISTOPHER ROBERTS | | Address on File | | | | | | |
| Christopher Rodman | | Address on File | | | | | | |
| Christopher Ross | | Address on File | | | | | | |
| Christopher Sanders | | Address on File | | | | | | |
| Christopher Satorius | | Address on File | | | | | | |
| Christopher Saving | | Address on File | | | | | | |
| CHRISTOPHER SCHMICH | | Address on File | | | | | | |
| Christopher Scott | | Address on File | | | | | | |
| Christopher Shacklett | | Address on File | | | | | | |
| CHRISTOPHER SHAW | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Christopher Shepherd | | Address on File | | | | | | |
| CHRISTOPHER SHEPPICK | | Address on File | | | | | | |
| CHRISTOPHER SHORT | | Address on File | | | | | | |
| CHRISTOPHER SMITH | | Address on File | | | | | | |
| CHRISTOPHER SMITH | | Address on File | | | | | | |
| CHRISTOPHER SPANO | | Address on File | | | | | | |
| Christopher Starr | | Address on File | | | | | | |
| CHRISTOPHER STRIPE | | Address on File | | | | | | |
| CHRISTOPHER TAGGART | | Address on File | | | | | | |
| CHRISTOPHER THOMAS | | Address on File | | | | | | |
| Christopher Torres | | Address on File | | | | | | |
| CHRISTOPHER TOTTEN | | Address on File | | | | | | |
| CHRISTOPHER TOWNSEND | | Address on File | | | | | | |
| CHRISTOPHER TRABUE | | Address on File | | | | | | |
| CHRISTOPHER TROUTT | | Address on File | | | | | | |
| Christopher Turner | | Address on File | | | | | | |
| Christopher Turner | | Address on File | | | | | | |
| CHRISTOPHER VALENTINY | | Address on File | | | | | | |
| Christopher Vargas | | Address on File | | | | | | |
| Christopher Vergnetti | | Address on File | | | | | | |
| Christopher Walczak | | Address on File | | | | | | |
| Christopher Washington | | Address on File | | | | | | |
| Christopher Watterson | | Address on File | | | | | | |
| CHRISTOPHER WILKS | | Address on File | | | | | | |
| Christopher Williams | | Address on File | | | | | | |
| Christopher Williams | | Address on File | | | | | | |
| CHRISTY BALLARD | | Address on File | | | | | | |
| CHRISTY BLANKENSTEIN | | Address on File | | | | | | |
| CHRISTY BRAYTON | | Address on File | | | | | | |
| CHRISTY CHERWINSKI | | Address on File | | | | | | |
| CHRISTY DAVIDSON | | Address on File | | | | | | |
| Christy Denney | | Address on File | | | | | | |
| Christy Fiore | | Address on File | | | | | | |
| CHRISTY FOLDEN | | Address on File | | | | | | |
| CHRISTY FOODY | | Address on File | | | | | | |
| CHRISTY GORDAN | | Address on File | | | | | | |
| CHRISTY HARPER | | Address on File | | | | | | |
| CHRISTY HARRISON | | Address on File | | | | | | |
| CHRISTY LARSEN | | Address on File | | | | | | |
| CHRISTY LARSON | | Address on File | | | | | | |
| CHRISTY LINSON | | Address on File | | | | | | |
| CHRISTY MARCANTEL | | Address on File | | | | | | |
| Christy Newton | | Address on File | | | | | | |
| CHRISTY NIMPTSCH | | Address on File | | | | | | |
| CHRISTY OFENLOCH | | Address on File | | | | | | |
| CHRISTY ROLAND | | Address on File | | | | | | |
| CHRISTY SUMNER | | Address on File | | | | | | |
| Christy Sykora | | Address on File | | | | | | |
| CHRISTY TONEY | | Address on File | | | | | | |
| CHRISTY WHITE | | Address on File | | | | | | |
| CHRISTY WYATT | | Address on File | | | | | | |
| Chrystal Baugess | | Address on File | | | | | | |
| CHRYSTAL BIGELOW | | Address on File | | | | | | |
| CHRYSTAL WHITE | | Address on File | | | | | | |
| CHUCK ANTHONY | | Address on File | | | | | | |
| CHUCK BECKER | | Address on File | | | | | | |
| CHUCK FREEMAN | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHUCK HARMEYER | | Address on File | | | | | | |
| CHUCK HARRIS | | Address on File | | | | | | |
| CHUCK HOECHERL | | Address on File | | | | | | |
| CHUCK KELLER | | Address on File | | | | | | |
| CHUCK SIDDLE | | Address on File | | | | | | |
| Chuck Sotile | | Address on File | | | | | | |
| CHUCK TANNER | | Address on File | | | | | | |
| Chuckwude Okolo | | Address on File | | | | | | |
| CHUK LI | | Address on File | | | | | | |
| CHUKWUDUM ANYIAM | | Address on File | | | | | | |
| CHUKWUMA OTI | | Address on File | | | | | | |
| CHUKWUNONSO NDULUE | | Address on File | | | | | | |
| Chyna Brown | | Address on File | | | | | | |
| Chyna Cammarasana | | Address on File | | | | | | |
| CHYNA NELSON | | Address on File | | | | | | |
| CHYREESE NALLS | | Address on File | | | | | | |
| CIARA ALLEN | | Address on File | | | | | | |
| CIARA HERRON | | Address on File | | | | | | |
| CIARA JOHNSON | | Address on File | | | | | | |
| CIARA PARROTTE | | Address on File | | | | | | |
| CIARA SALABARRIA | | Address on File | | | | | | |
| CIARA SAYLOR | | Address on File | | | | | | |
| Ciarra Campbell | | Address on File | | | | | | |
| CIARRA MCGOWAN | | Address on File | | | | | | |
| Ciarra Towers | | Address on File | | | | | | |
| CICELY CALILUNG | | Address on File | | | | | | |
| CICELY TUTSON | | Address on File | | | | | | |
| CICI ZORAGAN | | Address on File | | | | | | |
| CIELO BRIANO | | Address on File | | | | | | |
| CIERA JOHNSON | | Address on File | | | | | | |
| CIERA PENDLETON | | Address on File | | | | | | |
| Cierra Curtis | | Address on File | | | | | | |
| Cierra Layne | | Address on File | | | | | | |
| Cierra Murray | | Address on File | | | | | | |
| Cierra Woolridge | | Address on File | | | | | | |
| CINDI PERICOZZI | | Address on File | | | | | | |
| CINDI SCHWARTZ | | Address on File | | | | | | |
| CINDI VANDERHIDE | | Address on File | | | | | | |
| CINDI WILZBACHER | | Address on File | | | | | | |
| CINDY ALEXANDER | | Address on File | | | | | | |
| CINDY ASHCRAFT | | Address on File | | | | | | |
| CINDY BECK | | Address on File | | | | | | |
| CINDY BELLMAN | | Address on File | | | | | | |
| CINDY BINETTE | | Address on File | | | | | | |
| CINDY CALLDWELL | | Address on File | | | | | | |
| CINDY CHAPMAN | | Address on File | | | | | | |
| CINDY CIPRIANI | | Address on File | | | | | | |
| CINDY COLAHAN | | Address on File | | | | | | |
| CINDY CUNNINGHAM | | Address on File | | | | | | |
| CINDY DALY | | Address on File | | | | | | |
| CINDY EVANS | | Address on File | | | | | | |
| CINDY GEARHEART | | Address on File | | | | | | |
| CINDY GERONIMO | | Address on File | | | | | | |
| CINDY GOMEZ | | Address on File | | | | | | |
| CINDY HASSON | | Address on File | | | | | | |
| CINDY HERZER | | Address on File | | | | | | |
| CINDY HIGGINS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CINDY HOLLISTER | | Address on File | | | | | | |
| CINDY JOHNS | | Address on File | | | | | | |
| CINDY JOHNSON | | Address on File | | | | | | |
| CINDY KERR | | Address on File | | | | | | |
| CINDY KIEFFER | | Address on File | | | | | | |
| CINDY KINNEAR | | Address on File | | | | | | |
| CINDY LEWANDOWSKI | | Address on File | | | | | | |
| CINDY LOCKEL | | Address on File | | | | | | |
| CINDY LYDON | | Address on File | | | | | | |
| CINDY MENDEZ | | Address on File | | | | | | |
| CINDY NEAVIN | | Address on File | | | | | | |
| CINDY NEW | | Address on File | | | | | | |
| CINDY NEWTON | | Address on File | | | | | | |
| CINDY NGUYEN | | Address on File | | | | | | |
| CINDY PAWLICKI-SIEBER | | Address on File | | | | | | |
| CINDY PEEVLER | | Address on File | | | | | | |
| CINDY PITTMAN | | Address on File | | | | | | |
| CINDY PORTER | | Address on File | | | | | | |
| CINDY REEDY | | Address on File | | | | | | |
| CINDY REICHERT | | Address on File | | | | | | |
| CINDY RICHARDSON | | Address on File | | | | | | |
| CINDY SANDERS | | Address on File | | | | | | |
| CINDY SKAGGS | | Address on File | | | | | | |
| Cindy Smith | | Address on File | | | | | | |
| CINDY SMITH | | Address on File | | | | | | |
| CINDY SRUN | | Address on File | | | | | | |
| CINDY STICKLINE | | Address on File | | | | | | |
| CINDY TRAUB | | Address on File | | | | | | |
| CINDY VACEK-MUIR | | Address on File | | | | | | |
| Cindy Wheeler | | Address on File | | | | | | |
| CINDY WINTERHALTER | | Address on File | | | | | | |
| CINDY WYMER | | Address on File | | | | | | |
| Cinsire Williams | | Address on File | | | | | | |
| CINTAS CORPORATION NO 2 | CINTAS CORPORATE SERVICES BRENDA NORHEIM | PO BOX 625737 | | | CINCINNATI | OH | 45262-5737 | |
| CINTAS CORPORATION NO 2 | DBA CINTAS FIRST AID & SAFETY | PO BOX 631025 | | | CINCINNATI | OH | 45263-1025 | |
| CINTAS CORPORATION NO 2 | VALERIE SCORZO | 97627 EAGLE WAY | | | CHICAGO | IL | 60678 | |
| CINTHYA MARTINEZ | | Address on File | | | | | | |
| CIRCLE CITY BROADCASTING I LLC | JULIE GLOYESKE | PO BOX 2350 | | | INDIANAPOLIS | IN | 46206 | |
| CIRCLE EXPRESS INC | | PO BOX 598 | | | GRANVILLE | OH | 43023 | |
| CIRCLE LOGISTICS INC | JAY PRICE | PO BOX 8067 | | | FORT WAYNE | IN | 46898 | |
| CIRCLE R MECHANICAL INC | | 6620 SHEPHERD AVENUE | | | PORTAGE | IN | 46368 | |
| CISCO SYSTEMS CAPITAL CORP | C/O PROPERTY TAX ALLIANCE | PO BOX 311746 | | | NEW BRAUNFELS | TX | 78131 | |
| CISSE ABDOULAYE | | Address on File | | | | | | |
| Cisse Fall | | Address on File | | | | | | |
| CITIZENS GAS & COKE UTILITY | DBA CITIZENS ENERGY GROUP | 2020 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46202 | |
| CITY OF ALPHARETTA | BUSINESS OCCUPATION TAX | 2 PARK PLAZA | | | ALPHARETTA | GA | 30009-3680 | |
| CITY OF ALTAMONTE SPRINGS | UTILITY DEPARTMENT | 225 NEWBURYPORT AVE | | | ALTAMONTE SPRINGS | FL | 32701 | |
| CITY OF BRANDENBURG | ATTN LICENSE BRANCH | PO BOX 305 | | | BRANDENBURG | KY | 40108 | |
| CITY OF BURBANK | | 6530 WEST 79TH STREET | | | BURBANK | IL | 60459 | |
| CITY OF CALUMET CITY | | 204 PULASKI ROAD | P.O. BOX 1519 | | CALUMET CITY | IL | 60409 | |
| CITY OF CHARLOTTE | | 600 E FOURTH ST | | | CHARLOTTE | NC | 28250-0001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF CHESAPEAKE | DEPT OF INSPECTIONS | P.O. BOX 15225 | | | CHESAPEAKE | VA | 23328 | |
| CITY OF CHICAGO | DEPARTMENT OF REVENUE | 121 NORTH LASALLE ST | ROOM 1000 | | CHICAGO | IL | 60602 | |
| CITY OF CLARKSVILLE DEPARTMENT OF ELECTRICITY | | PO BOX 31509 | | | CLARKSVILLE | TN | 37041-0026 | |
| CITY OF CLARKSVILLE TENN | GAS AND WATER DEPT | 2215 MADISON ST | | | CLARKSVILLE | TN | 37043 | |
| CITY OF COLUMBIA | BUSINESS LICENSE DIVISION | PO BOX 147 | | | COLUMBIA | SC | 29217 | |
| CITY OF COLUMBIA | CUSTOMER SERVICE | P.O. BOX 147 | | | COLUMBIA | SC | 29217 | |
| CITY OF CONOVER | | PO BOX 549 | | | CONOVER | NC | 28613-0549 | |
| CITY OF CUYAHOGA FALLS | | 2310 SECOND ST | | | CUYAHOGA FALLS | OH | 44221 | |
| CITY OF DAYTONA BEACH | | PERMITS & LICENSING DIVISION | PO BOX 311 | | DAYTONA BEACH | FL | 32115-0311 | |
| CITY OF DEARBORN | TREASURERS OFFICE | DEARBORN CITY HALL | 13615 MICHIGAN AVE | | DEARBORN | MI | 48126-0490 | |
| CITY OF EAST POINT | | 2791 E POINT ST | | | EAST POINT | GA | 30344-3239 | |
| CITY OF FAIRVIEW HEIGHTS | CITY CLERKS OFFICE | 10025 BUNKUM ROAD | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| CITY OF FLORENCE | FINANCE DEPARTMENT | 8100 EWING BLVD | | | FLORENCE | KY | 41042 | |
| CITY OF FRANKLIN | BUSINESS TAX DEPARTMENT | P.O. BOX 705 | | | FRANKLIN | TN | 37065 | |
| CITY OF FREDERICKSBURG | | 715 PRINCESS ANNE STREET | | | FREDERICKSBURG | VA | 22401 | |
| CITY OF GRAND RAPIDS | | 300 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-2296 | |
| CITY OF HAGERSTOWN | HAGERSTOWN POLICE DEPT | 50 N BURHAMS RD | | | HAGERSTOWN | MD | 21740 | |
| CITY OF HUNTINGTON | MUNICIPAL SERVICE FEE | PO BOX 1659 | | | HUNTINGTON | WV | 25717-1659 | |
| CITY OF INDIANAPOLIS | | 200 E WASHINGTON ST, STE 2260 | | | INDIANAPOLIS | IN | 46204 | |
| CITY OF JOLIET | COLLECTORS OFFICE | 150 W JEFFERSON ST | | | JOLIET | IL | 60432 | |
| CITY OF KENTWOOD | INSPECTION DEPT | 4900 BRETON RD SE | | | KENTWOOD | MI | 49518 | |
| CITY OF LA PORTE | | 801 MICHIGAN AVE | | | LAPORTE | IN | 46350 | |
| CITY OF LANSING, BY ITS BOARD OF WATER AND LIGHT | | 1201 S WASHINGTON AVE | | | LANSING | MI | 48910 | |
| CITY OF LAWRENCEBURG | OCCUPATIONAL LICENSE RENEWAL | PO BOX 290 | | | LAWRENCEBURG | KY | 40342 | |
| CITY OF MORROW | BUSINESS TAX | 1500 MORROW RD | | | MORROW | GA | 30260 | |
| CITY OF MULDRAUGH | | 202 WENDELL ST | | | MULDRAUGH | KY | 40155 | |
| CITY OF MURFREESBORO | | 111 WEST VINE ST | | | MURFREESBORO | TN | 37130 | |
| CITY OF NEW CARROLLTON | | 6016 PRINCESS GARDEN PKWY | | | NEW CARROLLTON | MD | 20784 | |
| CITY OF NEWPORT NEWS | MARTY G EUBANK, TREASURER | 2400 WASHINGTON AVE | | | NEWPORT NEWS | VA | 23607 | |
| CITY OF NORTHLAKE | DEPT OF BLDG & INSP SERVICES | 55 E NORTH AVE | | | NORTHLAKE | IL | 60164 | |
| CITY OF NOVI | | 45175 10 MILE RD | | | NOVI | MI | 48375-3024 | |
| CITY OF PARKERSBURG | BUSINESS & OCCUPATION TAX OFF | PO BOX 1627 | | | PARKERSBURG | WV | 26102 | |
| CITY OF PIONEER VILLAGE | OCCUPATIONAL LICENSE | 4700 SUMMITT DRIVE | | | LOUISVILLE | KY | 40229 | |
| CITY OF PORTAGE | | 7900 S WESTNEDGE AVE | | | PORTAGE | MI | 49002 | |
| CITY OF RICHMOND | DEPARTMENT OF PUBLIC UTILITIES | P.O. BOX 26060 | | | RICHMOND | VA | 23274-0001 | |
| CITY OF SANDUSKY ACCT OFFICE | | P.O. BOX 5002 | | | SANDUSKY | OH | 44871-5002 | |
| CITY OF SHREWSBURY | | 5200 SHREWSBURY AVE | | | SHREWSBURY | MO | 63119 | |
| CITY OF SMYRNA | | 2800 KING STREET | PO BOX 1226 | | SMYRNA | GA | 30081 | |
| CITY OF ST ANN | | 10405 ST CHARLES ROCK RD | | | ST ANN | MO | 63074 | |
| CITY OF ST MATTHEWS | | PO BOX 7097 | | | LOUISVILLE | KY | 40257-0097 | |
| CITY OF ST PETERS | BUSINESS LICENSE | PO BOX 9 | ONE ST PETERS CENTRE BLVD | | ST PETERS | MO | 63376-0090 | |
| CITY OF STERLING HEIGHTS | | 40555 UTICA RD | | | STERLING HEIGHTS | MI | 48313 | |
| CITY OF TAYLOR WATER DEPT | | P.O. BOX 298 | | | TAYLOR | MI | 48180 | |
| CITY OF THOMASVILLE | TAX DEPARTMENT | PO BOX 1540 | | | THOMASVILLE | GA | 31799-1540 | |
| CITY OF TOLEDO | DIVISION OF TAXATION | 1 GOVERNMENT CTR STE 2070 | | | TOLEDO | OH | 43604-2280 | |
| CITY OF TOWN AND COUNTRY | MUNICIPAL CENTER | 1011 MUNICIPAL CENTER DR | | | TOWN & COUNTRY | MO | 63131-1101 | |
| CITY OF TRAVERSE CITY | | 400 BOARDMAN AVE | | | TRAVERSE CITY | MI | 49684 | |
| CITY OF UTICA | | 7550 AUBURN ROAD | | | UTICA | MI | 48317-5279 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF VIRGINIA BEACH | COMMISSIONER OF THE REVENUE | 2401 COURTHOUSE DR | | | VIRGINIA BEACH | VA | 23456-9002 | |
| CITY OF WESTLAND | CITY CLERKS OFFICE | 36601 FORD ROAD | | | WESTLAND | MI | 48185 | |
| CITY TREASURER-INCOME TAX | | DEPT 448 | | | COLUMBUS | OH | 43265-0448 | |
| CITY UTILITIES | | 200 E BERRY ST | SUITE 130 | | FORT WAYNE | IN | 46802-2733 | |
| CJ PIERINI | | Address on File | | | | | | |
| CLAIR MONTGOMERY | | Address on File | | | | | | |
| CLAIR WOOD | | Address on File | | | | | | |
| CLAIRE BALDERSON | | Address on File | | | | | | |
| Claire England | | Address on File | | | | | | |
| CLAIRE GOODMAN | | Address on File | | | | | | |
| CLAIRE GUEYE | | Address on File | | | | | | |
| CLAIRE KAPPELMANN | | Address on File | | | | | | |
| Claire Keel | | Address on File | | | | | | |
| CLAIRE MARKLEIN | | Address on File | | | | | | |
| CLAIRE MCNEELY | | Address on File | | | | | | |
| CLAIRMITHA FAUSTIN | | Address on File | | | | | | |
| CLARA BRADSHAW | | Address on File | | | | | | |
| CLARA BURNS-SCALES | | Address on File | | | | | | |
| CLARA CARR | | Address on File | | | | | | |
| CLARA CHIBWEYA | | Address on File | | | | | | |
| CLARA JACKSON | | Address on File | | | | | | |
| CLARA KYLE | | Address on File | | | | | | |
| CLARA MILLER | | Address on File | | | | | | |
| CLARA PARSELL | | Address on File | | | | | | |
| CLARA SIMON | | Address on File | | | | | | |
| CLARE HENNE | | Address on File | | | | | | |
| Clarence Bennett | | Address on File | | | | | | |
| CLARENCE CREER | | Address on File | | | | | | |
| Clarence Hendricks | | Address on File | | | | | | |
| CLARENCE JENKINS | | Address on File | | | | | | |
| Clarence Jenkins III | | Address on File | | | | | | |
| Clarence Lundberg | | Address on File | | | | | | |
| CLARENCE WINSTON | | Address on File | | | | | | |
| CLARETTA JOSEPH | | Address on File | | | | | | |
| CLARIBEL ROMERO | | Address on File | | | | | | |
| CLARICE LEWIS | | Address on File | | | | | | |
| CLARICE MAYALU | | Address on File | | | | | | |
| CLARISSA CLARISSA | | Address on File | | | | | | |
| CLARISSA WHITE | | Address on File | | | | | | |
| Clarold Lucky | | Address on File | | | | | | |
| CLARRIN DEFORD | | Address on File | | | | | | |
| CLASSIC CONCEPTS | BRENDA RODRIGUEZ | DBA CLASSIC HOME | 4505 BANDINI BLVD | | VERNON | CA | 90058 | |
| CLASSIC CONCEPTS INC | DBA CLASSIC HOME | 4505 BANDINI BLVD | | | VERNON | CA | 90058 | |
| CLASSY ART LLC | | 300 N YORK STREET | | | HOUSTON | TX | 77003 | |
| CLAUDE PHILLIPS | | Address on File | | | | | | |
| CLAUDE THOMAS | | Address on File | | | | | | |
| CLAUDE TOMPKINS | | Address on File | | | | | | |
| CLAUDE WILLIAMS | | Address on File | | | | | | |
| Claudete Martello | | Address on File | | | | | | |
| CLAUDETTE CHOUTE | | Address on File | | | | | | |
| CLAUDIA ARAUJO | | Address on File | | | | | | |
| CLAUDIA BAREA | | Address on File | | | | | | |
| CLAUDIA BOOKER | | Address on File | | | | | | |
| CLAUDIA BRANTLEY | | Address on File | | | | | | |
| CLAUDIA BROUARD | | Address on File | | | | | | |
| CLAUDIA COLLINS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAUDIA DIAZ | | Address on File | | | | | | |
| CLAUDIA DONOFRIO | | Address on File | | | | | | |
| CLAUDIA DURAN | | Address on File | | | | | | |
| CLAUDIA GRADY | | Address on File | | | | | | |
| CLAUDIA GREEN | | Address on File | | | | | | |
| CLAUDIA GUTIERREZ | | Address on File | | | | | | |
| Claudia Harkins | | Address on File | | | | | | |
| CLAUDIA HERROLD | | Address on File | | | | | | |
| CLAUDIA JACKSON | | Address on File | | | | | | |
| CLAUDIA LOGAN | | Address on File | | | | | | |
| CLAUDIA MARISCAL | | Address on File | | | | | | |
| CLAUDIA MARSHALL | | Address on File | | | | | | |
| CLAUDIA PADRUTT | | Address on File | | | | | | |
| CLAUDIA PITTER | | Address on File | | | | | | |
| CLAUDIA ROMER | | Address on File | | | | | | |
| CLAUDIA WYNTER | | Address on File | | | | | | |
| CLAUDIA ZUNO | | Address on File | | | | | | |
| CLAUDIE WORKMAN | | Address on File | | | | | | |
| CLAUDINE THORNTON | | Address on File | | | | | | |
| CLAUDIO VASQUEZ | | Address on File | | | | | | |
| CLAY HUNTSMAN | | Address on File | | | | | | |
| CLAY STINSON | | Address on File | | | | | | |
| CLAY WOODMAN | | Address on File | | | | | | |
| CLAYTON COUNTY TAX COMMISIONER | | 121 S MCDONOUGH ST | | | JONESBORO | GA | 30238-3651 | |
| CLAYTON DEAL | | Address on File | | | | | | |
| Clayton Hendershot | | Address on File | | | | | | |
| CLAYTON SMITH | | Address on File | | | | | | |
| CLAYTON WINEBARGER | | Address on File | | | | | | |
| CLAYTON ZUMHINGST | | Address on File | | | | | | |
| Cleavil Haislip | | Address on File | | | | | | |
| CLEDA THOMPSON | | Address on File | | | | | | |
| CLEDIS VAUGHN | | Address on File | | | | | | |
| CLEMENT AMOS | | Address on File | | | | | | |
| CLEMENT GNANADURAI | | Address on File | | | | | | |
| CLEMMIE POWELL | | Address on File | | | | | | |
| CLENNA SPEARS | | Address on File | | | | | | |
| Clenton Dayes | | Address on File | | | | | | |
| CLEO COMMUNICATIONS US LLC | | 4949 HARRISON AVE SUITE 200 | | | ROCKFORD | IL | 61108 | |
| Cleo Mavrak | | Address on File | | | | | | |
| Cleonette Cross | | Address on File | | | | | | |
| CLEORA JOHNSON | | Address on File | | | | | | |
| CLEORA JOHNSON | | Address on File | | | | | | |
| CLERK OF CIRCUIT COURT | | 50 MARYLAND AVE ROOM 1300 | | | ROCKVILLE | MD | 20850 | |
| CLERK OF COURT | CIRCUIT COURT | 100 WEST PATRICK ST | | | FREDERICK | MD | 21701 | |
| CLERK OF COURT | CIRCUIT COURT | 200 CHARLES ST | | | LA PLATA | MD | 20646 | |
| CLERK OF COURT | CIRCUIT COURT | 24 SUMMIT AVE | | | HAGERSTOWN | MD | 21740 | |
| CLERK OF COURT | | 8 CHURCH CIRCLE | ROOM H-101 | | ANNAPOLIS | MD | 21401 | |
| CLERK OF COURT | | PO BOX 6754 | | | TOWSON | MD | 21285-6754 | |
| CLETA GLENN | | Address on File | | | | | | |
| CLETUS STARNER | | Address on File | | | | | | |
| CLEVESTER MOTEN | | Address on File | | | | | | |
| CLIF BRIDGEWATER | | Address on File | | | | | | |
| CLIFF BORCHERT | | Address on File | | | | | | |
| CLIFF NELSON | | Address on File | | | | | | |
| CLIFF ROCA | | Address on File | | | | | | |
| CLIFF WALKER | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLIFFORD MARTIN | | Address on File | | | | | | |
| CLIFFORD PREW | | Address on File | | | | | | |
| CLIFFORD RUSSELL | | Address on File | | | | | | |
| Clifford Smith | | Address on File | | | | | | |
| CLIFFORD SMITH | | Address on File | | | | | | |
| CLIFTON CHERRY | | Address on File | | | | | | |
| CLIFTON CUMMINGS | | Address on File | | | | | | |
| CLIFTON HARPER | | Address on File | | | | | | |
| Clifton Macon | | Address on File | | | | | | |
| Clifton Newell | | Address on File | | | | | | |
| CLINE AVENUE BRIDGE LLC | | 219 RILEY ROAD | | | EAST CHICAGO | IN | 46312 | |
| CLINES MACHINE COMPANY | MARK CLINE | 3215 HIGHLAND AVE NE | | | HICKORY | NC | 28601 | |
| CLINT BAKER | | Address on File | | | | | | |
| CLINT MOREFIELD | | Address on File | | | | | | |
| CLINT REAMS | | Address on File | | | | | | |
| CLINT WHITTIER | | Address on File | | | | | | |
| CLINTON BOYD | | Address on File | | | | | | |
| Clinton Brewer | | Address on File | | | | | | |
| CLINTON PERKINS | | Address on File | | | | | | |
| CLINTON YVETTE | | Address on File | | | | | | |
| CLOATEAL HOWELL | | Address on File | | | | | | |
| CLORIA SPRUILL | | Address on File | | | | | | |
| CLOUD 9 FABRICS LLC | SUSAN LYU | 336 S WRENN ST | | | HIGH POINT | NC | 27260 | |
| CLOVIS ALMEIDA | | Address on File | | | | | | |
| CLYDE DARNELL | | Address on File | | | | | | |
| CLYDE MATTHEWS | | Address on File | | | | | | |
| CLYDE MILLER | | Address on File | | | | | | |
| CLYDE WILKINS | | Address on File | | | | | | |
| CMG MEDIA CORP | KAITLIN RABITSCH | WFOX-TV | 1601 W PEACHTREE ST NE | | ATLANTA | GA | 30309 | |
| CMG MEDIA CORPORATION | ESOC | 1601 W PEACHTREE ST NE | | | ATLANTA | GA | 30309 | |
| CMG MEDIA CORPORATION | KAITLIN RABITSCH | WJAX-TV | 1601 W PEACHTREE ST NE | | ATLANTA | GA | 30309 | |
| CMG MEDIA CORPORATION | WSOC | 1601 W PEACHTREE ST NE | | | ATLANTA | GA | 30309 | |
| COA INC | KRISTEN BURCH | COASTER COMPANY OF AMERICA | 12928 SANDOVAL STREET | | SANTA FE SPRINGS | CA | 90670 | |
| COAST TO COAST IMPORTS LLC | | 1711 LATHAM ST | | | MEMPHIS | TN | 38106 | |
| COBB COUNTY TAX COMMISSION | | 100 CHEROKEE ST | SUITE 250 | | MARIETTA | GA | 30090-7000 | |
| COBB PLACE PROPERTY LLC | DEREK WILLIAMS | 7 EAST CONGRESS STREET | SUITE 900A | | SAVANNAH | GA | 31401 | |
| COBB PLACE SHOPS LLC | | 20900 NE 30TH AVE, STE 715 | | | AVENTURA | FL | 33180 | |
| COBBS ALLEN CAPITAL LLC | | 115 OFFICE PARK DR STE200 | | | BIRMINGHAM | AL | 35223 | |
| COCA-COLA CONSOLIDATED INC | FRED SINGER | DBA RED CLASSIC TRANSPORTATION | 1800 CONTINENTAL BLVD, STE 400 | | CHARLOTTE | NC | 28273 | |
| CODEY RUNYON | | Address on File | | | | | | |
| CODY ALEXANDER | | Address on File | | | | | | |
| CODY BOYD | | Address on File | | | | | | |
| CODY CRAWFORD | | Address on File | | | | | | |
| Cody Daubs | | Address on File | | | | | | |
| CODY DEPEW | | Address on File | | | | | | |
| Cody Jedrysek | | Address on File | | | | | | |
| CODY KEMPER | | Address on File | | | | | | |
| CODY KING | | Address on File | | | | | | |
| Cody Knight | | Address on File | | | | | | |
| CODY LOGAN | | Address on File | | | | | | |
| Cody Mcpeek | | Address on File | | | | | | |
| CODY OSBORNE | | Address on File | | | | | | |
| CODY POTTS | | Address on File | | | | | | |
| CODY RETTICH | | Address on File | | | | | | |
| CODY SMITH | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cody Smith | | Address on File | | | | | | |
| CODY TIMMERS | | Address on File | | | | | | |
| CODY/NIKKI MCDONALD | | Address on File | | | | | | |
| Cohl Holbrook | | Address on File | | | | | | |
| COLBY SANDERS | | Address on File | | | | | | |
| Colby Sloan | | Address on File | | | | | | |
| COLDREN CHRISTOPHER | | Address on File | | | | | | |
| Cole Coghill | | Address on File | | | | | | |
| COLE GANTNER | | Address on File | | | | | | |
| COLE GEHRISCH | | Address on File | | | | | | |
| COLE LAFASO | | Address on File | | | | | | |
| Cole Lehman | | Address on File | | | | | | |
| Cole LePore | | Address on File | | | | | | |
| COLEEN ANDERSON | | Address on File | | | | | | |
| Coleen Browne | | Address on File | | | | | | |
| COLEEN DAVIS | | Address on File | | | | | | |
| COLEEN HALL | | Address on File | | | | | | |
| COLEEN KELLY-WEIERHEIS | | Address on File | | | | | | |
| COLEENA ZOMBOTTI | | Address on File | | | | | | |
| COLEMAN LINDSAY | | Address on File | | | | | | |
| COLEMAN PECK | | Address on File | | | | | | |
| COLETTE ALSTON | | Address on File | | | | | | |
| COLETTE LEPLEY | | Address on File | | | | | | |
| COLETTE MCEACHIN | | Address on File | | | | | | |
| COLETTE SIMMS | | Address on File | | | | | | |
| COLETTE TREECE | | Address on File | | | | | | |
| COLIN ALBRIGHT | | Address on File | | | | | | |
| Colin Burnette | | Address on File | | | | | | |
| COLIN D | | Address on File | | | | | | |
| COLIN DENBOW | | Address on File | | | | | | |
| COLIN ERSKINE | | Address on File | | | | | | |
| COLIN FARRELLO | | Address on File | | | | | | |
| COLIN HAMMOND | | Address on File | | | | | | |
| COLIN HAYWOOD | | Address on File | | | | | | |
| COLIN HENKE | | Address on File | | | | | | |
| COLIN MARSHALL | | Address on File | | | | | | |
| COLIN TROUT | | Address on File | | | | | | |
| COLIN WEEDON | | Address on File | | | | | | |
| Colin Williamson | | Address on File | | | | | | |
| COLIS SEALY | | Address on File | | | | | | |
| COLLE MCVOY LLC | MONA MITCHELL | 400 FIRST AVE NORTH #700 | | | MINNEAPOLIS | MN | 55401 | |
| COLLECTOR OF REVENUE | ST LOUIS COUNTY | P.O. BOX 16955 | | | CLAYTON | MO | 63105-1355 | |
| COLLEEN BRAZIE | | Address on File | | | | | | |
| COLLEEN CASEY | | Address on File | | | | | | |
| COLLEEN CHAPMAN | | Address on File | | | | | | |
| COLLEEN DUIGNAN | | Address on File | | | | | | |
| COLLEEN GALLAGHER | | Address on File | | | | | | |
| COLLEEN HADDOW | | Address on File | | | | | | |
| COLLEEN HUTH | | Address on File | | | | | | |
| Colleen Kujak | | Address on File | | | | | | |
| COLLEEN MARSHALL | | Address on File | | | | | | |
| COLLEEN MCPHERSON | | Address on File | | | | | | |
| COLLEEN MISURACA | | Address on File | | | | | | |
| COLLEEN MUELLER | | Address on File | | | | | | |
| COLLEEN PLETS | | Address on File | | | | | | |
| COLLEEN QUINLAN | | Address on File | | | | | | |
| COLLEEN SCHNEIDER | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLEEN STOCKERT | | Address on File | | | | | | |
| COLLEEN WALLACE | | Address on File | | | | | | |
| COLLEEN WATERWASH | | Address on File | | | | | | |
| COLLEEN WOOD | | Address on File | | | | | | |
| Collen Gordy | | Address on File | | | | | | |
| COLLEYANN FLYNT | | Address on File | | | | | | |
| COLLIN BLAIR | | Address on File | | | | | | |
| COLLIN CHANEY | | Address on File | | | | | | |
| COLLIN DEGUEHERY | | Address on File | | | | | | |
| COLLIN THOMAS | | Address on File | | | | | | |
| COLLIN VIETH | | Address on File | | | | | | |
| Collin Westine | | Address on File | | | | | | |
| COLONIAL WEBB CONTRACTORS CO | | 1920 E PARHAM ROAD | | | RICHMOND | VA | 23228 | |
| COLTER SAXTON | | Address on File | | | | | | |
| COLTON DOLEZAL | | Address on File | | | | | | |
| COLTON GERDES | | Address on File | | | | | | |
| Colton Jurich | | Address on File | | | | | | |
| COLTON PAGE | | Address on File | | | | | | |
| Colton Parrish | | Address on File | | | | | | |
| COLTON SCHWAN | | Address on File | | | | | | |
| COLTON WALLTON | | Address on File | | | | | | |
| COLTON WILKINSON | | Address on File | | | | | | |
| COLUCCI RYAN | | Address on File | | | | | | |
| COLUMBIA GAS | | PO BOX 9001846 | | | LOUISVILLE | KY | 40290-1846 | |
| COLUMBIA GAS OF KENTUCKY | | PO BOX 742523 | | | CINCINNATI | OH | 45274-2523 | |
| COLUMBIA GAS OF MARYLAND | | P.O. BOX 830009 | | | BALTIMORE | MD | 21283-0009 | |
| COLUMBIA GAS OF OHIO | | P.O. BOX 182007 | | | COLUMBUS | OH | 43218-2007 | |
| COLUMBIA GAS OF VIRGINIA | | P.O. BOX 830005 | | | BALTIMORE | MD | 21283-0005 | |
| COLUMBIA TELEVISION BROADCASTE | DBA WOLO-TV | 5807 SHAKESPEARE RD | | | COLUMBIA | SC | 29223 | |
| COLUMBUS - CITY TREASURER | WATER & SEWER DIVISION | 910 DUBLIN RD | | | COLUMBUS | OH | 43215-1169 | |
| COLUMBUS AFFILIATE OF THE | SUSAN G KOMEN BREAST CANCER FOUNDATION | 929 EASTWIND DRICE STE 211 | | | WESTERVILLE | OH | 43081 | |
| COLUMBUS COMMUNITY KOLLEL | | 2513 EAST MAIN STREET | | | BEXLEY | OH | 43209 | |
| COLUMBUS JANITOR SUPPLY CO INC | DBA CLEAN INNOVATIONS | 575 E ELEVENTH AVE | | | COLUMBUS | OH | 43211 | |
| COLUMBUS JEWISH PUBLICATION CO | DBA COLUMBUS JEWISH NEWS | 23880 COMMERCE PARK STE 1 | | | BEACHWOOD | OH | 44122 | |
| COLUMBUS MICRO SYSTEMS | JAKE BOYD | 5087 WESTERVILLE RD | | | COLUMBUS | OH | 43231 | |
| COLUMBUS MONTGOMERY | | Address on File | | | | | | |
| COLUMBUS SYMPHONY ORCHESTRA | | 55 EAST STATE STREET | | | COLUMBUS | OH | 43215 | |
| COLUMBUS TORAH ACADEMY | | 181 NOE BIXBY ROAD | | | COLUMBUS | OH | 43213 | |
| COLZETTE HOY | | Address on File | | | | | | |
| COM OUTREACH CENTER | | Address on File | | | | | | |
| COMBINED COMMUNICATIONS OF | KATE MATHIAS | OKLAHOMA LLC | WZZM-TV | 645 3 MILE ROAD NW | GRAND RAPIDS | MI | 49544 | |
| COMDATA INC | DBA STORED VALUE SOLUTIONS | 5301 MARYLAND WAY | | | BRENTWOOD | TN | 37027 | |
| COMFORT AGIDIGBI | | Address on File | | | | | | |
| COMFORT BONU | | Address on File | | | | | | |
| COMFORT SYSTEMS USA | | 2655 FORTUNE CIRCLE WEST | SUITE E | | INDAINAPOLIS | IN | 46241 | |
| COMFORT TETTEH | | Address on File | | | | | | |
| COMMERCIAL CONSTRUCTION | MANAGEMENT INC | 1740 S STATE RD | | | UPPER DARBY | PA | 19082 | |
| COMMONS OF PROVIDENCE | | Address on File | | | | | | |
| COMMONWEALTH EDISON COMPANY | DBA COM ED | 10 S DEARBORN ST 51ST FLOOR | | | CHICAGO | IL | 60603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMONWEALTH FIRE PROTECTION COMPANY | JARED BONAMICO | COMPANY | 2749 CREEK HILL RD | PO BOX 351 | LEOLA | PA | 17540 | |
| COMMONWEALTH OF VIRGINIA | COURT DEBT COLLECTIONS OFFICE | P.O. BOX 2402 | | | RICHMOND | VA | 23218 | |
| COMMONWEALTH OF VIRGINIA | DEPARTMENT OF TAXATION | P.O. BOX 26626 | | | RICHMOND | VA | 23261-6626 | |
| COMM-TEST ELECTRIC INC | | 2223 W 107TH ST | | | CHICAGO | IL | 60643 | |
| COMMUNITIES CONTINENTAL | | Address on File | | | | | | |
| COMPASS EDUCATION STRATEGIES | PAMELA ELLIS | DBA COMPASS COLLEGE ADVISORY | 1581 N HIGH ST #17 | | COLUMBUS | OH | 43201 | |
| COMPASS GROUP USA INC | MICHELLE KEISTLER | DBA CANTEEN | 2400 YORKMONT ROAD | | CHARLOTTE | NC | 28217 | |
| COMPLEX INDUSTRIES INC | HARRY LIAW | DBA CRESTVIEW COLLECTION | 5768 DISTRIBUTION DR | | MEMPHIS | TN | 38141 | |
| COMPLEX INDUSTRIES INC | MARY SOWELL | DBA CRESTVIEW COLLECTION | 4300 CONCORDE RD | | MEMPHIS | TN | 38118 | |
| COMPTROLLER OF MARYLAND | SALES AND USE TAX DIVISION | 110 CARROLL STREET | | | ANNAPOLIS | MD | 21411-0001 | |
| COMPTROLLER OF MARYLAND | UNCLAIMED PROPERTY UNIT | PO BOX 17161 | | | BALTIMORE | MD | 21297-1161 | |
| CONCEPTION CRUZ | | Address on File | | | | | | |
| CONCHA JOHNSON | | Address on File | | | | | | |
| CONCHECA BEAUBLANC | | Address on File | | | | | | |
| CONDUCTOR FOUNDERS, INC | JAKE JANKOWSKI | CONDUCTOR LLC | 2 PARK AVE, 9TH FLOOR | | NEW YORK | NY | 10016 | |
| CONNER LOCKYEAR | | Address on File | | | | | | |
| CONNEY SAWYER | | Address on File | | | | | | |
| CONNIE ALLEN | | Address on File | | | | | | |
| CONNIE ARBOLEDA | | Address on File | | | | | | |
| CONNIE BURNETT | | Address on File | | | | | | |
| CONNIE CAULFIELD | | Address on File | | | | | | |
| CONNIE FISHER | | Address on File | | | | | | |
| CONNIE HAJNY | | Address on File | | | | | | |
| CONNIE HENDRIX | | Address on File | | | | | | |
| CONNIE HUBER | | Address on File | | | | | | |
| CONNIE LOWE | | Address on File | | | | | | |
| CONNIE MALABED | | Address on File | | | | | | |
| CONNIE MASTORAS | | Address on File | | | | | | |
| CONNIE MCLEAN | | Address on File | | | | | | |
| CONNIE MYERS | | Address on File | | | | | | |
| CONNIE NIACARIS | | Address on File | | | | | | |
| CONNIE OLOUGHLIN | | Address on File | | | | | | |
| CONNIE RAMON | | Address on File | | | | | | |
| CONNIE RAMSAY | | Address on File | | | | | | |
| CONNIE RAMSEY | | Address on File | | | | | | |
| CONNIE RITTER | | Address on File | | | | | | |
| CONNIE SHARP | | Address on File | | | | | | |
| CONNIE SMITH | | Address on File | | | | | | |
| CONNIE WILLIAMS | | Address on File | | | | | | |
| CONNIE WUEBBELS | | Address on File | | | | | | |
| CONNNOR EDELEN | | Address on File | | | | | | |
| CONNOR CALDWELL | | Address on File | | | | | | |
| Connor Daley | | Address on File | | | | | | |
| CONNOR GREGORY | | Address on File | | | | | | |
| Connor Hunger | | Address on File | | | | | | |
| CONNOR LUKSIK | | Address on File | | | | | | |
| CONNOR MELANSON | | Address on File | | | | | | |
| CONNOR NOAH | | Address on File | | | | | | |
| CONNOR RAMEY | | Address on File | | | | | | |
| CONNOR REICHERT | | Address on File | | | | | | |
| Connor Wantz | | Address on File | | | | | | |
| Conor Chambers | | Address on File | | | | | | |
| Conor Schuh | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONOVER LAWN & GARDEN INC | DBA CONOVER HOME & | COMMERICAL HARDWARE | 101 2ND ST SW | | CONOVER | NC | 28613 | |
| Conrad Marilla | | Address on File | | | | | | |
| CONSOLIDATED CHASSIS | EMMA DESMOND | MANAGEMENT LLC DBA SACP 3.0 | 100 ENTERPRISE DRIVE, STE 601 | | ROCKAWAY | NJ | 07866 | |
| CONSTANCE BROOKS | | Address on File | | | | | | |
| CONSTANCE GANAWAY | | Address on File | | | | | | |
| CONTESSA HARRIFORD | | Address on File | | | | | | |
| Constance Hurtt | | Address on File | | | | | | |
| CONSTANCE JOUBERT | | Address on File | | | | | | |
| CONSTANCE REITER | | Address on File | | | | | | |
| CONSTANCE VIDMAR | | Address on File | | | | | | |
| CONSTELLATION ENERGY SERVICES | | 10 S DEARBORN ST 51ST FLOOR | | | CHICAGO | IL | 60603 | |
| CONSTELLATION NEWENERGY INC | | 10 SOUTH DEARBORN ST 51ST FLR | | | CHICAGO | IL | 60603 | |
| CONSUELO CASTREJON | | Address on File | | | | | | |
| CONSUETTA HARRIS | | Address on File | | | | | | |
| CONSUMERS ENERGY COMPANY | | PAYMENT CENTER | PO BOX 740309 | | CINCINNATI | OH | 45274-0309 | |
| CONTENT SQUARE INC | MAJA ZDRAVKOVIC | 368 9TH AVE FL 11 | | | NEW YORK | NY | 10001 | |
| CONTESSA BRADFORD | | Address on File | | | | | | |
| CONTI FENN LLC | BETH | 36 SOUTH CHARLES STREET | SUITE 2501 | | BALTIMORE | MD | 21201 | |
| CONTINENTAL SEARCH INC | LORRIE VOLZ | DBA MRINETWORK THE HICKORY GRP | 835 HIGHLAND AVENUE SE | | HICKORY | NC | 28602-1140 | |
| CONTRACT DATASCAN LP | CRYSTAL | 1234 LAKESHORE DRIVE | SUITE 100 | | COPPELL | TX | 75019 | |
| COOK COUNTY COLLECTOR | | 118 NORTH CLARK ST, ROOM 112 | | | CHICAGO | IL | 60602-1395 | |
| COOK COUNTY DEPT OF REVENUE | ENVIRONMENTAL CONTROL | 25831 NETWORK PL | | | CHICAGO | IL | 60673-1258 | |
| Cooper Bennett | | Address on File | | | | | | |
| COOPER KATISHA | | Address on File | | | | | | |
| CORA FRASURE | | Address on File | | | | | | |
| CORA HIGGINS | | Address on File | | | | | | |
| CORA HUBERT | | Address on File | | | | | | |
| CORA PARKER | | Address on File | | | | | | |
| Cora Richardson | | Address on File | | | | | | |
| CORAOPOLIS T CITIZEN CARE | | Address on File | | | | | | |
| CORAOPOLIS T CITIZEN CARE | | Address on File | | | | | | |
| CORAZON DANAN | | Address on File | | | | | | |
| CORAZON MATHIN | | Address on File | | | | | | |
| CORBIN HILL | | Address on File | | | | | | |
| CORBIN STEFANSKI | | Address on File | | | | | | |
| CORBIN VACHON | | Address on File | | | | | | |
| Cordell Crawford | | Address on File | | | | | | |
| Cordell Grisham | | Address on File | | | | | | |
| CORDELL SHELBY | | Address on File | | | | | | |
| CORDELL/RANJ BAYS/LARKINS | | Address on File | | | | | | |
| Corderius Swift | | Address on File | | | | | | |
| CORDT GOLDEISEN | | Address on File | | | | | | |
| CORET CRUZ | | Address on File | | | | | | |
| CORETTA HUNT-SMITH | | Address on File | | | | | | |
| COREY ALT | | Address on File | | | | | | |
| COREY ARNOLD | | Address on File | | | | | | |
| COREY BERINGER | | Address on File | | | | | | |
| COREY BOGGS | | Address on File | | | | | | |
| COREY BROWN | | Address on File | | | | | | |
| COREY COLE | | Address on File | | | | | | |
| COREY GUY | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COREY HARTLEY | | Address on File | | | | | | |
| COREY LILLY | | Address on File | | | | | | |
| Corey London | | Address on File | | | | | | |
| COREY MARCHAL | | Address on File | | | | | | |
| COREY MCKINNEY | | Address on File | | | | | | |
| Corey Mortemore | | Address on File | | | | | | |
| COREY NESSLAG | | Address on File | | | | | | |
| COREY ROBINSON | | Address on File | | | | | | |
| Corey Samuel | | Address on File | | | | | | |
| COREY SCHOTTENSTEIN | | Address on File | | | | | | |
| COREY SIMS | | Address on File | | | | | | |
| COREY SMITH | | Address on File | | | | | | |
| Corey Tidey | | Address on File | | | | | | |
| COREY WALKER | | Address on File | | | | | | |
| COREY WATTS | | Address on File | | | | | | |
| COREY WILLIAMS | | Address on File | | | | | | |
| Corey Winestock | | Address on File | | | | | | |
| CORI LANDERS | | Address on File | | | | | | |
| CORI TONG | | Address on File | | | | | | |
| CORIE SKIBINSKI | | Address on File | | | | | | |
| Corin Gillens | | Address on File | | | | | | |
| CORINA BALDWIN | | Address on File | | | | | | |
| CORINA DILLAVOU | | Address on File | | | | | | |
| CORINA ORTIZ VARGAS | | Address on File | | | | | | |
| Corina Propst | | Address on File | | | | | | |
| CORINE JONES | | Address on File | | | | | | |
| Corinn Ellis | | Address on File | | | | | | |
| Corinne Balante | | Address on File | | | | | | |
| CORINNE BARNES | | Address on File | | | | | | |
| CORINNE FEDARKO | | Address on File | | | | | | |
| CORINNE HERSCHLEB | | Address on File | | | | | | |
| CORINNE REYNOLDS | | Address on File | | | | | | |
| CORINNE ROSS | | Address on File | | | | | | |
| CORINTHEA CLAY | | Address on File | | | | | | |
| CORITA GERVAIS | | Address on File | | | | | | |
| CORNELIA VANCE | | Address on File | | | | | | |
| Cornelius Boles | | Address on File | | | | | | |
| Cornelius Corbin | | Address on File | | | | | | |
| CORNELIUS EGAN | | Address on File | | | | | | |
| Cornelius Jones | | Address on File | | | | | | |
| CORNELIUS STEWART | | Address on File | | | | | | |
| CORNELL MASON | | Address on File | | | | | | |
| CORREA MARIA | | Address on File | | | | | | |
| CORRY HOWELL | | Address on File | | | | | | |
| CORSHA CARTER | | Address on File | | | | | | |
| CORTEZ LUDINGDTON | | Address on File | | | | | | |
| Cortez White | | Address on File | | | | | | |
| CORTNEE WALTON | | Address on File | | | | | | |
| Corwin Stahl | | Address on File | | | | | | |
| CORWIN WAGNER | | Address on File | | | | | | |
| CORY BOSECKER | | Address on File | | | | | | |
| CORY BURNS | | Address on File | | | | | | |
| CORY BUTCHER | | Address on File | | | | | | |
| CORY CHAPMAN | | Address on File | | | | | | |
| Cory Coleman | | Address on File | | | | | | |
| Cory Daugherty | | Address on File | | | | | | |
| CORY DUFFIELD | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORY ELLIOTT | | Address on File | | | | | | |
| Cory Ham | | Address on File | | | | | | |
| Cory Hammons | | Address on File | | | | | | |
| CORY KNARR | | Address on File | | | | | | |
| Cory Livers | | Address on File | | | | | | |
| CORY MAHONEY | | Address on File | | | | | | |
| Cory McNeil | | Address on File | | | | | | |
| CORY PASSANISE | | Address on File | | | | | | |
| Cory Prange | | Address on File | | | | | | |
| CORY RHODES | | Address on File | | | | | | |
| CORY SCHRAMM | | Address on File | | | | | | |
| CORY STROOT | | Address on File | | | | | | |
| CORY TRARES | | Address on File | | | | | | |
| CORY WALKER | | Address on File | | | | | | |
| Cory Wallace | | Address on File | | | | | | |
| Cory Winfield | | Address on File | | | | | | |
| CORY/ELLIE HESSLER | | Address on File | | | | | | |
| Coryonne Hrobowski | | Address on File | | | | | | |
| COSCO CONTAINER LINES CO LTD | | 378 DONG DA MING RD | | | SHANGHAI | | 200081 | China |
| COSTEL HANA | | Address on File | | | | | | |
| COSTEL/MELIN DOBRE | | Address on File | | | | | | |
| COTELIA MCWILLIAMS | | Address on File | | | | | | |
| COTTA COLLECTION AG | TANJA TOMASELLI | INDUSTRIESTRASSE 4 | | | BENDEM | | 9487 | Liechtenstein |
| COTTRELL WESSON | | Address on File | | | | | | |
| Coty Howard | | Address on File | | | | | | |
| COUGHLIN FORD INC | | 9800 WORTHINGTON ROAD | | | PATASKALA | OH | 43062 | |
| COUNTY OF FAIRFAX | DEPT. OF TAX ADMINISTRATION | P. O. BOX 10200 | | | FAIRFAX | VA | 22035-0200 | |
| COUNTY OF HENRICO | | PO BOX 90799 | | | HENRICO | VA | 23228-0799 | |
| COUNTY OF HENRICO, VIRGINIA | DEPARTMENT OF FINANCE BUSINESS | P.O. BOX 27032 | | | RICHMOND | VA | 23273-7032 | |
| COUPA SOFTWARE INC | ELAINE CHAPMAN | 1855 SOUTH GRANT STREET | | | SAN MATEO | CA | 94402 | |
| COURDELIA MADDOX | | Address on File | | | | | | |
| COURT DEBT COLLECTIONS OFFICE | | PO BOX 2402 | | | | VA | 23218 | |
| COURTNEY ALBRECHT | | Address on File | | | | | | |
| COURTNEY ARMSTEAD | | Address on File | | | | | | |
| COURTNEY BAUER | | Address on File | | | | | | |
| Courtney Bishop | | Address on File | | | | | | |
| COURTNEY BROWN | | Address on File | | | | | | |
| COURTNEY BRYANT | | Address on File | | | | | | |
| COURTNEY CARLISLE | | Address on File | | | | | | |
| COURTNEY CHAVIS | | Address on File | | | | | | |
| Courtney Copenhaver | | Address on File | | | | | | |
| COURTNEY COX | | Address on File | | | | | | |
| COURTNEY DAVIS | | Address on File | | | | | | |
| Courtney Diamond-Call | | Address on File | | | | | | |
| COURTNEY GEORGE | | Address on File | | | | | | |
| COURTNEY GIBBARD | | Address on File | | | | | | |
| COURTNEY GRIMES | | Address on File | | | | | | |
| Courtney Heath | | Address on File | | | | | | |
| COURTNEY HELT | | Address on File | | | | | | |
| COURTNEY HIMES | | Address on File | | | | | | |
| COURTNEY HODGES | | Address on File | | | | | | |
| COURTNEY HOFFMANN | | Address on File | | | | | | |
| COURTNEY HOLTON | | Address on File | | | | | | |
| Courtney Horn | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COURTNEY HOWARD | | Address on File | | | | | | |
| COURTNEY IVY | | Address on File | | | | | | |
| COURTNEY JACOBS | | Address on File | | | | | | |
| Courtney Jarvis | | Address on File | | | | | | |
| Courtney Jenkins | | Address on File | | | | | | |
| COURTNEY JOHNSON | | Address on File | | | | | | |
| Courtney Kemper | | Address on File | | | | | | |
| COURTNEY KLEIN | | Address on File | | | | | | |
| COURTNEY LAIDFORD | | Address on File | | | | | | |
| COURTNEY MILLER | | Address on File | | | | | | |
| COURTNEY MILLER | | Address on File | | | | | | |
| COURTNEY MIRGAUX | | Address on File | | | | | | |
| COURTNEY NISWANDER | | Address on File | | | | | | |
| COURTNEY RIBEIRO | | Address on File | | | | | | |
| COURTNEY ROLISON | | Address on File | | | | | | |
| COURTNEY RUTHER | | Address on File | | | | | | |
| COURTNEY SAILORS | | Address on File | | | | | | |
| COURTNEY SCHRAMM | | Address on File | | | | | | |
| COURTNEY SCHREBE | | Address on File | | | | | | |
| COURTNEY SMITH | | Address on File | | | | | | |
| Courtney Spangler | | Address on File | | | | | | |
| COURTNEY STARKS | | Address on File | | | | | | |
| COURTNEY STEELE | | Address on File | | | | | | |
| COURTNEY STEWART | | Address on File | | | | | | |
| COURTNEY TAYLOR | | Address on File | | | | | | |
| Courtney Taylor-Ward | | Address on File | | | | | | |
| Courtney Tolliver | | Address on File | | | | | | |
| COURTNEY TURNER | | Address on File | | | | | | |
| Courtney Wagel | | Address on File | | | | | | |
| COURTNEY WALKER | | Address on File | | | | | | |
| COURTNEY WASHINGTON | | Address on File | | | | | | |
| Courtney West | | Address on File | | | | | | |
| COURTNEY WHITTEN | | Address on File | | | | | | |
| COURTNEY WILLIAMS | | Address on File | | | | | | |
| COURTNEY WILLIAMS | | Address on File | | | | | | |
| COURTNEY/COD BECKHAM | | Address on File | | | | | | |
| Courvoisier King | | Address on File | | | | | | |
| COVALESKI DONALD | | Address on File | | | | | | |
| COVIANT SOFTWARE LLC | ERIC HALL | 5804 BABCOCK RD #151 | | | SAN ANTONIO | TX | 78240 | |
| COX ENTERPRISES INC | DBA WSB | 6205-A PEACHTREE DUNWOODY RD | | | ATLANTA | GA | 30328 | |
| COYOTE LOGISTICS LLC | | 960 NORTH POINT PARKWAY | STE 150 | | ALPHARETTA | GA | 30005 | |
| CPP RIVER FALLS SOLE MEMBER | DBA CPP RIVER FALLS SPE I LLC | 1313 FOOTHILL BLVD STE 2 | | | LA CANADA FLINTRID | CA | 91011 | |
| CRAIG AND FE GLOVER | | Address on File | | | | | | |
| CRAIG BAUGHMAN | | Address on File | | | | | | |
| CRAIG BAXTER | | Address on File | | | | | | |
| CRAIG BOTELER | | Address on File | | | | | | |
| CRAIG BROCK | | Address on File | | | | | | |
| CRAIG BURKS | | Address on File | | | | | | |
| CRAIG CLEWELL | | Address on File | | | | | | |
| CRAIG COLLIER | | Address on File | | | | | | |
| CRAIG CORD | | Address on File | | | | | | |
| CRAIG DICKINSON | | Address on File | | | | | | |
| Craig Dryden | | Address on File | | | | | | |
| CRAIG DUNSON | | Address on File | | | | | | |
| Craig Gadson | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAIG JOHNSON | | Address on File | | | | | | |
| Craig Justice | | Address on File | | | | | | |
| CRAIG KIDD | | Address on File | | | | | | |
| CRAIG KIRKLING | | Address on File | | | | | | |
| CRAIG KNIGHT | | Address on File | | | | | | |
| CRAIG KRAPF | | Address on File | | | | | | |
| CRAIG KRIPAS | | Address on File | | | | | | |
| CRAIG LANIER | | Address on File | | | | | | |
| Craig Leffert | | Address on File | | | | | | |
| Craig Longley | | Address on File | | | | | | |
| CRAIG MARTIN | | Address on File | | | | | | |
| CRAIG MCCONNELL | | Address on File | | | | | | |
| CRAIG OSTERLING | | Address on File | | | | | | |
| CRAIG PARR | | Address on File | | | | | | |
| CRAIG ROGERS | | Address on File | | | | | | |
| CRAIG RUSH | | Address on File | | | | | | |
| CRAIG SCHAEFFER | | Address on File | | | | | | |
| CRAIG STINSON | | Address on File | | | | | | |
| Craig Swensen | | Address on File | | | | | | |
| CRAIG THEISS | | Address on File | | | | | | |
| CRAIG WILLIAMS | | Address on File | | | | | | |
| CRANBERRY TOWNSHIP | | 2525 ROCHESTER RD | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| CRBDREE RANDY | | Address on File | | | | | | |
| CRG ELECTRIC COMPANY | | 4796 COUNTY HOME ROAD | PO BOX 1276 | | CONOVER | NC | 28613 | |
| CRH CATERING CO INC | | 175 PECHIN ROAD | | | DUNBAR | PA | 15431 | |
| CRH OHIO LTD | CULLIGAN OF ANN ARBOR/DETROIT | 46902 LIBERTY DR | | | WIXOM | MI | 48393 | |
| CRH OHIO LTD | DBA BUCKEYE CULLIGAN | 4040 FONDORF DR | | | COLUMUBS | OH | 43228 | |
| CRH OHIO LTD | DBA CULLIGAN OF CLEVELAND | 4722 SPRING ROAD | | | BROOKLYN HEIGHTS | OH | 44131 | |
| CRISANTA BUTZ | | Address on File | | | | | | |
| Crishaun Lee | | Address on File | | | | | | |
| CRISHUAN LEE | | Address on File | | | | | | |
| CRISS RICKEY | | Address on File | | | | | | |
| CRISTABEL CLARK | | Address on File | | | | | | |
| CRISTAL NICHOLS | | Address on File | | | | | | |
| CRISTAN NIKLAS | | Address on File | | | | | | |
| CRISTEN DAVIS | | Address on File | | | | | | |
| CRISTENA PARKER | | Address on File | | | | | | |
| CRISTENE/ROB BAILEY/GERMANA | | Address on File | | | | | | |
| CRISTIAN AREVALO | | Address on File | | | | | | |
| CRISTIAN BAINTAN | | Address on File | | | | | | |
| CRISTIAN CRUZ | | Address on File | | | | | | |
| CRISTIAN FERREIRA | | Address on File | | | | | | |
| CRISTIAN RIVEROS | | Address on File | | | | | | |
| CRISTIN BARNARD | | Address on File | | | | | | |
| CRISTINA CANTORE | | Address on File | | | | | | |
| Cristina Grissmer | | Address on File | | | | | | |
| CRISTINA MEKIN | | Address on File | | | | | | |
| CRISTINA MYERS | | Address on File | | | | | | |
| CRISTINA REYES | | Address on File | | | | | | |
| CRISTINA SANTOS | | Address on File | | | | | | |
| CRISTINA THEIS | | Address on File | | | | | | |
| CRISTINA TIZA CASTILLO | | Address on File | | | | | | |
| CRISTINE LENGERICH | | Address on File | | | | | | |
| CRISTINE PILGRIM | | Address on File | | | | | | |
| CRISTOBAL GORDILLO | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRISTOBAL NAVARRO SANCHEZ | | Address on File | | | | | | |
| CROSS COUNTRY COMPUTER CORP | | 250 CARLETON AVE | | | EAST ISLIP | NY | 11730 | |
| CROWN CASTLE INTERNATION CORP | MARIA CHINEA | DBA CROWN CASTLE FIBER LLC | 1220 AUGUSTA DR, SUITE 600 | | HOUSTON | TX | 77057 | |
| CRUZ MEJIA | | Address on File | | | | | | |
| CRYSTAL ARRINGTON | | Address on File | | | | | | |
| CRYSTAL BAUM | | Address on File | | | | | | |
| CRYSTAL BAYES | | Address on File | | | | | | |
| Crystal Broomer | | Address on File | | | | | | |
| CRYSTAL BROWN | | Address on File | | | | | | |
| CRYSTAL BROYLES | | Address on File | | | | | | |
| CRYSTAL BRYANT | | Address on File | | | | | | |
| CRYSTAL CAMPBELL | | Address on File | | | | | | |
| CRYSTAL CRUZ | | Address on File | | | | | | |
| CRYSTAL DELUCIO | | Address on File | | | | | | |
| CRYSTAL FREEMAN | | Address on File | | | | | | |
| CRYSTAL GRAVES | | Address on File | | | | | | |
| CRYSTAL GUY | | Address on File | | | | | | |
| CRYSTAL HARDEN | | Address on File | | | | | | |
| CRYSTAL HAYGOOD | | Address on File | | | | | | |
| CRYSTAL HILL | | Address on File | | | | | | |
| CRYSTAL HOLLAND | | Address on File | | | | | | |
| CRYSTAL HYATT | | Address on File | | | | | | |
| CRYSTAL INSKEEP | | Address on File | | | | | | |
| CRYSTAL JACKSON | | Address on File | | | | | | |
| CRYSTAL JONES | | Address on File | | | | | | |
| Crystal Karic | | Address on File | | | | | | |
| CRYSTAL KEELER | | Address on File | | | | | | |
| CRYSTAL KULLA | | Address on File | | | | | | |
| CRYSTAL MAHONEY-EBY | | Address on File | | | | | | |
| CRYSTAL MASHORE | | Address on File | | | | | | |
| CRYSTAL MASON | | Address on File | | | | | | |
| CRYSTAL MCLENDON | | Address on File | | | | | | |
| CRYSTAL MILLER | | Address on File | | | | | | |
| CRYSTAL MYERS | | Address on File | | | | | | |
| CRYSTAL NAKAYAMA | | Address on File | | | | | | |
| CRYSTAL NELSON | | Address on File | | | | | | |
| CRYSTAL OGDEN | | Address on File | | | | | | |
| CRYSTAL POSEY | | Address on File | | | | | | |
| Crystal Quire | | Address on File | | | | | | |
| CRYSTAL RIVENBARK | | Address on File | | | | | | |
| CRYSTAL RODRIGUEZ | | Address on File | | | | | | |
| CRYSTAL SPRUILL | | Address on File | | | | | | |
| Crystal Stephens | | Address on File | | | | | | |
| CRYSTAL TAYLOR | | Address on File | | | | | | |
| CRYSTAL THACKER | | Address on File | | | | | | |
| CRYSTAL THOMAS | | Address on File | | | | | | |
| CRYSTAL UNGER | | Address on File | | | | | | |
| CRYSTAL VALENTINE | | Address on File | | | | | | |
| CRYSTAL VANCE | | Address on File | | | | | | |
| CRYSTAL VENNING | | Address on File | | | | | | |
| CRYSTAL YOUNG-WILSON | | Address on File | | | | | | |
| CRYSTALLY PHILLIPS | | Address on File | | | | | | |
| CRYSTLE KHALIL | | Address on File | | | | | | |
| CSC CS | | Address on File | | | | | | |
| CSC INC | | P.O. BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CT MATTRESS BROTHER CO LTD | STACEY MI | 7/788 MOO6 | T MAPYANGPORN | A PLUAK DAENG | RAYONG | | 21140 | Thailand |
| CT MATTRESS BROTHER CO LTD | | 7/788 MOO6 | T MAPYANGPORN | | A PLUAK DAENG | | 21140 | THAILAND |
| CTO REALTY GROWTH INC | DBA CTO24 CAROLINA LLC | 1140 N WILLIAMSON BLVD STE 140 | | | DAYTONA BEACH | FL | 32114 | |
| Cuauhtemoc Jimenez | | Address on File | | | | | | |
| CULLEN ZIMMERMAN | | Address on File | | | | | | |
| CULLIGAN SOFT WATER SERVICE | SARAH WOOLDRIGE | PETROS CULLIGAN JOHNSON CNTY | 900 ARVIN RD, SUITE G | | FRANKLIN | IN | 46131 | |
| CULLIGAN ULTRAPURE INC DBA | CULLIGAN WATER OF INDIANAPOLIS | 8745 RAWLES AVE | | | INDIANAPOLIS | IN | 46219 | |
| CULP INC | | PO BOX 751007 | | | CHARLOTTE | NC | 28275 | |
| CUONG KHAU | | Address on File | | | | | | |
| CUREL GREENE | | Address on File | | | | | | |
| CURRI VALENTINA | | Address on File | | | | | | |
| CURTIS BROWNING | | Address on File | | | | | | |
| CURTIS DAVIS | | Address on File | | | | | | |
| CURTIS GWIN | | Address on File | | | | | | |
| Curtis Harris | | Address on File | | | | | | |
| CURTIS HAYES | | Address on File | | | | | | |
| Curtis Humphrey | | Address on File | | | | | | |
| Curtis Johnson | | Address on File | | | | | | |
| CURTIS LMICKERSON | | Address on File | | | | | | |
| CURTIS MARTIN | | Address on File | | | | | | |
| Curtis Muhammad | | Address on File | | | | | | |
| Curtis Nixon | | Address on File | | | | | | |
| Curtis Pratt | | Address on File | | | | | | |
| Curtis Ravenscraft | | Address on File | | | | | | |
| Curtis Raymond | | Address on File | | | | | | |
| Curtis Staley | | Address on File | | | | | | |
| Curtis Stewart | | Address on File | | | | | | |
| CURTIS VALDEZ | | Address on File | | | | | | |
| CURTIS WASHINGTON | | Address on File | | | | | | |
| CURTIS WORSHAM | | Address on File | | | | | | |
| CURTIS/APRIL MCCREERY | | Address on File | | | | | | |
| Curtiss Noon | | Address on File | | | | | | |
| CURTISSEAN BRIGHT | | Address on File | | | | | | |
| CURTUS CURTIS | | Address on File | | | | | | |
| CURTUS DUNN DO | | Address on File | | | | | | |
| CUSTOM TRANSPORT INC | LIZ NASH | 109 LINEBERGER RD SE | | | CONOVER | NC | 28613 | |
| Cutrice Thompson | | Address on File | | | | | | |
| CUYLER LANIER | | Address on File | | | | | | |
| CY SADEGHI | | Address on File | | | | | | |
| CY STALLER | | Address on File | | | | | | |
| CYANCE MCCARGO | | Address on File | | | | | | |
| Cyd Rivera | | Address on File | | | | | | |
| Cyerra Copeland | | Address on File | | | | | | |
| CYLE JAGGERS | | Address on File | | | | | | |
| Cyncere Singletary | | Address on File | | | | | | |
| Cynda Hearn | | Address on File | | | | | | |
| CYNDA POLL | | Address on File | | | | | | |
| CYNDI HAYMON | | Address on File | | | | | | |
| CYNDI OTTENWELLER | | Address on File | | | | | | |
| CYNDI WEIR | | Address on File | | | | | | |
| CYNTHEA HUSSMANN | | Address on File | | | | | | |
| CYNTHIA ADAMS | | Address on File | | | | | | |
| CYNTHIA AGENDIA | | Address on File | | | | | | |
| CYNTHIA BABEC | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA BAINTER | | Address on File | | | | | | |
| CYNTHIA BELL | | Address on File | | | | | | |
| CYNTHIA BLACKWELL | | Address on File | | | | | | |
| CYNTHIA BOUSE | | Address on File | | | | | | |
| Cynthia Burba | | Address on File | | | | | | |
| CYNTHIA CAMPBELL-THOMPS | | Address on File | | | | | | |
| CYNTHIA CARBONE | | Address on File | | | | | | |
| CYNTHIA CAREY | | Address on File | | | | | | |
| CYNTHIA CHLEBANA | | Address on File | | | | | | |
| CYNTHIA CLAIR | | Address on File | | | | | | |
| CYNTHIA COBLE | | Address on File | | | | | | |
| CYNTHIA CRAFT | | Address on File | | | | | | |
| CYNTHIA CURTIS | | Address on File | | | | | | |
| CYNTHIA DALEY | | Address on File | | | | | | |
| CYNTHIA DAWKINS | | Address on File | | | | | | |
| Cynthia Dennis | | Address on File | | | | | | |
| CYNTHIA DURELL | | Address on File | | | | | | |
| CYNTHIA EAMES | | Address on File | | | | | | |
| CYNTHIA ESCUADRA | | Address on File | | | | | | |
| CYNTHIA FRIMPONG | | Address on File | | | | | | |
| CYNTHIA GADDY | | Address on File | | | | | | |
| CYNTHIA GUERRA | | Address on File | | | | | | |
| Cynthia Gutierrez-Reyes | | Address on File | | | | | | |
| CYNTHIA HALL | | Address on File | | | | | | |
| CYNTHIA HINTON | | Address on File | | | | | | |
| CYNTHIA JANG | | Address on File | | | | | | |
| CYNTHIA JOHNSTON | | Address on File | | | | | | |
| CYNTHIA KARP | | Address on File | | | | | | |
| Cynthia Kempczynski | | Address on File | | | | | | |
| CYNTHIA LAHATTE | | Address on File | | | | | | |
| CYNTHIA LAWRENCE | | Address on File | | | | | | |
| CYNTHIA LEWIS | | Address on File | | | | | | |
| CYNTHIA LYKINS | | Address on File | | | | | | |
| CYNTHIA MACKAY | | Address on File | | | | | | |
| CYNTHIA MASSEY | | Address on File | | | | | | |
| CYNTHIA MCDANIEL | | Address on File | | | | | | |
| Cynthia McGough | | Address on File | | | | | | |
| CYNTHIA METCALF | | Address on File | | | | | | |
| CYNTHIA MEZA | | Address on File | | | | | | |
| CYNTHIA MOON | | Address on File | | | | | | |
| CYNTHIA MOORE | | Address on File | | | | | | |
| CYNTHIA NICHOLSON | | Address on File | | | | | | |
| Cynthia Nshimirimana | | Address on File | | | | | | |
| CYNTHIA NUNEZ | | Address on File | | | | | | |
| CYNTHIA PETERS | | Address on File | | | | | | |
| CYNTHIA PISKOR | | Address on File | | | | | | |
| CYNTHIA REED | | Address on File | | | | | | |
| CYNTHIA REYES | | Address on File | | | | | | |
| Cynthia Ridenour | | Address on File | | | | | | |
| CYNTHIA ROSALLS | | Address on File | | | | | | |
| CYNTHIA RUCKER | | Address on File | | | | | | |
| CYNTHIA SANCHEZ | | Address on File | | | | | | |
| CYNTHIA SHOFFNER | | Address on File | | | | | | |
| Cynthia Stalter | | Address on File | | | | | | |
| CYNTHIA STANDLEY | | Address on File | | | | | | |
| Cynthia Stark | | Address on File | | | | | | |
| CYNTHIA STARKS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA STEPHENS | | Address on File | | | | | | |
| CYNTHIA STOVER | | Address on File | | | | | | |
| CYNTHIA TAYLOR | | Address on File | | | | | | |
| CYNTHIA THATCHER | | Address on File | | | | | | |
| CYNTHIA THOMAS | | Address on File | | | | | | |
| CYNTHIA THOMAS | | Address on File | | | | | | |
| Cynthia Vallejo | | Address on File | | | | | | |
| CYNTHIA VANCE | | Address on File | | | | | | |
| CYNTHIA VRLIK | | Address on File | | | | | | |
| Cynthia Watson | | Address on File | | | | | | |
| Cynthia Willis | | Address on File | | | | | | |
| CYNTHIA WINTER | | Address on File | | | | | | |
| Cynthia Wright Taylor | | Address on File | | | | | | |
| CYNTILLIA BENNETT | | Address on File | | | | | | |
| Cyrus Honesty | | Address on File | | | | | | |
| CYRUS KOTWALL | | Address on File | | | | | | |
| CYTHIA MCZEAL | | Address on File | | | | | | |
| D HOWENSTINE | | Address on File | | | | | | |
| D&T VERSATILE SOLUTION GRP LLC | DANIEL TAUS | 10750 LISBON ST | | | COOPER CITY | FL | 33026 | |
| D&W SILKS INC | | 3301 DIXIE HIGHWAY | | | LOUISVILLE | KY | 40216 | |
| D.C. OFFICE OF TAX AND REVENUE | BEN FRANKLIN STATION | PO BOX 679 | | | WASHINGTON | DC | 20044-0679 | |
| DA NY TANG | | Address on File | | | | | | |
| DABAJA FAIRLANE NORTH | AMANDA SERRA | PROPERTIES LLC | 8351 N WAYNE RD | | WESTLAND | MI | 48185 | |
| Dacota Escoe | | Address on File | | | | | | |
| DADDY VAKATA | | Address on File | | | | | | |
| Dae Shawn Stevenson | | Address on File | | | | | | |
| Dae Varius Coles | | Address on File | | | | | | |
| DAELIN DASHNAW | | Address on File | | | | | | |
| Daevon Bane | | Address on File | | | | | | |
| DAFFNEY OSBORNE | | Address on File | | | | | | |
| Dagmawit Ayele | | Address on File | | | | | | |
| DAHLIA NEISER | | Address on File | | | | | | |
| DAHLIA WILLIAMS | | Address on File | | | | | | |
| DAIANE STUDZINSKI | | Address on File | | | | | | |
| DAIMA COOK | | Address on File | | | | | | |
| Daimarys Damas | | Address on File | | | | | | |
| DAIOHS USA INC | DBA FIRST CHOICE COFFEE SRVCS | 207 OVERLOOK DR SUITE 6 | | | SEWICKLEY | PA | 15143 | |
| DAION YOUNG | | Address on File | | | | | | |
| DAISY CARCAMO-ROSALES | | Address on File | | | | | | |
| DAISY MIKOLAJCZYK | | Address on File | | | | | | |
| DAISY SNOW | | Address on File | | | | | | |
| DAISY VASQUEZ | | Address on File | | | | | | |
| DAITZA MEDASTIN | | Address on File | | | | | | |
| Daja Williams | | Address on File | | | | | | |
| DAJAUNA CURENTON | | Address on File | | | | | | |
| Dajia Elliott | | Address on File | | | | | | |
| DAJWAN BLEVINS | | Address on File | | | | | | |
| DAKOTA ANDERSON | | Address on File | | | | | | |
| Dakota Bailey | | Address on File | | | | | | |
| Dakota Bailey | | Address on File | | | | | | |
| Dakota Brown | | Address on File | | | | | | |
| DAKOTA GRISHOM | | Address on File | | | | | | |
| DAKOTA PERRY | | Address on File | | | | | | |
| DAKOTA POTTS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAKOTA RAINES | | Address on File | | | | | | |
| Dakota Randolph | | Address on File | | | | | | |
| DAKOTA REDD | | Address on File | | | | | | |
| DAKOTA TAYLOR | | Address on File | | | | | | |
| Dakota Winsted | | Address on File | | | | | | |
| DAKSH PATEL | | Address on File | | | | | | |
| DAKSHESH PATEL | | Address on File | | | | | | |
| DAL VANDERVORT | | Address on File | | | | | | |
| Dale Buggert | | Address on File | | | | | | |
| DALE CARDNAIL | | Address on File | | | | | | |
| DALE DAWN BAX | | Address on File | | | | | | |
| DALE FANKHAUSER | | Address on File | | | | | | |
| DALE FREED | | Address on File | | | | | | |
| DALE FREYER | | Address on File | | | | | | |
| DALE GATTON | | Address on File | | | | | | |
| Dale Groves | | Address on File | | | | | | |
| Dale Jones | | Address on File | | | | | | |
| Dale Kent | | Address on File | | | | | | |
| DALE KIVI | | Address on File | | | | | | |
| DALE LUBOLD | | Address on File | | | | | | |
| Dale Olney | | Address on File | | | | | | |
| DALE PERRY | | Address on File | | | | | | |
| DALE PERSON | | Address on File | | | | | | |
| DALE PIERCE | | Address on File | | | | | | |
| DALE SCHNEIDER | | Address on File | | | | | | |
| Dale Schulz | | Address on File | | | | | | |
| DALE SUNDAY | | Address on File | | | | | | |
| DALE URBAN | | Address on File | | | | | | |
| DALE WINOVICH | | Address on File | | | | | | |
| DALE/LORI HINTZ | | Address on File | | | | | | |
| DALEE ABRAHAM | | Address on File | | | | | | |
| DALELYN ALLEN | | Address on File | | | | | | |
| DALENE SOLADINE | | Address on File | | | | | | |
| DALIA ANAMARIA ROJAS | | Address on File | | | | | | |
| DALLAS BATES | | Address on File | | | | | | |
| DALLAS JONES | | Address on File | | | | | | |
| DALLAS RINE | | Address on File | | | | | | |
| DALLAS STRAIGHT | | Address on File | | | | | | |
| DALLAS THOMAS | | Address on File | | | | | | |
| Dallion Smith | | Address on File | | | | | | |
| DALMAR MOHAMOD | | Address on File | | | | | | |
| Dalono Horn | | Address on File | | | | | | |
| DALONTA HALE | | Address on File | | | | | | |
| DALTON ATKINS | | Address on File | | | | | | |
| DALTON COOLEY | | Address on File | | | | | | |
| Dalton Garlock | | Address on File | | | | | | |
| DALTON SHULTZ | | Address on File | | | | | | |
| Dalton Squires | | Address on File | | | | | | |
| DALTON WOODS | | Address on File | | | | | | |
| DaMar Williams | | Address on File | | | | | | |
| Damaria Jones | | Address on File | | | | | | |
| DAMARIS BELL | | Address on File | | | | | | |
| DAMARIS GARAY | | Address on File | | | | | | |
| Damein Williams | | Address on File | | | | | | |
| Dameon Stewart | | Address on File | | | | | | |
| DAMETRA IVORY | | Address on File | | | | | | |
| Damian Bays | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAMIAN CRUZ | | Address on File | | | | | | |
| Damian Dickinson | | Address on File | | | | | | |
| DAMIAN FLEMING | | Address on File | | | | | | |
| DAMIAN ROSEBUD | | Address on File | | | | | | |
| DAMIEKCO SMITH | | Address on File | | | | | | |
| Damien Bliss | | Address on File | | | | | | |
| DAMIEN BROWN | | Address on File | | | | | | |
| DAMIEN DIPILLO | | Address on File | | | | | | |
| Damien Foster | | Address on File | | | | | | |
| Damien Fuller | | Address on File | | | | | | |
| DAMIEN GARY | | Address on File | | | | | | |
| Damien Green | | Address on File | | | | | | |
| Damien Ricks | | Address on File | | | | | | |
| DAMIEN/SHONT LINNEN | | Address on File | | | | | | |
| Damion Cornett | | Address on File | | | | | | |
| DAMION HOLLOWAY | | Address on File | | | | | | |
| DAMIR FERATOVIC | | Address on File | | | | | | |
| DAMITA PERRY | | Address on File | | | | | | |
| DAMODAR ACHARYA | | Address on File | | | | | | |
| Damon Bingman | | Address on File | | | | | | |
| Damon Calhoun | | Address on File | | | | | | |
| DAMON CHISOLM | | Address on File | | | | | | |
| DAMON COLE | | Address on File | | | | | | |
| DAMON DEANDRADE | | Address on File | | | | | | |
| DAMON DERR | | Address on File | | | | | | |
| Damon Eppenger-Campbell | | Address on File | | | | | | |
| Damon Files | | Address on File | | | | | | |
| DAMON HOLLOWAY | | Address on File | | | | | | |
| Damon Howard JR | | Address on File | | | | | | |
| DAMON KELLER | | Address on File | | | | | | |
| DAMON LANCASTER | | Address on File | | | | | | |
| DAMON MOORE | | Address on File | | | | | | |
| Damon Parker | | Address on File | | | | | | |
| Damon Price | | Address on File | | | | | | |
| DAMON PRITCHETT | | Address on File | | | | | | |
| Damon Rockensuess | | Address on File | | | | | | |
| Damon Scott | | Address on File | | | | | | |
| DAMON SUMLIN | | Address on File | | | | | | |
| Damon Utley | | Address on File | | | | | | |
| DAMON VERMILLION | | Address on File | | | | | | |
| DAMOND ANDERSON | | Address on File | | | | | | |
| DaMountez Rone | | Address on File | | | | | | |
| DAMU SUNIL KUMAR | | Address on File | | | | | | |
| DAN ALBERTH | | Address on File | | | | | | |
| DAN ASHER | | Address on File | | | | | | |
| DAN BARTON | | Address on File | | | | | | |
| DAN BESTUL | | Address on File | | | | | | |
| DAN BISHOP | | Address on File | | | | | | |
| DAN BLACK | | Address on File | | | | | | |
| DAN CERNY | | Address on File | | | | | | |
| DAN DAGNALL | | Address on File | | | | | | |
| DAN DICKEN | | Address on File | | | | | | |
| DAN DOUER | | Address on File | | | | | | |
| DAN DUNLAP | | Address on File | | | | | | |
| DAN EDWARDS | | Address on File | | | | | | |
| DAN EVANS | | Address on File | | | | | | |
| DAN FITZPATRICK | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAN FLEMING | | Address on File | | | | | | |
| DAN FORTH | | Address on File | | | | | | |
| DAN GENTZ | | Address on File | | | | | | |
| DAN GEROW | | Address on File | | | | | | |
| DAN GILT | | Address on File | | | | | | |
| DAN GREGWAY | | Address on File | | | | | | |
| DAN HARALSON | | Address on File | | | | | | |
| DAN HARSLEY | | Address on File | | | | | | |
| DAN HORTON | | Address on File | | | | | | |
| DAN JANKOWSKI | | Address on File | | | | | | |
| Dan Jereb | | Address on File | | | | | | |
| DAN KEISTER | | Address on File | | | | | | |
| DAN KELLY | | Address on File | | | | | | |
| DAN KETELAAR | | Address on File | | | | | | |
| DAN LEEDER | | Address on File | | | | | | |
| DAN LESLIE | | Address on File | | | | | | |
| DAN MARSHALL | | Address on File | | | | | | |
| DAN MEFFORD | | Address on File | | | | | | |
| DAN MEYER | | Address on File | | | | | | |
| Dan Mollnhauer | | Address on File | | | | | | |
| DAN MORROW | | Address on File | | | | | | |
| DAN NEMR | | Address on File | | | | | | |
| DAN NICELEY | | Address on File | | | | | | |
| DAN NINKOVIC | | Address on File | | | | | | |
| DAN OBRIEN | | Address on File | | | | | | |
| DAN ODAY | | Address on File | | | | | | |
| DAN ORGECK | | Address on File | | | | | | |
| DAN PRITT | | Address on File | | | | | | |
| DAN PROCHNO | | Address on File | | | | | | |
| DAN RICHEAL | | Address on File | | | | | | |
| DAN ROOKER | | Address on File | | | | | | |
| DAN SHAFER | | Address on File | | | | | | |
| DAN SHANNON POLLACK | | Address on File | | | | | | |
| DAN SMITH | | Address on File | | | | | | |
| DAN SWIECICKI | | Address on File | | | | | | |
| DAN TALMAGE | | Address on File | | | | | | |
| DAN VANDONGEN | | Address on File | | | | | | |
| DAN WALKER | | Address on File | | | | | | |
| DAN WEINING II | | Address on File | | | | | | |
| DAN WRIGHT | | Address on File | | | | | | |
| DAN YODER | | Address on File | | | | | | |
| DANA ALEXANDER | | Address on File | | | | | | |
| DANA AMAPP | | Address on File | | | | | | |
| DANA BAKER | | Address on File | | | | | | |
| DANA BARNES | | Address on File | | | | | | |
| DANA BUSCHERMOHLE | | Address on File | | | | | | |
| Dana Clark | | Address on File | | | | | | |
| DANA DANTONA | | Address on File | | | | | | |
| DANA DELANCEY | | Address on File | | | | | | |
| DANA DRING | | Address on File | | | | | | |
| DANA EHRLINSPIEL | | Address on File | | | | | | |
| Dana Franklin-Moucheron | | Address on File | | | | | | |
| DANA GAFENCU | | Address on File | | | | | | |
| DANA GARARD | | Address on File | | | | | | |
| DANA GERENDA | | Address on File | | | | | | |
| DANA GLASS | | Address on File | | | | | | |
| DANA HINKLE | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANA IKEMEIER | | Address on File | | | | | | |
| DANA JACKSON | | Address on File | | | | | | |
| DANA KULAKOWSKI | | Address on File | | | | | | |
| DANA LOYER | | Address on File | | | | | | |
| DANA LUCAS | | Address on File | | | | | | |
| DANA MALDONADO | | Address on File | | | | | | |
| DANA MARTIN | | Address on File | | | | | | |
| DANA MASTRONARDY | | Address on File | | | | | | |
| DANA METZGER | | Address on File | | | | | | |
| DANA NEWBY | | Address on File | | | | | | |
| DANA RALEY | | Address on File | | | | | | |
| DANA SECREST | | Address on File | | | | | | |
| DANA SHEPHERD | | Address on File | | | | | | |
| DANA SIETTAS | | Address on File | | | | | | |
| DANA SNYDER | | Address on File | | | | | | |
| DANA STANISZEWSKI | | Address on File | | | | | | |
| DANA SYME | | Address on File | | | | | | |
| DANA VOGT | | Address on File | | | | | | |
| DANA WILLE | | Address on File | | | | | | |
| DANA WOLFE | | Address on File | | | | | | |
| DANA YOUNG | | Address on File | | | | | | |
| DANALLE VOKES | | Address on File | | | | | | |
| DANCI LYU | | Address on File | | | | | | |
| DANCOR INC | | 2155 DUBLIN ROAD | | | COLUMBUS | OH | 43228 | |
| DANE DYAR | | Address on File | | | | | | |
| DANE HUNEKE | | Address on File | | | | | | |
| DANE MAZZARO | | Address on File | | | | | | |
| DANELLE ARCHANGELI | | Address on File | | | | | | |
| DANELLE WISNIEWSKI | | Address on File | | | | | | |
| DANESHA JONES | | Address on File | | | | | | |
| DANETA ESSEX | | Address on File | | | | | | |
| DANG VO | | Address on File | | | | | | |
| DANGELO BARBOSA | | Address on File | | | | | | |
| DANI BLAZEK | | Address on File | | | | | | |
| DANIA ATIEH | | Address on File | | | | | | |
| Danica Burdick | | Address on File | | | | | | |
| DANICA WARD | | Address on File | | | | | | |
| Daniel Adams | | Address on File | | | | | | |
| DANIEL AGYEMANG | | Address on File | | | | | | |
| DANIEL ANZEVINO | | Address on File | | | | | | |
| DANIEL ATCHLEY | | Address on File | | | | | | |
| DANIEL BAYNE | | Address on File | | | | | | |
| Daniel Berry | | Address on File | | | | | | |
| Daniel Blancett | | Address on File | | | | | | |
| DANIEL BRENNAN | | Address on File | | | | | | |
| DANIEL CASTLE | | Address on File | | | | | | |
| DANIEL CHEVEZ | | Address on File | | | | | | |
| Daniel Coleman | | Address on File | | | | | | |
| Daniel Connors | | Address on File | | | | | | |
| DANIEL CORREA | | Address on File | | | | | | |
| DANIEL COYNE | | Address on File | | | | | | |
| DANIEL DEADERICK | | Address on File | | | | | | |
| DANIEL DEASE | | Address on File | | | | | | |
| DANIEL DELEANDRO | | Address on File | | | | | | |
| DANIEL DEVORE | | Address on File | | | | | | |
| DANIEL DIGIOVANNI | | Address on File | | | | | | |
| DANIEL DORADO | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL DOYLE | | Address on File | | | | | | |
| Daniel Feidak | | Address on File | | | | | | |
| DANIEL FILIPPELLI | | Address on File | | | | | | |
| Daniel Florez | | Address on File | | | | | | |
| DANIEL FOGLER | | Address on File | | | | | | |
| DANIEL FREDRICK | | Address on File | | | | | | |
| Daniel Gardner | | Address on File | | | | | | |
| DANIEL GILES | | Address on File | | | | | | |
| Daniel Gonzalez | | Address on File | | | | | | |
| DANIEL GOSS | | Address on File | | | | | | |
| Daniel Green | | Address on File | | | | | | |
| DANIEL GUCK | | Address on File | | | | | | |
| Daniel Haynes | | Address on File | | | | | | |
| DANIEL HECT | | Address on File | | | | | | |
| DANIEL HOGAN | | Address on File | | | | | | |
| Daniel Hovell | | Address on File | | | | | | |
| Daniel Howard | | Address on File | | | | | | |
| DANIEL HOYLE | | Address on File | | | | | | |
| DANIEL HUDOCK | | Address on File | | | | | | |
| DANIEL JACQUES | | Address on File | | | | | | |
| DANIEL JENSEN | | Address on File | | | | | | |
| DANIEL JOHNSON | | Address on File | | | | | | |
| Daniel Kaplon | | Address on File | | | | | | |
| DANIEL KOZLOWSKI | | Address on File | | | | | | |
| Daniel Krisher | | Address on File | | | | | | |
| Daniel Lawrence | | Address on File | | | | | | |
| Daniel Lewis | | Address on File | | | | | | |
| Daniel Liner | | Address on File | | | | | | |
| Daniel Locey | | Address on File | | | | | | |
| DANIEL LOWE | | Address on File | | | | | | |
| DANIEL LOWE | | Address on File | | | | | | |
| DANIEL LUCAS | | Address on File | | | | | | |
| DANIEL LUKESH | | Address on File | | | | | | |
| DANIEL MADDEN | | Address on File | | | | | | |
| Daniel Mahoney | | Address on File | | | | | | |
| DANIEL MAKI | | Address on File | | | | | | |
| Daniel Mason | | Address on File | | | | | | |
| DANIEL MASOVD | | Address on File | | | | | | |
| DANIEL MAZIK | | Address on File | | | | | | |
| Daniel McCabe | | Address on File | | | | | | |
| DANIEL MCCREADY | | Address on File | | | | | | |
| DANIEL MCDONALD | | Address on File | | | | | | |
| DANIEL MEJIA | | Address on File | | | | | | |
| DANIEL MENGESHA | | Address on File | | | | | | |
| DANIEL MENZA | | Address on File | | | | | | |
| Daniel Milliman | | Address on File | | | | | | |
| DANIEL MINUTILLI | | Address on File | | | | | | |
| DANIEL MOLINE | | Address on File | | | | | | |
| DANIEL MOORE | | Address on File | | | | | | |
| Daniel Morris | | Address on File | | | | | | |
| DANIEL MORSE | | Address on File | | | | | | |
| DANIEL MOUCHERON | | Address on File | | | | | | |
| DANIEL MULDREW | | Address on File | | | | | | |
| DANIEL NAPOLEON | | Address on File | | | | | | |
| DANIEL NICHOLS | | Address on File | | | | | | |
| DANIEL NUNEZ | | Address on File | | | | | | |
| DANIEL NUNEZ | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL OBRIEN | | Address on File | | | | | | |
| DANIEL OGRADY | | Address on File | | | | | | |
| DANIEL ONEILL | | Address on File | | | | | | |
| DANIEL OSULLIVAN | | Address on File | | | | | | |
| DANIEL PELTON | | Address on File | | | | | | |
| DANIEL PERELLA | | Address on File | | | | | | |
| DANIEL PEREZ | | Address on File | | | | | | |
| DANIEL PETR | | Address on File | | | | | | |
| Daniel Phillips | | Address on File | | | | | | |
| Daniel Puglia | | Address on File | | | | | | |
| DANIEL QUARTEY | | Address on File | | | | | | |
| DANIEL RAY | | Address on File | | | | | | |
| DANIEL RICKETTS | | Address on File | | | | | | |
| Daniel Roberts | | Address on File | | | | | | |
| Daniel Rodriguez | | Address on File | | | | | | |
| Daniel Rose | | Address on File | | | | | | |
| DANIEL SANTANA | | Address on File | | | | | | |
| DANIEL SCHLUETER | | Address on File | | | | | | |
| DANIEL SCHMITT | | Address on File | | | | | | |
| DANIEL SCHWAB | | Address on File | | | | | | |
| Daniel Scott | | Address on File | | | | | | |
| Daniel Skibbe | | Address on File | | | | | | |
| DANIEL SMYTH | | Address on File | | | | | | |
| DANIEL SOWDERS | | Address on File | | | | | | |
| Daniel Stepp | | Address on File | | | | | | |
| DANIEL SUMNER | | Address on File | | | | | | |
| DANIEL TAUS | | Address on File | | | | | | |
| DANIEL THILLENS | | Address on File | | | | | | |
| Daniel Tilghman | | Address on File | | | | | | |
| Daniel Tomasino | | Address on File | | | | | | |
| DANIEL TOMLIN | | Address on File | | | | | | |
| DANIEL TORRES | | Address on File | | | | | | |
| DANIEL TRUMP | | Address on File | | | | | | |
| DANIEL TUITE | | Address on File | | | | | | |
| DANIEL UYEH | | Address on File | | | | | | |
| DANIEL VARGAS | | Address on File | | | | | | |
| DANIEL VENEGAS | | Address on File | | | | | | |
| DANIEL WAS | | Address on File | | | | | | |
| DANIEL WENTZEL | | Address on File | | | | | | |
| DANIEL WICKBOLDT | | Address on File | | | | | | |
| DANIEL WILSON | | Address on File | | | | | | |
| Daniel Wilson | | Address on File | | | | | | |
| Daniel Wyderka | | Address on File | | | | | | |
| DANIEL YANG | | Address on File | | | | | | |
| Daniel Yohnke | | Address on File | | | | | | |
| DANIEL YOUNGBLOOD | | Address on File | | | | | | |
| DANIEL ZUNIGA PUSCHEND | | Address on File | | | | | | |
| DANIEL/EMILY PHILLIPS | | Address on File | | | | | | |
| Daniela Acosta Montilla | | Address on File | | | | | | |
| DANIELA ESTRADA | | Address on File | | | | | | |
| DANIELA FASANO | | Address on File | | | | | | |
| DANIELA FERNANDEZ | | Address on File | | | | | | |
| DANIELA JONES | | Address on File | | | | | | |
| Daniela Lopez | | Address on File | | | | | | |
| DANIELA MANZANO | | Address on File | | | | | | |
| DANIELA ORTEGA | | Address on File | | | | | | |
| Daniela Ortiz | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIELA POPOVSKI | | Address on File | | | | | | |
| DANIELA SERRATOS | | Address on File | | | | | | |
| DANIELA VALENCIA | | Address on File | | | | | | |
| DANIELE HESS | | Address on File | | | | | | |
| Daniell Baer | | Address on File | | | | | | |
| DANIELL BAER | | Address on File | | | | | | |
| DANIELLA/ SA CARTER | | Address on File | | | | | | |
| DANIELLE BEDSAUL | | Address on File | | | | | | |
| DANIELLE BIGHAM | | Address on File | | | | | | |
| DANIELLE BLAHO | | Address on File | | | | | | |
| DANIELLE BOND | | Address on File | | | | | | |
| DANIELLE BOSLEY | | Address on File | | | | | | |
| DANIELLE BOWLSON | | Address on File | | | | | | |
| DANIELLE BRENT | | Address on File | | | | | | |
| DANIELLE BROWN | | Address on File | | | | | | |
| DANIELLE BUCHANAN | | Address on File | | | | | | |
| DANIELLE BUNDUS | | Address on File | | | | | | |
| DANIELLE BUSH | | Address on File | | | | | | |
| DANIELLE BUTLER | | Address on File | | | | | | |
| DANIELLE BUZAN | | Address on File | | | | | | |
| DANIELLE DANIELS | | Address on File | | | | | | |
| DANIELLE DORSEY | | Address on File | | | | | | |
| Danielle Douglass | | Address on File | | | | | | |
| DANIELLE FERGUSON | | Address on File | | | | | | |
| DANIELLE FISHER | | Address on File | | | | | | |
| DANIELLE FORTUNATO | | Address on File | | | | | | |
| Danielle Gauslin | | Address on File | | | | | | |
| DANIELLE GOJCAJ | | Address on File | | | | | | |
| Danielle Graves | | Address on File | | | | | | |
| Danielle Gray | | Address on File | | | | | | |
| DANIELLE GREEN | | Address on File | | | | | | |
| DANIELLE HAGLICH | | Address on File | | | | | | |
| DANIELLE HARRINGTON | | Address on File | | | | | | |
| DANIELLE HEANEY | | Address on File | | | | | | |
| DANIELLE HIRT | | Address on File | | | | | | |
| DANIELLE HOLLAND | | Address on File | | | | | | |
| DANIELLE HUGHES | | Address on File | | | | | | |
| Danielle Huskey | | Address on File | | | | | | |
| DANIELLE JONES | | Address on File | | | | | | |
| DANIELLE KACZYNSKI | | Address on File | | | | | | |
| DANIELLE KOENIG | | Address on File | | | | | | |
| DANIELLE KOVACS | | Address on File | | | | | | |
| DANIELLE KREPS | | Address on File | | | | | | |
| Danielle Kubbe | | Address on File | | | | | | |
| DANIELLE LABORDE | | Address on File | | | | | | |
| DANIELLE LINSENMEYER | | Address on File | | | | | | |
| DANIELLE MACAULAY | | Address on File | | | | | | |
| DANIELLE MATZELLE | | Address on File | | | | | | |
| DANIELLE MCGINNIS | | Address on File | | | | | | |
| DANIELLE MCMUARRY | | Address on File | | | | | | |
| DANIELLE MORGAN | | Address on File | | | | | | |
| DANIELLE MURRAY-DO | | Address on File | | | | | | |
| DANIELLE PARNELEE | | Address on File | | | | | | |
| Danielle Pettiford | | Address on File | | | | | | |
| DANIELLE SAM TORELLI | | Address on File | | | | | | |
| DANIELLE SIMPSON | | Address on File | | | | | | |
| DANIELLE SPITELLE | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIELLE STEVENS | | Address on File | | | | | | |
| Danielle Stewart | | Address on File | | | | | | |
| DANIELLE SULLIVAN | | Address on File | | | | | | |
| DANIELLE SZATKOWSKI | | Address on File | | | | | | |
| Danielle Tipton | | Address on File | | | | | | |
| Danielle Turney | | Address on File | | | | | | |
| DANIELLE WOJTKIEWICZ | | Address on File | | | | | | |
| DANIIL SMIRNOV | | Address on File | | | | | | |
| Danika Stahl | | Address on File | | | | | | |
| DANILLE GRISSOM | | Address on File | | | | | | |
| DANISH KHAN | | Address on File | | | | | | |
| DANITA DILLARD | | Address on File | | | | | | |
| DANITA FULLER | | Address on File | | | | | | |
| DANITA LONG | | Address on File | | | | | | |
| DANITA PETRAITIS | | Address on File | | | | | | |
| DANITA SMITH BEY | | Address on File | | | | | | |
| Danmon Wilkerson | | Address on File | | | | | | |
| DANNA CLARK | | Address on File | | | | | | |
| Danna Galvez | | Address on File | | | | | | |
| DANNA GARCIA GAVIRIA | | Address on File | | | | | | |
| DANNA JACKSON | | Address on File | | | | | | |
| DANNIE JONES | | Address on File | | | | | | |
| Dannie Taylor | | Address on File | | | | | | |
| DANNIELLA GREGOLINE | | Address on File | | | | | | |
| DANNIELLE WILLIAMS | | Address on File | | | | | | |
| Danny Aguirre | | Address on File | | | | | | |
| DANNY BAXTER | | Address on File | | | | | | |
| DANNY CRESCENTI | | Address on File | | | | | | |
| DANNY HARRIS | | Address on File | | | | | | |
| DANNY JOHNSON | | Address on File | | | | | | |
| DANNY MARTIN | | Address on File | | | | | | |
| Danny Martin | | Address on File | | | | | | |
| DANNY MEADOWS | | Address on File | | | | | | |
| DANNY MEONO | | Address on File | | | | | | |
| DANNY MORGAN | | Address on File | | | | | | |
| DANNY MUNTSER | | Address on File | | | | | | |
| DANNY NEAL | | Address on File | | | | | | |
| DANNY OTERO | | Address on File | | | | | | |
| DANNY PETERSON | | Address on File | | | | | | |
| DANNY PRATT | | Address on File | | | | | | |
| DANNY RIVERA | | Address on File | | | | | | |
| DANNY SCHETTER | | Address on File | | | | | | |
| DANNY SERRANO | | Address on File | | | | | | |
| DANNY TESCHKO | | Address on File | | | | | | |
| DANNY TROWBRIDGE | | Address on File | | | | | | |
| DANNY TURPIN | | Address on File | | | | | | |
| DANNY WILKERSON | | Address on File | | | | | | |
| DANNY WILKERSON | | Address on File | | | | | | |
| DANNY WILKERSON | | Address on File | | | | | | |
| DANNYS RAMOS | | Address on File | | | | | | |
| DANTE DENILLO | | Address on File | | | | | | |
| DANTE JACKSON | | Address on File | | | | | | |
| DANTE NEWELL | | Address on File | | | | | | |
| DANTE SWEATT | | Address on File | | | | | | |
| DANUT PRAHOVEANU | | Address on File | | | | | | |
| DANUTA BOBEK | | Address on File | | | | | | |
| DANUTA ZAWADZKI | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANYA ASSAD | | Address on File | | | | | | |
| DANYA BRAT | | Address on File | | | | | | |
| Danyal Ali | | Address on File | | | | | | |
| Danyel Herndon | | Address on File | | | | | | |
| Danyell Jackson | | Address on File | | | | | | |
| DANYELLE EDGREEN | | Address on File | | | | | | |
| DANYELLE PIZZO | | Address on File | | | | | | |
| DANYELLE SIMS | | Address on File | | | | | | |
| DANYETTA CLAYTON | | Address on File | | | | | | |
| DANYIEL COLBERT | | Address on File | | | | | | |
| DAPHANE JOHNSON | | Address on File | | | | | | |
| DAPHENA LATIMER | | Address on File | | | | | | |
| DAPHENE SMITH | | Address on File | | | | | | |
| DAPHINE PHILSON | | Address on File | | | | | | |
| Daphne Chapman | | Address on File | | | | | | |
| DAPHNE JONES | | Address on File | | | | | | |
| Daphne Peck | | Address on File | | | | | | |
| DAPHNEY AUGUSTE | | Address on File | | | | | | |
| Daquan Carter | | Address on File | | | | | | |
| DaQuan Warren | | Address on File | | | | | | |
| Daquiri Price | | Address on File | | | | | | |
| DAQUITA GRAY | | Address on File | | | | | | |
| DAR AYE | | Address on File | | | | | | |
| DARA BARCLAY | | Address on File | | | | | | |
| DARBY WALLIS | | Address on File | | | | | | |
| DARCELL COLE | | Address on File | | | | | | |
| Darcelle Harley | | Address on File | | | | | | |
| DARCI CLAR | | Address on File | | | | | | |
| DARCI LONG | | Address on File | | | | | | |
| DARCI METCALF | | Address on File | | | | | | |
| DARCI REDMOND | | Address on File | | | | | | |
| DARCY MOFFETT | | Address on File | | | | | | |
| DARCY NAUMES | | Address on File | | | | | | |
| DARCY SCHAMMERT | | Address on File | | | | | | |
| DAREK BEVERLY | | Address on File | | | | | | |
| DAREN DOWELL | | Address on File | | | | | | |
| DARI BROWN | | Address on File | | | | | | |
| DARIA HYDE | | Address on File | | | | | | |
| DARIA MARTIN | | Address on File | | | | | | |
| DARIAH RICE | | Address on File | | | | | | |
| Darian Brown | | Address on File | | | | | | |
| DARIAN DALE | | Address on File | | | | | | |
| DARIAN GARCIA | | Address on File | | | | | | |
| Darian Johnson | | Address on File | | | | | | |
| DARIAN SAYFI | | Address on File | | | | | | |
| Darian Tobin | | Address on File | | | | | | |
| DARIANNE ALTIERI | | Address on File | | | | | | |
| DARICK FERGENSON | | Address on File | | | | | | |
| Darien Diaz | | Address on File | | | | | | |
| DARIENNE LILES | | Address on File | | | | | | |
| DARIIA DRAGAN | | Address on File | | | | | | |
| DARIO MORMINA | | Address on File | | | | | | |
| DARIO PEREZ | | Address on File | | | | | | |
| DARIOUS MOTON | | Address on File | | | | | | |
| DARIUS ALLEN | | Address on File | | | | | | |
| Darius Appiah | | Address on File | | | | | | |
| DARIUS BROWN | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Darius Hunter | | Address on File | | | | | | |
| Darius James | | Address on File | | | | | | |
| DARIUS MADDOX | | Address on File | | | | | | |
| DARIUS RIDDICK | | Address on File | | | | | | |
| DARIUS SMITH | | Address on File | | | | | | |
| DARIUS WOODY | | Address on File | | | | | | |
| Dariyon Smart | | Address on File | | | | | | |
| DARJAIIA MAYFIELD | | Address on File | | | | | | |
| DARLA DAMORE | | Address on File | | | | | | |
| DARLA LOVELL | | Address on File | | | | | | |
| DARLA OCALLAGHAN | | Address on File | | | | | | |
| DARLA SHEPARD | | Address on File | | | | | | |
| DARLEAN DONALD | | Address on File | | | | | | |
| DARLEENE KASH | | Address on File | | | | | | |
| DARLENE ADAMS | | Address on File | | | | | | |
| DARLENE BAKER | | Address on File | | | | | | |
| DARLENE BOYKINS | | Address on File | | | | | | |
| DARLENE BURRELL | | Address on File | | | | | | |
| DARLENE CALLIS | | Address on File | | | | | | |
| DARLENE CAMPBELL | | Address on File | | | | | | |
| DARLENE CRIPE | | Address on File | | | | | | |
| DARLENE CUNNINGHAM | | Address on File | | | | | | |
| DARLENE DAVENPORT | | Address on File | | | | | | |
| DARLENE DEAN | | Address on File | | | | | | |
| DARLENE DEAN | | Address on File | | | | | | |
| DARLENE FLORES | | Address on File | | | | | | |
| DARLENE FRANKLIN | | Address on File | | | | | | |
| DARLENE GEHRING | | Address on File | | | | | | |
| DARLENE GORDON | | Address on File | | | | | | |
| DARLENE HALL | | Address on File | | | | | | |
| DARLENE HAMILTON | | Address on File | | | | | | |
| DARLENE HOCKENBERRY | | Address on File | | | | | | |
| DARLENE HORNBAKER | | Address on File | | | | | | |
| DARLENE LEWIS | | Address on File | | | | | | |
| DARLENE LUDWIG | | Address on File | | | | | | |
| DARLENE NORA | | Address on File | | | | | | |
| DARLENE PALMORE | | Address on File | | | | | | |
| DARLENE RAMEY | | Address on File | | | | | | |
| DARLENE ROTELLA | | Address on File | | | | | | |
| DARLENE SAUNDERS | | Address on File | | | | | | |
| DARLENE SEALS | | Address on File | | | | | | |
| DARLENE SISOLAK | | Address on File | | | | | | |
| DARLENE TURNER | | Address on File | | | | | | |
| DARLENE ZIMMER | | Address on File | | | | | | |
| DARLENIA JOHNSON | | Address on File | | | | | | |
| DARLYL SADWICK | | Address on File | | | | | | |
| Darneisha Chambliss | | Address on File | | | | | | |
| DARNELL ADAIR | | Address on File | | | | | | |
| DARNELL CALDWELL | | Address on File | | | | | | |
| Darnell Guy | | Address on File | | | | | | |
| DARNELL JONES | | Address on File | | | | | | |
| Darnell Mudgett | | Address on File | | | | | | |
| DARNELL SMITH | | Address on File | | | | | | |
| DARNELL STANDILER | | Address on File | | | | | | |
| DARNELLE DOMINECK | | Address on File | | | | | | |
| Darnelle Miller | | Address on File | | | | | | |
| DARREK HEHNLY | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARREL ROBERTSON | | Address on File | | | | | | |
| DARREL STEWART | | Address on File | | | | | | |
| Darrell Abbington | | Address on File | | | | | | |
| Darrell Anderson | | Address on File | | | | | | |
| DARRELL BIAS | | Address on File | | | | | | |
| Darrell Brown | | Address on File | | | | | | |
| Darrell Edwards | | Address on File | | | | | | |
| DARRELL HAEBERLE | | Address on File | | | | | | |
| Darrell Houston | | Address on File | | | | | | |
| DARRELL JACOBS | | Address on File | | | | | | |
| DARRELL LITTLE | | Address on File | | | | | | |
| DARRELL NELSON | | Address on File | | | | | | |
| DARRELL PARKER | | Address on File | | | | | | |
| DARRELL PARKER | | Address on File | | | | | | |
| Darrell Perryman | | Address on File | | | | | | |
| Darrell Readus | | Address on File | | | | | | |
| DARRELL RICE | | Address on File | | | | | | |
| Darrell Rice Jr | | Address on File | | | | | | |
| Darrell Sims-Sawyers | | Address on File | | | | | | |
| Darrell Wallace | | Address on File | | | | | | |
| DARRELL WALLER SR | | Address on File | | | | | | |
| DARREN BLACKSTON | | Address on File | | | | | | |
| DARREN BRIDGES | | Address on File | | | | | | |
| DARREN BROWN | | Address on File | | | | | | |
| Darren Bullock | | Address on File | | | | | | |
| DARREN COLEMAN | | Address on File | | | | | | |
| DARREN COX | | Address on File | | | | | | |
| Darren Sensat | | Address on File | | | | | | |
| Darren Shaw | | Address on File | | | | | | |
| Darren Sims | | Address on File | | | | | | |
| DARREN SMITH | | Address on File | | | | | | |
| DARREN STEELE | | Address on File | | | | | | |
| DARREN STIRRING | | Address on File | | | | | | |
| DARREN VATER | | Address on File | | | | | | |
| Darren Wallace | | Address on File | | | | | | |
| DARREN WOODELL | | Address on File | | | | | | |
| Darrian Valentine | | Address on File | | | | | | |
| DARRIEN THOMAS | | Address on File | | | | | | |
| Darrin Hayward | | Address on File | | | | | | |
| Darrin Washington | | Address on File | | | | | | |
| DARRIN WHITE | | Address on File | | | | | | |
| Darrion Gross | | Address on File | | | | | | |
| DARRION QUINERLY | | Address on File | | | | | | |
| DARRON JONES | | Address on File | | | | | | |
| Darrow Moore | | Address on File | | | | | | |
| DARRYL AMMONS | | Address on File | | | | | | |
| DARRYL AVERHART | | Address on File | | | | | | |
| DARRYL BYRGE | | Address on File | | | | | | |
| Darryl Hogan | | Address on File | | | | | | |
| DARRYL LEGGETT | | Address on File | | | | | | |
| DARRYL PROGRESSIVE | | Address on File | | | | | | |
| DARRYL TALLEY | | Address on File | | | | | | |
| Darryl Williams | | Address on File | | | | | | |
| DARRYL/RICHE JACKSON | | Address on File | | | | | | |
| DARSHIL PATEL | | Address on File | | | | | | |
| DART TRANSIT COMPANY | PAULA MEYER | PO BOX 64110 | | | ST PAUL | MN | 55164-0110 | |
| Darwin Betancourth | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARYL CARTER | | Address on File | | | | | | |
| DARYL HAGERMAN | | Address on File | | | | | | |
| DARYL JONES | | Address on File | | | | | | |
| Daryl Pachulski | | Address on File | | | | | | |
| DARYL RANDOLPH | | Address on File | | | | | | |
| DARYL SCOTT | | Address on File | | | | | | |
| DARYLE HARRISON | | Address on File | | | | | | |
| Daryle Harrison | | Address on File | | | | | | |
| Daryle Stith | | Address on File | | | | | | |
| Dasha Childs | | Address on File | | | | | | |
| DASHA GLOUTAK | | Address on File | | | | | | |
| DASHANTE BOSTICK | | Address on File | | | | | | |
| DaShawn Jones | | Address on File | | | | | | |
| DASHIA PARRISH | | Address on File | | | | | | |
| DASHIKA BROOKS | | Address on File | | | | | | |
| DASJAH WELLS | | Address on File | | | | | | |
| DATA CAPTURE SOLUTIONS | | 160 WEST RD | | | ELLINGTON | CT | 06029 | |
| DATAMION KNOX | | Address on File | | | | | | |
| DAULYS LOPEZ | | Address on File | | | | | | |
| DAUN CHURCH | | Address on File | | | | | | |
| Dautra Stanley | | Address on File | | | | | | |
| DAVE BAURHENN | | Address on File | | | | | | |
| DAVE BESTE | | Address on File | | | | | | |
| DAVE BOJNOWSKI | | Address on File | | | | | | |
| DAVE BORCHARDT | | Address on File | | | | | | |
| DAVE CHAPMAN | | Address on File | | | | | | |
| DAVE CHRITZ | | Address on File | | | | | | |
| DAVE CIRESI | | Address on File | | | | | | |
| DAVE COLLINS | | Address on File | | | | | | |
| DAVE COMAI | | Address on File | | | | | | |
| DAVE COOLEY | | Address on File | | | | | | |
| DAVE GILL CHEVROLET | | Address on File | | | | | | |
| DAVE HAMILTON | | Address on File | | | | | | |
| DAVE HARRISON | | Address on File | | | | | | |
| DAVE INMAN | | Address on File | | | | | | |
| DAVE KERSEY | | Address on File | | | | | | |
| DAVE LISISCKI | | Address on File | | | | | | |
| DAVE LOGAN | | Address on File | | | | | | |
| DAVE OVERWEG | | Address on File | | | | | | |
| DAVE PETERSON | | Address on File | | | | | | |
| DAVE RAMPERSAUD | | Address on File | | | | | | |
| DAVE SCNEIDER | | Address on File | | | | | | |
| DAVE SHUNK | | Address on File | | | | | | |
| DAVE SKRZYPIEC | | Address on File | | | | | | |
| DAVE STAHL | | Address on File | | | | | | |
| DAVE TORRES | | Address on File | | | | | | |
| DAVE WANSTREET | | Address on File | | | | | | |
| DAVE WILKINSON | | Address on File | | | | | | |
| DAVE WITTMER | | Address on File | | | | | | |
| DAVE WOKATY | | Address on File | | | | | | |
| DAVETTA RINEHART | | Address on File | | | | | | |
| DAVI RAMOS | | Address on File | | | | | | |
| DAVIAD MOODY | | Address on File | | | | | | |
| DAVID &LORIE JONES | | Address on File | | | | | | |
| DAVID ABBOTT | | Address on File | | | | | | |
| David Adewui | | Address on File | | | | | | |
| DAVID ADKINS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| David Ailing | | Address on File | | | | | | |
| David Alexander | | Address on File | | | | | | |
| DAVID ALVEY | | Address on File | | | | | | |
| DAVID AMPONSAH | | Address on File | | | | | | |
| DAVID ANDERSON | | Address on File | | | | | | |
| DAVID ANDREWS | | Address on File | | | | | | |
| DAVID ANELLO | | Address on File | | | | | | |
| DAVID ARES | | Address on File | | | | | | |
| DAVID ARKENBERG | | Address on File | | | | | | |
| DAVID AUGUSTYNIAK | | Address on File | | | | | | |
| DAVID BAILEY | | Address on File | | | | | | |
| David Balde | | Address on File | | | | | | |
| DAVID BANKS | | Address on File | | | | | | |
| David Bassett | | Address on File | | | | | | |
| DAVID BAYARD | | Address on File | | | | | | |
| DAVID BEALS | | Address on File | | | | | | |
| DAVID BECK | | Address on File | | | | | | |
| DAVID BENYAMIN | | Address on File | | | | | | |
| DAVID BERHER | | Address on File | | | | | | |
| DAVID BICE | | Address on File | | | | | | |
| DAVID BLESSING | | Address on File | | | | | | |
| David Bone | | Address on File | | | | | | |
| DAVID BRADLEY | | Address on File | | | | | | |
| DAVID BRASWELL | | Address on File | | | | | | |
| DAVID BRINKER | | Address on File | | | | | | |
| DAVID BROCK | | Address on File | | | | | | |
| DAVID BROCK | | Address on File | | | | | | |
| David Brown | | Address on File | | | | | | |
| DAVID BROWN | | Address on File | | | | | | |
| DAVID BROWN | | Address on File | | | | | | |
| DAVID BURNETT | | Address on File | | | | | | |
| DAVID BURPEAU | | Address on File | | | | | | |
| DAVID BUTTON | | Address on File | | | | | | |
| DAVID BYERLEY | | Address on File | | | | | | |
| David Byers | | Address on File | | | | | | |
| DAVID CALDEVILLA | | Address on File | | | | | | |
| David Canady | | Address on File | | | | | | |
| DAVID CASSAN | | Address on File | | | | | | |
| DAVID CATALINO | | Address on File | | | | | | |
| DAVID CHANEY | | Address on File | | | | | | |
| DAVID CHAPIN | | Address on File | | | | | | |
| DAVID CHIDSEY | | Address on File | | | | | | |
| David Clark | | Address on File | | | | | | |
| David Clark | | Address on File | | | | | | |
| DAVID COOK | | Address on File | | | | | | |
| David Cook | | Address on File | | | | | | |
| David Cook | | Address on File | | | | | | |
| DAVID COOPER | | Address on File | | | | | | |
| David Cordingley | | Address on File | | | | | | |
| DAVID COWELS | | Address on File | | | | | | |
| DAVID CRAMER | | Address on File | | | | | | |
| DAVID CREVIER | | Address on File | | | | | | |
| DAVID CRISS | | Address on File | | | | | | |
| David Crossley | | Address on File | | | | | | |
| DAVID CULLEN | | Address on File | | | | | | |
| DAVID CURIE | | Address on File | | | | | | |
| DAVID DAMICO | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID DANIELS | | Address on File | | | | | | |
| DAVID DARLING | | Address on File | | | | | | |
| David Davis | | Address on File | | | | | | |
| David Davis | | Address on File | | | | | | |
| David Del Prince | | Address on File | | | | | | |
| DAVID DILIVERTO | | Address on File | | | | | | |
| David Dinkins | | Address on File | | | | | | |
| DAVID DITOPPA | | Address on File | | | | | | |
| DAVID DIXON | | Address on File | | | | | | |
| David Dobbs | | Address on File | | | | | | |
| DAVID DUKE | | Address on File | | | | | | |
| David Dykes | | Address on File | | | | | | |
| DAVID EAVES | | Address on File | | | | | | |
| David Edling | | Address on File | | | | | | |
| DAVID EICHER | | Address on File | | | | | | |
| DAVID FALANA | | Address on File | | | | | | |
| DAVID FAUGHT | | Address on File | | | | | | |
| DAVID FIZER | | Address on File | | | | | | |
| DAVID FLORES | | Address on File | | | | | | |
| DAVID FONTAINE | | Address on File | | | | | | |
| DAVID FOUCH | | Address on File | | | | | | |
| DAVID FRAZIER | | Address on File | | | | | | |
| DAVID GARCIA | | Address on File | | | | | | |
| DAVID GARCIA | | Address on File | | | | | | |
| DAVID GELFIUS | | Address on File | | | | | | |
| DAVID GOODING | | Address on File | | | | | | |
| DAVID GRAHAM | | Address on File | | | | | | |
| DAVID GRAWL | | Address on File | | | | | | |
| DAVID GREER | | Address on File | | | | | | |
| DAVID GUL | | Address on File | | | | | | |
| DAVID GUTHRIE | | Address on File | | | | | | |
| DAVID HALL | | Address on File | | | | | | |
| DAVID HALL | | Address on File | | | | | | |
| DAVID HAMMER | | Address on File | | | | | | |
| DAVID HANNEMAN | | Address on File | | | | | | |
| DAVID HARDMAN | | Address on File | | | | | | |
| DAVID HARR | | Address on File | | | | | | |
| DAVID HART | | Address on File | | | | | | |
| DAVID HARTMANN | | Address on File | | | | | | |
| DAVID HAWKINS | | Address on File | | | | | | |
| DAVID HECANDIDO | | Address on File | | | | | | |
| DAVID HERSHEY | | Address on File | | | | | | |
| DAVID HESS | | Address on File | | | | | | |
| DAVID HILLS | | Address on File | | | | | | |
| David Hix | | Address on File | | | | | | |
| DAVID HODACK | | Address on File | | | | | | |
| DAVID HOLLOWAY | | Address on File | | | | | | |
| DAVID HOSAFLOOK | | Address on File | | | | | | |
| DAVID HUGHES | | Address on File | | | | | | |
| DAVID HULL | | Address on File | | | | | | |
| DAVID HUNT | | Address on File | | | | | | |
| DAVID HUNTER JR | | Address on File | | | | | | |
| DAVID HUTSELL | | Address on File | | | | | | |
| David Ipina-Lucio | | Address on File | | | | | | |
| DAVID ISAACS | | Address on File | | | | | | |
| DAVID JACKSON | | Address on File | | | | | | |
| David Jacobs | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| David James | | Address on File | | | | | | |
| David Jasudowicz | | Address on File | | | | | | |
| DAVID JESPERSEN | | Address on File | | | | | | |
| DAVID JOHNSON | | Address on File | | | | | | |
| DAVID JONES | | Address on File | | | | | | |
| David Jorge | | Address on File | | | | | | |
| DAVID JOSEPH SR | | Address on File | | | | | | |
| DAVID JUNG | | Address on File | | | | | | |
| David Keisman | | Address on File | | | | | | |
| DAVID KELL | | Address on File | | | | | | |
| DAVID KELLEY | | Address on File | | | | | | |
| DAVID KENNEDY | | Address on File | | | | | | |
| David Kephart | | Address on File | | | | | | |
| David Klingbeil | | Address on File | | | | | | |
| DAVID KOCSIS | | Address on File | | | | | | |
| DAVID KOLESAR | | Address on File | | | | | | |
| DAVID LACKNER | | Address on File | | | | | | |
| DAVID LAMB | | Address on File | | | | | | |
| David Lanna | | Address on File | | | | | | |
| DAVID LARRISON | | Address on File | | | | | | |
| DAVID LEON REY | | Address on File | | | | | | |
| DAVID LINKOUS | | Address on File | | | | | | |
| DAVID LITTLE | | Address on File | | | | | | |
| DAVID LONDREY | | Address on File | | | | | | |
| David Lucas | | Address on File | | | | | | |
| DAVID LUFKIN | | Address on File | | | | | | |
| David Lundy | | Address on File | | | | | | |
| DAVID LUPO | | Address on File | | | | | | |
| David Mahlmeister | | Address on File | | | | | | |
| DAVID MAJKA | | Address on File | | | | | | |
| DAVID MANN | | Address on File | | | | | | |
| DAVID MANZ | | Address on File | | | | | | |
| DAVID MARTIN | | Address on File | | | | | | |
| DAVID MATICKA | | Address on File | | | | | | |
| DAVID MATTINGLY | | Address on File | | | | | | |
| David Mayo | | Address on File | | | | | | |
| DAVID MAZURKIEWSCZ | | Address on File | | | | | | |
| DAVID MCCLEESE | | Address on File | | | | | | |
| DAVID MCCLURE | | Address on File | | | | | | |
| David McCool | | Address on File | | | | | | |
| DAVID MCGINNIS | | Address on File | | | | | | |
| DAVID MCKINNEY | | Address on File | | | | | | |
| DAVID MCKINNON | | Address on File | | | | | | |
| David Mcknight | | Address on File | | | | | | |
| DAVID MCQUADE | | Address on File | | | | | | |
| DAVID MEJIA | | Address on File | | | | | | |
| David Merritt | | Address on File | | | | | | |
| DAVID MEYER | | Address on File | | | | | | |
| DAVID MILLER | | Address on File | | | | | | |
| David Milligan | | Address on File | | | | | | |
| David Mindoro | | Address on File | | | | | | |
| DAVID MOLES | | Address on File | | | | | | |
| David Montrey | | Address on File | | | | | | |
| DAVID MOORE | | Address on File | | | | | | |
| DAVID MORAN | | Address on File | | | | | | |
| David Moultrie | | Address on File | | | | | | |
| DAVID NEUDORFER | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID NGENDAHAYO | | Address on File | | | | | | |
| DAVID NIEDERMEIER | | Address on File | | | | | | |
| DAVID NIEVES | | Address on File | | | | | | |
| David Null | | Address on File | | | | | | |
| DAVID O CONNOR | | Address on File | | | | | | |
| DAVID OCHOA | | Address on File | | | | | | |
| DAVID ORELLANA | | Address on File | | | | | | |
| David Otten | | Address on File | | | | | | |
| David Owens | | Address on File | | | | | | |
| DAVID PEYTON | | Address on File | | | | | | |
| DAVID PHELPS | | Address on File | | | | | | |
| DAVID PIATEK | | Address on File | | | | | | |
| David Pierce | | Address on File | | | | | | |
| DAVID PISANO | | Address on File | | | | | | |
| David Poindexter | | Address on File | | | | | | |
| DAVID POPP | | Address on File | | | | | | |
| DAVID PRAINITO | | Address on File | | | | | | |
| DAVID PRINKEY | | Address on File | | | | | | |
| DAVID PROSSACK | | Address on File | | | | | | |
| David Pryor | | Address on File | | | | | | |
| David Randall | | Address on File | | | | | | |
| DAVID RASTATTER | | Address on File | | | | | | |
| DAVID RAYMOND | | Address on File | | | | | | |
| David Rensberger | | Address on File | | | | | | |
| David Robinson | | Address on File | | | | | | |
| DAVID ROOS | | Address on File | | | | | | |
| DAVID ROSARIO | | Address on File | | | | | | |
| DAVID ROSE | | Address on File | | | | | | |
| DAVID ROSEBORO | | Address on File | | | | | | |
| David Roughley | | Address on File | | | | | | |
| DAVID ROULEAU | | Address on File | | | | | | |
| DAVID ROWE | | Address on File | | | | | | |
| DAVID RYAN | | Address on File | | | | | | |
| DAVID RYCKE | | Address on File | | | | | | |
| DAVID SACHS | | Address on File | | | | | | |
| DAVID SASGES | | Address on File | | | | | | |
| DAVID SAUNDERS | | Address on File | | | | | | |
| David Schmidt | | Address on File | | | | | | |
| David Scott | | Address on File | | | | | | |
| DAVID SCOTT | | Address on File | | | | | | |
| David Shaffer | | Address on File | | | | | | |
| DAVID SHEEKS | | Address on File | | | | | | |
| DAVID SHELLEY | | Address on File | | | | | | |
| DAVID SHORT | | Address on File | | | | | | |
| DAVID SHULMAN | | Address on File | | | | | | |
| DAVID SIEGER | | Address on File | | | | | | |
| David Silva | | Address on File | | | | | | |
| David Silvestri | | Address on File | | | | | | |
| David Simeone | | Address on File | | | | | | |
| David Simpson | | Address on File | | | | | | |
| David Sivley | | Address on File | | | | | | |
| DAVID SKARUPA | | Address on File | | | | | | |
| DAVID SMART | | Address on File | | | | | | |
| David Smith | | Address on File | | | | | | |
| DAVID SMITH | | Address on File | | | | | | |
| DAVID SMITH | | Address on File | | | | | | |
| DAVID SMULCZYK | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID SPENCER | | Address on File | | | | | | |
| DAVID STAHL | | Address on File | | | | | | |
| DAVID STIDHAM | | Address on File | | | | | | |
| DAVID STITH | | Address on File | | | | | | |
| DAVID STRAIT | | Address on File | | | | | | |
| DAVID STRAIT | | Address on File | | | | | | |
| David Strong | | Address on File | | | | | | |
| David Sudia | | Address on File | | | | | | |
| DAVID SUIT | | Address on File | | | | | | |
| DAVID SWEET | | Address on File | | | | | | |
| DAVID TAYLOR | | Address on File | | | | | | |
| DAVID TAYLOR | | Address on File | | | | | | |
| David Terrell | | Address on File | | | | | | |
| David Thomas | | Address on File | | | | | | |
| DAVID THOMAS | | Address on File | | | | | | |
| David Thompson | | Address on File | | | | | | |
| David Timmer | | Address on File | | | | | | |
| DAVID TOMA | | Address on File | | | | | | |
| DAVID TONA | | Address on File | | | | | | |
| DAVID TORANO | | Address on File | | | | | | |
| DAVID TROUTMAN | | Address on File | | | | | | |
| DAVID TUCK | | Address on File | | | | | | |
| DAVID VALENTIN | | Address on File | | | | | | |
| David Volden | | Address on File | | | | | | |
| David Vong | | Address on File | | | | | | |
| David Wallace | | Address on File | | | | | | |
| DAVID WALLACE | | Address on File | | | | | | |
| David Wanchic | | Address on File | | | | | | |
| DAVID WANG | | Address on File | | | | | | |
| David Wasike | | Address on File | | | | | | |
| DAVID WATERS | | Address on File | | | | | | |
| DAVID WATSON | | Address on File | | | | | | |
| DAVID WATTS | | Address on File | | | | | | |
| DAVID WEBER | | Address on File | | | | | | |
| DAVID WEILER | | Address on File | | | | | | |
| David Whidby | | Address on File | | | | | | |
| DAVID WHITE | | Address on File | | | | | | |
| DAVID WHYTE | | Address on File | | | | | | |
| DAVID WILKES | | Address on File | | | | | | |
| David Wilkinson | | Address on File | | | | | | |
| David Williams | | Address on File | | | | | | |
| DAVID WISE | | Address on File | | | | | | |
| David Wiza | | Address on File | | | | | | |
| David Wolcott | | Address on File | | | | | | |
| DAVID WON | | Address on File | | | | | | |
| DAVID WOODS | | Address on File | | | | | | |
| DAVID WOYTKO | | Address on File | | | | | | |
| DAVID WRIGHT | | Address on File | | | | | | |
| DAVID/CARLA SCROGGINS | | Address on File | | | | | | |
| DAVID/LESLIE PARTRIDGE | | Address on File | | | | | | |
| DAVID/RUTH WADE | | Address on File | | | | | | |
| DAVIDA ESTEP | | Address on File | | | | | | |
| DAVIDA FUTCH | | Address on File | | | | | | |
| Davida Teagle | | Address on File | | | | | | |
| DAVIDA WILHELM | | Address on File | | | | | | |
| DAVIDE SILLAH | | Address on File | | | | | | |
| DAVIEON HARGETT | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIN MEHRBANI | | Address on File | | | | | | |
| DAVINA DE CRUIZ | | Address on File | | | | | | |
| DAVIS & NEWCOMER ELEVATOR CO | | 17492 SR 12 W | PO BOX 187 | | ARCADIA | OH | 44804 | |
| DAVIS FENOS | | Address on File | | | | | | |
| DAVIS LAWN CARE SERVICES INC | | 500 METCALF AVE | | | THOMASVILLE | GA | 31792 | |
| DAVIS-ULMER SPRINKLER CO INC | KIM LEMIEUX | DBA GRUNAU FIRE PROTECTION | PO BOX 412007 | | BOSTON | MA | 02241-2007 | |
| Davon Davis | | Address on File | | | | | | |
| Davonta Washington | | Address on File | | | | | | |
| Davood Pour | | Address on File | | | | | | |
| DAWANNA DAVIS | | Address on File | | | | | | |
| DAWID MATYSZCZYK | | Address on File | | | | | | |
| Dawit Haile | | Address on File | | | | | | |
| DAWIT WAMI | | Address on File | | | | | | |
| DAWN BAER | | Address on File | | | | | | |
| DAWN BAKER | | Address on File | | | | | | |
| DAWN BAKER | | Address on File | | | | | | |
| DAWN BARKAN | | Address on File | | | | | | |
| DAWN BOMBICINO | | Address on File | | | | | | |
| DAWN BOUKHEMIS | | Address on File | | | | | | |
| DAWN BROWN | | Address on File | | | | | | |
| DAWN BURKE | | Address on File | | | | | | |
| DAWN CHAMBERS | | Address on File | | | | | | |
| DAWN CLARK | | Address on File | | | | | | |
| DAWN COVINGTON | | Address on File | | | | | | |
| DAWN CROWTHER | | Address on File | | | | | | |
| DAWN CZORA | | Address on File | | | | | | |
| DAWN DANKOWSKI | | Address on File | | | | | | |
| Dawn Davin | | Address on File | | | | | | |
| DAWN DAY | | Address on File | | | | | | |
| DAWN DIEHL | | Address on File | | | | | | |
| DAWN DISTEFANO | | Address on File | | | | | | |
| DAWN DUBOIS | | Address on File | | | | | | |
| DAWN FARRELL | | Address on File | | | | | | |
| DAWN FERRY | | Address on File | | | | | | |
| DAWN FOOTER | | Address on File | | | | | | |
| Dawn Fulcher | | Address on File | | | | | | |
| DAWN GOODWELL | | Address on File | | | | | | |
| DAWN GRADY | | Address on File | | | | | | |
| DAWN HANE | | Address on File | | | | | | |
| Dawn Harper | | Address on File | | | | | | |
| DAWN HARRISON | | Address on File | | | | | | |
| DAWN HATHAWAY | | Address on File | | | | | | |
| Dawn Hinds | | Address on File | | | | | | |
| DAWN HOWARD | | Address on File | | | | | | |
| DAWN JOHNSON | | Address on File | | | | | | |
| DAWN JONES | | Address on File | | | | | | |
| DAWN JULIAN | | Address on File | | | | | | |
| Dawn Kelley | | Address on File | | | | | | |
| DAWN KRIZAN | | Address on File | | | | | | |
| DAWN LADD | | Address on File | | | | | | |
| Dawn Litton | | Address on File | | | | | | |
| DAWN MASON | | Address on File | | | | | | |
| DAWN MCGRADY | | Address on File | | | | | | |
| Dawn Mckillips | | Address on File | | | | | | |
| DAWN MCNALLY | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAWN MELTON | | Address on File | | | | | | |
| DAWN MERRITT | | Address on File | | | | | | |
| Dawn Myers | | Address on File | | | | | | |
| Dawn Myers | | Address on File | | | | | | |
| DAWN NELMS | | Address on File | | | | | | |
| Dawn Nelms | | Address on File | | | | | | |
| DAWN NELSON | | Address on File | | | | | | |
| DAWN PARKER | | Address on File | | | | | | |
| Dawn Paulk | | Address on File | | | | | | |
| DAWN PEREZ | | Address on File | | | | | | |
| DAWN PHELAN | | Address on File | | | | | | |
| DAWN PIOLET | | Address on File | | | | | | |
| Dawn Pletcher | | Address on File | | | | | | |
| DAWN RAAB | | Address on File | | | | | | |
| DAWN RENSHAW | | Address on File | | | | | | |
| Dawn Romonovich | | Address on File | | | | | | |
| DAWN SCHELL | | Address on File | | | | | | |
| DAWN SCHNEIDER | | Address on File | | | | | | |
| DAWN SHEPHARD | | Address on File | | | | | | |
| DAWN SHULL | | Address on File | | | | | | |
| DAWN SIMON | | Address on File | | | | | | |
| DAWN SNIVELY | | Address on File | | | | | | |
| DAWN SNOW | | Address on File | | | | | | |
| DAWN SORGATZ | | Address on File | | | | | | |
| DAWN SOULERIN | | Address on File | | | | | | |
| DAWN SPENCER | | Address on File | | | | | | |
| DAWN THACKSTON | | Address on File | | | | | | |
| DAWN TRENT | | Address on File | | | | | | |
| DAWN TRIEM | | Address on File | | | | | | |
| DAWN VAN ETTEN | | Address on File | | | | | | |
| DAWN VARUOLA | | Address on File | | | | | | |
| DAWN VASS | | Address on File | | | | | | |
| DAWN WILSON | | Address on File | | | | | | |
| Dawn Wollard | | Address on File | | | | | | |
| DAWN/TRENT RHOADS | | Address on File | | | | | | |
| DAWNA KARNES | | Address on File | | | | | | |
| DAWNA KARNES | | Address on File | | | | | | |
| Dawne Vandeford | | Address on File | | | | | | |
| DAWNE WOZNIAK | | Address on File | | | | | | |
| DAWNESHA EYLER | | Address on File | | | | | | |
| DAWNNAE ROBERTS | | Address on File | | | | | | |
| Dawooda Lette | | Address on File | | | | | | |
| Dawson Kegley | | Address on File | | | | | | |
| Day Quan Roane | | Address on File | | | | | | |
| DAYAMI ACOSTA SANAME | | Address on File | | | | | | |
| DAYANEIRA CAMACHO | | Address on File | | | | | | |
| DAYLE SKOSIC | | Address on File | | | | | | |
| DAYLIN BELLO | | Address on File | | | | | | |
| DAYLIN LOPEZ | | Address on File | | | | | | |
| DAYLYN SHARP | | Address on File | | | | | | |
| DAYMILA GARCIA | | Address on File | | | | | | |
| DAYNA STOCKER | | Address on File | | | | | | |
| DAYNA VANDERWEIDE | | Address on File | | | | | | |
| DAYNA WATSON | | Address on File | | | | | | |
| DAYO SANNI | | Address on File | | | | | | |
| DAYSHA BROWN | | Address on File | | | | | | |
| DAYTON POWER AND LIGHT CO | DBA AES OHIO | 1065 WOODMAN DR | | | DAYTON | OH | 45432 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAYTONA PHILPOTTS | | Address on File | | | | | | |
| DDRTC HERITAGE PAVILION LLC | C/O CBRE - AMY ALLEN | 192 TECHNOLOGY PKWY #130 | | | PEACHTREE CORNERS | GA | 30092 | |
| De Andre Hunt | | Address on File | | | | | | |
| DE POMRANKY | | Address on File | | | | | | |
| Deairea Dredden | | Address on File | | | | | | |
| Dean Falk | | Address on File | | | | | | |
| Dean Mikulski | | Address on File | | | | | | |
| DEAN SUMMERS | | Address on File | | | | | | |
| Deana Carrington | | Address on File | | | | | | |
| DEANA EMERY | | Address on File | | | | | | |
| Deana Gill | | Address on File | | | | | | |
| DEANA LAMOLINARE | | Address on File | | | | | | |
| DEANA SCHUMACHER | | Address on File | | | | | | |
| DEANDRA BROOME | | Address on File | | | | | | |
| DEANDRA CAISON | | Address on File | | | | | | |
| DEANDRA DEMES | | Address on File | | | | | | |
| DEANDRE BROWN | | Address on File | | | | | | |
| Deandre Mims | | Address on File | | | | | | |
| DeAndre Wilson | | Address on File | | | | | | |
| DeAngelo Richardson | | Address on File | | | | | | |
| Deangelo Stephens | | Address on File | | | | | | |
| DEANNA BOOZER | | Address on File | | | | | | |
| DEANNA CHENEVARE | | Address on File | | | | | | |
| DEANNA COSTANZO | | Address on File | | | | | | |
| DEANNA G VALUE CITY | | Address on File | | | | | | |
| DEANNA GENERAL | | Address on File | | | | | | |
| DEANNA GOODMAN | | Address on File | | | | | | |
| DEANNA HENDRIX | | Address on File | | | | | | |
| DEANNA HOLLEY | | Address on File | | | | | | |
| DEANNA KIRCHNER | | Address on File | | | | | | |
| DEANNA LUCAS | | Address on File | | | | | | |
| DEANNA MCCOLLIAN | | Address on File | | | | | | |
| DEANNA ROY | | Address on File | | | | | | |
| Deanna Schweizer | | Address on File | | | | | | |
| DEANNA THOMPSON | | Address on File | | | | | | |
| DEANNA WESTBROOK | | Address on File | | | | | | |
| DEANNA YOUNG | | Address on File | | | | | | |
| DEANNE PESOGNELLI | | Address on File | | | | | | |
| DEARBORN CRANE & ENGINEERING | DBA DEARBORN OVERHEAD CRANE | 1133 E FIFTH STREET | | | MISHAWAKA | IN | 46544 | |
| DeArius Jones | | Address on File | | | | | | |
| DeAuntae Darvn | | Address on File | | | | | | |
| Deavin Davis | | Address on File | | | | | | |
| DEB AND ANDY DENNEWITZ | | Address on File | | | | | | |
| DEB BEBOW | | Address on File | | | | | | |
| DEB DILLARD | | Address on File | | | | | | |
| DEB FOSTER | | Address on File | | | | | | |
| DEB HILL | | Address on File | | | | | | |
| DEB JOVANELLY | | Address on File | | | | | | |
| DEB JUMP | | Address on File | | | | | | |
| DEB MOON | | Address on File | | | | | | |
| DEB NAEGLELE | | Address on File | | | | | | |
| DEB RAUTER | | Address on File | | | | | | |
| DEB SHOCKEY | | Address on File | | | | | | |
| DEB SIBILSKY | | Address on File | | | | | | |
| DEB WOODY | | Address on File | | | | | | |
| DEBA RIHANI | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBBI BERTRAND | | Address on File | | | | | | |
| DEBBI EPPERT | | Address on File | | | | | | |
| DEBBIE ACREE | | Address on File | | | | | | |
| DEBBIE ALLEN | | Address on File | | | | | | |
| DEBBIE ALLEN | | Address on File | | | | | | |
| Debbie Anderson | | Address on File | | | | | | |
| DEBBIE BATES | | Address on File | | | | | | |
| DEBBIE BRACKEN | | Address on File | | | | | | |
| DEBBIE CAINE | | Address on File | | | | | | |
| DEBBIE COTTINGHAM | | Address on File | | | | | | |
| DEBBIE COUNTER | | Address on File | | | | | | |
| DEBBIE CRADDOCK | | Address on File | | | | | | |
| DEBBIE CUNNINGHAM | | Address on File | | | | | | |
| DEBBIE DIXON | | Address on File | | | | | | |
| DEBBIE DORSEY | | Address on File | | | | | | |
| DEBBIE DUNN | | Address on File | | | | | | |
| DEBBIE GARMAN | | Address on File | | | | | | |
| Debbie Garza | | Address on File | | | | | | |
| DEBBIE GEVERINK | | Address on File | | | | | | |
| DEBBIE GIBBSON | | Address on File | | | | | | |
| DEBBIE GILLIAND | | Address on File | | | | | | |
| DEBBIE GORE | | Address on File | | | | | | |
| DEBBIE GOTLIBOWSKI | | Address on File | | | | | | |
| DEBBIE GREGORY | | Address on File | | | | | | |
| DEBBIE GURLLY | | Address on File | | | | | | |
| Debbie Hay | | Address on File | | | | | | |
| DEBBIE HENDERSON | | Address on File | | | | | | |
| DEBBIE HERMANN | | Address on File | | | | | | |
| DEBBIE HIGH | | Address on File | | | | | | |
| DEBBIE HUGHES | | Address on File | | | | | | |
| DEBBIE JACKSON | | Address on File | | | | | | |
| DEBBIE JOHNSON | | Address on File | | | | | | |
| DEBBIE LEFFLER | | Address on File | | | | | | |
| DEBBIE MASEVICE | | Address on File | | | | | | |
| DEBBIE MASSICOTTE | | Address on File | | | | | | |
| DEBBIE MCELVAIN | | Address on File | | | | | | |
| DEBBIE MITCHELL | | Address on File | | | | | | |
| DEBBIE NADIRAN | | Address on File | | | | | | |
| DEBBIE OGAREK | | Address on File | | | | | | |
| DEBBIE PANDELOS | | Address on File | | | | | | |
| DEBBIE PELECKY | | Address on File | | | | | | |
| DEBBIE REYES | | Address on File | | | | | | |
| DEBBIE RICHARDS | | Address on File | | | | | | |
| DEBBIE RIVAS | | Address on File | | | | | | |
| DEBBIE ROBINSON | | Address on File | | | | | | |
| DEBBIE RUHLMAN | | Address on File | | | | | | |
| DEBBIE SCHWINZER | | Address on File | | | | | | |
| DEBBIE SHAY | | Address on File | | | | | | |
| DEBBIE SKAGGS | | Address on File | | | | | | |
| DEBBIE SNYDER | | Address on File | | | | | | |
| DEBBIE STAHL | | Address on File | | | | | | |
| DEBBIE STEELE | | Address on File | | | | | | |
| DEBBIE STEFFY | | Address on File | | | | | | |
| DEBBIE TOALE | | Address on File | | | | | | |
| DEBBIE TROMBETTA | | Address on File | | | | | | |
| DEBBIE VISGER | | Address on File | | | | | | |
| DEBBIE WADDLE | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBBIE WHITE | | Address on File | | | | | | |
| DEBBIE WOMBOLDT-HALL | | Address on File | | | | | | |
| DEBBIE/FRANK PECK | | Address on File | | | | | | |
| DEBBY BRUCK | | Address on File | | | | | | |
| DEBBY&DON CERBA | | Address on File | | | | | | |
| DEBE HENTRICH | | Address on File | | | | | | |
| DEBI KOZLOSKI | | Address on File | | | | | | |
| DEBI NICOUE | | Address on File | | | | | | |
| DEBIE KORMAN | | Address on File | | | | | | |
| Debora Alexander | | Address on File | | | | | | |
| DEBORA DONOVAN | | Address on File | | | | | | |
| DEBORAH ADESAGBA | | Address on File | | | | | | |
| Deborah Anders | | Address on File | | | | | | |
| DEBORAH ANDERSON | | Address on File | | | | | | |
| DEBORAH ANTON | | Address on File | | | | | | |
| DEBORAH ARCHER | | Address on File | | | | | | |
| Deborah Bankhead | | Address on File | | | | | | |
| Deborah Barker | | Address on File | | | | | | |
| DEBORAH BEARD | | Address on File | | | | | | |
| DEBORAH BELL | | Address on File | | | | | | |
| DEBORAH BELL | | Address on File | | | | | | |
| DEBORAH BOONE | | Address on File | | | | | | |
| Deborah Bracken | | Address on File | | | | | | |
| DEBORAH BROWN | | Address on File | | | | | | |
| DEBORAH BURKHART | | Address on File | | | | | | |
| DEBORAH BURTON | | Address on File | | | | | | |
| Deborah Byrne | | Address on File | | | | | | |
| DEBORAH C LARKIN | | Address on File | | | | | | |
| DEBORAH CASSOS | | Address on File | | | | | | |
| DEBORAH CHAPMAN | | Address on File | | | | | | |
| DEBORAH COLEMAN | | Address on File | | | | | | |
| DEBORAH COLLINS | | Address on File | | | | | | |
| DEBORAH COULTER-HARRIS | | Address on File | | | | | | |
| DEBORAH DAVIS | | Address on File | | | | | | |
| Deborah Dickinson | | Address on File | | | | | | |
| Deborah Disney | | Address on File | | | | | | |
| Deborah Drettman | | Address on File | | | | | | |
| DEBORAH DRUMMEY | | Address on File | | | | | | |
| DEBORAH DUPREE JOHNSON | | Address on File | | | | | | |
| DEBORAH ESTWICK | | Address on File | | | | | | |
| DEBORAH FEDEWA | | Address on File | | | | | | |
| DEBORAH FLETCHER | | Address on File | | | | | | |
| DEBORAH FRAZIER | | Address on File | | | | | | |
| DEBORAH FREEMAN | | Address on File | | | | | | |
| DEBORAH GARDA | | Address on File | | | | | | |
| DEBORAH GOURLEY | | Address on File | | | | | | |
| DEBORAH GRADY | | Address on File | | | | | | |
| Deborah Gura | | Address on File | | | | | | |
| DEBORAH GURA | | Address on File | | | | | | |
| DEBORAH HART | | Address on File | | | | | | |
| DEBORAH HASKINS | | Address on File | | | | | | |
| DEBORAH HEBB | | Address on File | | | | | | |
| DEBORAH HILL | | Address on File | | | | | | |
| DEBORAH HOLLY | | Address on File | | | | | | |
| DEBORAH HOWLAND | | Address on File | | | | | | |
| DEBORAH JEROLAMON | | Address on File | | | | | | |
| DEBORAH KEETON | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBORAH KEYLER | | Address on File | | | | | | |
| DEBORAH LIVESAY | | Address on File | | | | | | |
| DEBORAH LUQUE | | Address on File | | | | | | |
| DEBORAH LUTHER | | Address on File | | | | | | |
| DEBORAH LUTTRELL | | Address on File | | | | | | |
| Deborah Mccracken | | Address on File | | | | | | |
| DEBORAH MILLS | | Address on File | | | | | | |
| DEBORAH MOSSING | | Address on File | | | | | | |
| DEBORAH MYERS | | Address on File | | | | | | |
| DEBORAH NOVAK | | Address on File | | | | | | |
| DEBORAH OLAR | | Address on File | | | | | | |
| DEBORAH PARKER | | Address on File | | | | | | |
| DEBORAH PITTMAN | | Address on File | | | | | | |
| DEBORAH POLAS | | Address on File | | | | | | |
| DEBORAH PREMPEH | | Address on File | | | | | | |
| DEBORAH QUISENBERRY | | Address on File | | | | | | |
| DEBORAH RANDAZZO | | Address on File | | | | | | |
| DEBORAH RHODES | | Address on File | | | | | | |
| DEBORAH ROBINSON | | Address on File | | | | | | |
| DEBORAH ROLLER | | Address on File | | | | | | |
| DEBORAH RULE | | Address on File | | | | | | |
| DEBORAH SADAUSKAS | | Address on File | | | | | | |
| DEBORAH STEVENSON | | Address on File | | | | | | |
| DEBORAH SULLIVAN | | Address on File | | | | | | |
| DEBORAH TADDEO | | Address on File | | | | | | |
| DEBORAH TOBAR | | Address on File | | | | | | |
| DEBORAH TOTTEN | | Address on File | | | | | | |
| Deborah Trachtman | | Address on File | | | | | | |
| DEBORAH TREVINO | | Address on File | | | | | | |
| DEBORAH VAXA | | Address on File | | | | | | |
| DEBORAH WARD | | Address on File | | | | | | |
| DEBORAH WARREN | | Address on File | | | | | | |
| DEBORAH WATSON | | Address on File | | | | | | |
| DEBORAH WEBB | | Address on File | | | | | | |
| DEBORAH WEDGE | | Address on File | | | | | | |
| DEBORAH YOUNG | | Address on File | | | | | | |
| DEBORAH& ROY MARSH | | Address on File | | | | | | |
| Deborah-Sue Dunkelberg | | Address on File | | | | | | |
| DEBOREH LONG | | Address on File | | | | | | |
| DEBRA ABRAHAM | | Address on File | | | | | | |
| DEBRA ALLENSWORTH | | Address on File | | | | | | |
| DEBRA ATKINSON | | Address on File | | | | | | |
| DEBRA BESHORE | | Address on File | | | | | | |
| DEBRA BLANTON | | Address on File | | | | | | |
| DEBRA BOROWSKI | | Address on File | | | | | | |
| DEBRA BOVEN | | Address on File | | | | | | |
| DEBRA BROWN | | Address on File | | | | | | |
| DEBRA BURTON | | Address on File | | | | | | |
| DEBRA CARTER | | Address on File | | | | | | |
| Debra Chisholm | | Address on File | | | | | | |
| DEBRA COLEMAN | | Address on File | | | | | | |
| DEBRA COLVIN | | Address on File | | | | | | |
| Debra Crawford Mochtyak | | Address on File | | | | | | |
| DEBRA CURCURU | | Address on File | | | | | | |
| DEBRA DEETZ | | Address on File | | | | | | |
| DEBRA DELACY | | Address on File | | | | | | |
| DEBRA DEVINE | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBRA DUNCAN | | Address on File | | | | | | |
| DEBRA GRIFFITH | | Address on File | | | | | | |
| DEBRA GRINSTEAD | | Address on File | | | | | | |
| DEBRA HALE | | Address on File | | | | | | |
| DEBRA HAMPTON | | Address on File | | | | | | |
| DEBRA HOBSON | | Address on File | | | | | | |
| DEBRA HORHN | | Address on File | | | | | | |
| Debra Kelly | | Address on File | | | | | | |
| DEBRA KIDWELL | | Address on File | | | | | | |
| DEBRA KING | | Address on File | | | | | | |
| DEBRA LAND | | Address on File | | | | | | |
| DEBRA LIPAN | | Address on File | | | | | | |
| DEBRA MCGILL | | Address on File | | | | | | |
| DEBRA MISEREZ | | Address on File | | | | | | |
| DEBRA MOLYNEUX | | Address on File | | | | | | |
| DEBRA OSBORNE | | Address on File | | | | | | |
| DEBRA PACE | | Address on File | | | | | | |
| DEBRA PELL | | Address on File | | | | | | |
| Debra Reardon | | Address on File | | | | | | |
| DEBRA REYNOLDS | | Address on File | | | | | | |
| DEBRA ROSS | | Address on File | | | | | | |
| DEBRA ROWELL | | Address on File | | | | | | |
| DEBRA SCOTT | | Address on File | | | | | | |
| DEBRA SHELTON | | Address on File | | | | | | |
| DEBRA SKINNER | | Address on File | | | | | | |
| DEBRA SMALL | | Address on File | | | | | | |
| DEBRA SMITH | | Address on File | | | | | | |
| DEBRA SMITH | | Address on File | | | | | | |
| DEBRA STANDBERRY | | Address on File | | | | | | |
| DEBRA STILL | | Address on File | | | | | | |
| DEBRA TAYLOR | | Address on File | | | | | | |
| DEBRA TOOLE | | Address on File | | | | | | |
| DEBRA VELTKAMP | | Address on File | | | | | | |
| DEBRA WILLIAMSON | | Address on File | | | | | | |
| DEBRA WOOD | | Address on File | | | | | | |
| DEBRAH TESTMAN | | Address on File | | | | | | |
| DECAR REALTY LLC | C/O NEWMAN COMPANIES LLC | 124 SUMMER ST | | | AMHERST | MA | 01002 | |
| DeCarlo Gordon | | Address on File | | | | | | |
| Decarri Jackson | | Address on File | | | | | | |
| DeCeasar Coburn | | Address on File | | | | | | |
| DECLAN FAERY | | Address on File | | | | | | |
| DEDE PATTERSON | | Address on File | | | | | | |
| DEE DEE REBHAHN | | Address on File | | | | | | |
| DEE KUPPER | | Address on File | | | | | | |
| DEE MULLINS | | Address on File | | | | | | |
| DEE THAXTON | | Address on File | | | | | | |
| DEE VAN WYCK | | Address on File | | | | | | |
| DEE VESTER | | Address on File | | | | | | |
| DEEDRA LINGO | | Address on File | | | | | | |
| Deena Galich | | Address on File | | | | | | |
| Deena Hollabaugh | | Address on File | | | | | | |
| DEEP PATEL | | Address on File | | | | | | |
| Deepak Asokan | | Address on File | | | | | | |
| DEEPAK DAMEGUNTA | | Address on File | | | | | | |
| DEEPAK SINGH | | Address on File | | | | | | |
| DEEPTHI GADDE | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEIDRA BRIGHT | | Address on File | | | | | | |
| Deidra Powell | | Address on File | | | | | | |
| DEIDRE SCHULTZ | | Address on File | | | | | | |
| DEION ADAM | | Address on File | | | | | | |
| Deion Harris | | Address on File | | | | | | |
| DEION SIMONS | | Address on File | | | | | | |
| DEIRDRE CARPENTER | | Address on File | | | | | | |
| DEIRDRE JONES | | Address on File | | | | | | |
| DEIRDRE ROBINSON | | Address on File | | | | | | |
| Deizha Grayson | | Address on File | | | | | | |
| Deja Bartee | | Address on File | | | | | | |
| Deja Dixon | | Address on File | | | | | | |
| Deja Marshall | | Address on File | | | | | | |
| DEJA MCDANIEL | | Address on File | | | | | | |
| Deja McMillian | | Address on File | | | | | | |
| Deja Walker | | Address on File | | | | | | |
| DEJA WILLIAMS | | Address on File | | | | | | |
| DEJAH PIERCE | | Address on File | | | | | | |
| DEJANA SMITH | | Address on File | | | | | | |
| DeJane Daniel | | Address on File | | | | | | |
| DEJON POLLARD | | Address on File | | | | | | |
| DEKALB COUNTY | DIVISION OF INTERNAL AUDIT | PO BOX 100020 | | | DECATUR | GA | 30031-7020 | |
| DEKENDRICK TAYLOR | | Address on File | | | | | | |
| DEKIEMA POGUE | | Address on File | | | | | | |
| Dekita Jackson | | Address on File | | | | | | |
| Delana Kidd | | Address on File | | | | | | |
| DELANDRIAL JONES | | Address on File | | | | | | |
| DELANEY HILL | | Address on File | | | | | | |
| DELANEY HOPE | | Address on File | | | | | | |
| DELANEY LECHOWICZ | | Address on File | | | | | | |
| Delaney Miller | | Address on File | | | | | | |
| DELAWARE DEPT OF LABOR | DIVISION OF UNEMPLOYMENT INS | PO BOX 5515 | | | BINGHAMTON | NY | 13902 | |
| DELAWARE DIVISION OF REVENUE | | 820 N FRENCH ST | PO BOX 8750 | | WILMINGTON | DE | 19899-8750 | |
| DELAWRENCE WILLIAMS | | Address on File | | | | | | |
| DELBERT E LAWHUN JR | | Address on File | | | | | | |
| DELBERT MONHOLLEN | | Address on File | | | | | | |
| DELBERT WADE | | Address on File | | | | | | |
| Delbert Ward | | Address on File | | | | | | |
| DELEE HAMILTON | | Address on File | | | | | | |
| DELENA KESTO | | Address on File | | | | | | |
| DELFIN RIOS | | Address on File | | | | | | |
| Delfina Ghayur | | Address on File | | | | | | |
| DELFINA LOSHKOSKA | | Address on File | | | | | | |
| Delila Montgomery | | Address on File | | | | | | |
| Delilah Aquino | | Address on File | | | | | | |
| DELILAH ESCALANTE | | Address on File | | | | | | |
| DELILLE OXYGEN CO. INC | | 772 MARION ROAD | | | COLUMBUS | OH | 43207 | |
| DELISA ALFORD | | Address on File | | | | | | |
| DELL MARKETING L.P. | | PO BOX 676021 | C/O DELL USA LP | | DALLAS | TX | 75267-6021 | |
| DELLA COLLINS | | Address on File | | | | | | |
| DELLA DYER | | Address on File | | | | | | |
| DELLA MENTZER | | Address on File | | | | | | |
| DELLA RUSS | | Address on File | | | | | | |
| DELLACIO KELLY | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELMA SUBER | | Address on File | | | | | | |
| DELMAN ZEWAR | | Address on File | | | | | | |
| Delmar Herdman | | Address on File | | | | | | |
| Delmar Herdman | | Address on File | | | | | | |
| DELMARVA POWER | | 800 KING ST | | | WILMINGTON | DE | 19899 | |
| Delmeter Brown | | Address on File | | | | | | |
| DELMONDE LOUISSAINT | | Address on File | | | | | | |
| Delmonte Pearson | | Address on File | | | | | | |
| DELOIS DICKENS | | Address on File | | | | | | |
| DELOIS GATSON | | Address on File | | | | | | |
| DELOITTE & TOUCHE LLP | | 1950 N STEMMONS FREEWAY | STE 5010 | | DALLAS | TX | 75207 | |
| Delon Coggins | | Address on File | | | | | | |
| DELONTE MATTHEWS | | Address on File | | | | | | |
| DELORES BEITLER | | Address on File | | | | | | |
| DELORES BERRY | | Address on File | | | | | | |
| DELORES BRINSON | | Address on File | | | | | | |
| DELORES CARTWRIGHT | | Address on File | | | | | | |
| DELORES EDWARDS | | Address on File | | | | | | |
| DELORES EVANS | | Address on File | | | | | | |
| DELORES JETT | | Address on File | | | | | | |
| DELORES JOHNSON | | Address on File | | | | | | |
| DELORES NJOKU | | Address on File | | | | | | |
| DELORES REYNOLDS | | Address on File | | | | | | |
| DELORES RUSSELL | | Address on File | | | | | | |
| DELORES SAUNDERS | | Address on File | | | | | | |
| DELORES SIMPSON | | Address on File | | | | | | |
| DELORES WILLIAMS | | Address on File | | | | | | |
| DELORIS ALDERSON | | Address on File | | | | | | |
| DELPHINE ANU | | Address on File | | | | | | |
| DELPHINE HLINAK | | Address on File | | | | | | |
| DELRON REMBERT | | Address on File | | | | | | |
| DELTA CHARTER TOWNSHIP | | 7710 W. SAGINAW HWY | | | LANSING | MI | 48917 | |
| DELUXE PRINTING CO INC | | 10 NINTH ST NW | PO BOX 9467 | | HICKORY | NC | 28603-1329 | |
| Delvin Little | | Address on File | | | | | | |
| DELVON BROWN | | Address on File | | | | | | |
| DELVON HOUSER | | Address on File | | | | | | |
| DEMAHJIAE PITTS | | Address on File | | | | | | |
| DEMARA LARSON | | Address on File | | | | | | |
| Demarco Lee | | Address on File | | | | | | |
| DEMARCO TAYLOR-WADE | | Address on File | | | | | | |
| Demarctories Porter | | Address on File | | | | | | |
| DEMAREE PARSONS | | Address on File | | | | | | |
| Demari Green | | Address on File | | | | | | |
| DEMARIS VACANTI | | Address on File | | | | | | |
| DEMAY GEM LAB/LORI | | Address on File | | | | | | |
| DEMBO NDJATE | | Address on File | | | | | | |
| DEMETRA BAXTER OLIVER | | Address on File | | | | | | |
| DEMETRA BURNS | | Address on File | | | | | | |
| DEMETRA SHOBE | | Address on File | | | | | | |
| DEMETRA TABBS | | Address on File | | | | | | |
| DEMETRIA GARNER | | Address on File | | | | | | |
| DEMETRIA HAMPTON | | Address on File | | | | | | |
| DEMETRIA JEFFERSON | | Address on File | | | | | | |
| Demetria Stallworth | | Address on File | | | | | | |
| DEMETRIC LEE | | Address on File | | | | | | |
| DEMETRIE LEGGETT | | Address on File | | | | | | |
| Demetrie Massey | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Demetrius Crosby | | Address on File | | | | | | |
| Demetrius Foster | | Address on File | | | | | | |
| Demetrius Howard | | Address on File | | | | | | |
| DEMETRIUS JONES | | Address on File | | | | | | |
| DEMETRIUS POOLE | | Address on File | | | | | | |
| DEMETRIUS SANDERS | | Address on File | | | | | | |
| DEMETRIUS SEAWRIGHT | | Address on File | | | | | | |
| DeMichael Brown | | Address on File | | | | | | |
| Demitrius Brown | | Address on File | | | | | | |
| DEMONA MILES | | Address on File | | | | | | |
| DEMOND BEATTY | | Address on File | | | | | | |
| DEMOND TURNER | | Address on File | | | | | | |
| DEMONTE MARTIN | | Address on File | | | | | | |
| DENA DAOOD | | Address on File | | | | | | |
| DENA DELAVIZ | | Address on File | | | | | | |
| DENA HARGIS | | Address on File | | | | | | |
| DENA KEELER | | Address on File | | | | | | |
| Dena Shilling | | Address on File | | | | | | |
| DENA SMITH | | Address on File | | | | | | |
| DENA SMITH | | Address on File | | | | | | |
| DENA ZELAYA | | Address on File | | | | | | |
| DENAE COX | | Address on File | | | | | | |
| DENAUN PORTER | | Address on File | | | | | | |
| DENELL DIXON | | Address on File | | | | | | |
| DENELLER LAND | | Address on File | | | | | | |
| DENESHA BRANCH | | Address on File | | | | | | |
| DENI SALKIC | | Address on File | | | | | | |
| DENICE LYDEN | | Address on File | | | | | | |
| DENICE QUIZHPI | | Address on File | | | | | | |
| Denielle Harper | | Address on File | | | | | | |
| DENIS LUGJI | | Address on File | | | | | | |
| Denis Menard | | Address on File | | | | | | |
| Denis Peregrin | | Address on File | | | | | | |
| DENISE ADAMS | | Address on File | | | | | | |
| DENISE AI | | Address on File | | | | | | |
| DENISE ALESSI | | Address on File | | | | | | |
| Denise Alicea | | Address on File | | | | | | |
| DENISE BAUM | | Address on File | | | | | | |
| DENISE BELCHER | | Address on File | | | | | | |
| DENISE BELL | | Address on File | | | | | | |
| DENISE BEMENT | | Address on File | | | | | | |
| DENISE BISCHOFF | | Address on File | | | | | | |
| DENISE BLETHEN | | Address on File | | | | | | |
| DENISE BROCK | | Address on File | | | | | | |
| DENISE BROWN | | Address on File | | | | | | |
| DENISE BROWN | | Address on File | | | | | | |
| DENISE BROWN | | Address on File | | | | | | |
| DENISE CAREY | | Address on File | | | | | | |
| DENISE CARPENTER | | Address on File | | | | | | |
| DENISE CHEDDAR | | Address on File | | | | | | |
| DENISE COLLINS | | Address on File | | | | | | |
| DENISE DAVIS | | Address on File | | | | | | |
| DENISE DELONG | | Address on File | | | | | | |
| DENISE DURLEY | | Address on File | | | | | | |
| DENISE ELIAS | | Address on File | | | | | | |
| DENISE FIGGINS | | Address on File | | | | | | |
| DENISE GANT | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENISE GILES | | Address on File | | | | | | |
| DENISE HALSTED | | Address on File | | | | | | |
| DENISE HAMPTOM | | Address on File | | | | | | |
| DENISE HARDY | | Address on File | | | | | | |
| DENISE HARRELL | | Address on File | | | | | | |
| DENISE HARRIS | | Address on File | | | | | | |
| DENISE HERBERT | | Address on File | | | | | | |
| DENISE HERRERA | | Address on File | | | | | | |
| DENISE HUELSKAMP | | Address on File | | | | | | |
| Denise Hunter | | Address on File | | | | | | |
| DENISE JEFF KACHMARK | | Address on File | | | | | | |
| DENISE JENKINS | | Address on File | | | | | | |
| DENISE JOHNSON | | Address on File | | | | | | |
| DENISE JONES | | Address on File | | | | | | |
| Denise Jordan | | Address on File | | | | | | |
| DENISE LACEY | | Address on File | | | | | | |
| DENISE LEE | | Address on File | | | | | | |
| DENISE LYLES | | Address on File | | | | | | |
| DENISE MALLETTE | | Address on File | | | | | | |
| DENISE MARTONE | | Address on File | | | | | | |
| DENISE MEDLEY | | Address on File | | | | | | |
| Denise Mendegila | | Address on File | | | | | | |
| DENISE MENDOZA | | Address on File | | | | | | |
| DENISE MICHAELS | | Address on File | | | | | | |
| Denise Michelon | | Address on File | | | | | | |
| DENISE MOOTE | | Address on File | | | | | | |
| DENISE MUEHLHAUSER | | Address on File | | | | | | |
| DENISE NOWICKI | | Address on File | | | | | | |
| Denise Orr | | Address on File | | | | | | |
| DENISE PERKINS | | Address on File | | | | | | |
| Denise Perkins | | Address on File | | | | | | |
| DENISE PHENICIE | | Address on File | | | | | | |
| DENISE PHIPPS | | Address on File | | | | | | |
| Denise Radford | | Address on File | | | | | | |
| DENISE REED | | Address on File | | | | | | |
| DENISE REED | | Address on File | | | | | | |
| DENISE ROBERSON | | Address on File | | | | | | |
| DENISE ROBINSON | | Address on File | | | | | | |
| Denise Rodriguez | | Address on File | | | | | | |
| Denise Scott | | Address on File | | | | | | |
| Denise Swigart | | Address on File | | | | | | |
| DENISE TONY SAITTA | | Address on File | | | | | | |
| DENISE WEISHET | | Address on File | | | | | | |
| DENISE WILLIAMS | | Address on File | | | | | | |
| DENISE WOODGETT | | Address on File | | | | | | |
| DENISE/MARK JONES | | Address on File | | | | | | |
| Denisha Cherry | | Address on File | | | | | | |
| Denisha Reed-Oliver | | Address on File | | | | | | |
| DENISSA MOORE | | Address on File | | | | | | |
| Denisse Aguirre Garcia | | Address on File | | | | | | |
| Dennis Bell | | Address on File | | | | | | |
| DENNIS BOLTON | | Address on File | | | | | | |
| DENNIS BRANDT | | Address on File | | | | | | |
| DENNIS BRANNON | | Address on File | | | | | | |
| DENNIS BRINSON | | Address on File | | | | | | |
| Dennis Brown | | Address on File | | | | | | |
| DENNIS CARTER | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS CARTWRIGHT | | Address on File | | | | | | |
| DENNIS COUNTS | | Address on File | | | | | | |
| DENNIS DALTON | | Address on File | | | | | | |
| Dennis Duvall | | Address on File | | | | | | |
| DENNIS ELLERBECK | | Address on File | | | | | | |
| DENNIS FANNING | | Address on File | | | | | | |
| DENNIS FULKERSON | | Address on File | | | | | | |
| DENNIS HARPER | | Address on File | | | | | | |
| DENNIS INGRAM | | Address on File | | | | | | |
| DENNIS ISOM | | Address on File | | | | | | |
| DENNIS KANE | | Address on File | | | | | | |
| DENNIS MARTIN | | Address on File | | | | | | |
| DENNIS MCDERMOTT | | Address on File | | | | | | |
| DENNIS MEDEMA | | Address on File | | | | | | |
| DENNIS MENJIVAR | | Address on File | | | | | | |
| DENNIS NORDIKE | | Address on File | | | | | | |
| Dennis Parks | | Address on File | | | | | | |
| DENNIS PARRIS | | Address on File | | | | | | |
| Dennis Reffit | | Address on File | | | | | | |
| DENNIS RZADKOWOLSKI | | Address on File | | | | | | |
| DENNIS SALAS | | Address on File | | | | | | |
| DENNIS SMITH | | Address on File | | | | | | |
| DENNIS SNEFT | | Address on File | | | | | | |
| DENNIS STABE | | Address on File | | | | | | |
| DENNIS THUMPSTON | | Address on File | | | | | | |
| Dennis Vallo | | Address on File | | | | | | |
| DENNIS VANGILDER | | Address on File | | | | | | |
| DENNIS VERDUN | | Address on File | | | | | | |
| Dennis Wash | | Address on File | | | | | | |
| Dennis Williams | | Address on File | | | | | | |
| DENNIS WOOLLEY | | Address on File | | | | | | |
| DENNIS YOUNG | | Address on File | | | | | | |
| DENNY BRIGHTON | | Address on File | | | | | | |
| DENNY KREDER | | Address on File | | | | | | |
| DENNY PAKNE | | Address on File | | | | | | |
| DENNYS CHAMAGUA | | Address on File | | | | | | |
| DENORA ALEMAN | | Address on File | | | | | | |
| Denzel Atemkeng | | Address on File | | | | | | |
| Denzel Hopkins | | Address on File | | | | | | |
| DENZEL ROBINSON | | Address on File | | | | | | |
| DEO JOHNSON | | Address on File | | | | | | |
| DEON BANKS | | Address on File | | | | | | |
| Deon Boone | | Address on File | | | | | | |
| DEON DICKERSON | | Address on File | | | | | | |
| DEON SADDLER | | Address on File | | | | | | |
| DEON WALKER | | Address on File | | | | | | |
| DEONARINE BHUAL | | Address on File | | | | | | |
| Deontae Horton | | Address on File | | | | | | |
| Deontae Mitchell | | Address on File | | | | | | |
| DEONTE JOHNSON | | Address on File | | | | | | |
| Deontrea Lowden | | Address on File | | | | | | |
| DEONTRIA BUCHANAN | | Address on File | | | | | | |
| DEOVIONN GAYNOR | | Address on File | | | | | | |
| DEPARTMENT BALTIMORE CITY | | Address on File | | | | | | |
| DEPARTMENT OF CONSUMER AFFAIRS | STATE OF SOUTH CAROLINA | PO BOX 5757 | | | COLUMBIA | SC | 29250-5757 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEPARTMENT OF FINANCIAL SERVIC | OFFICE OF FINANCIAL REGULATION | 200 EAST GAINES STREET | | | TALLAHASSEE | FL | 32399-0376 | |
| DEPARTMENT OF THE TREASURY | | INTERNAL REVENUE SERVICE | | | CINCINNATI | OH | 45999-0005 | |
| DEPT OF LABOR & INDUSTRY | BEDDING & UPHOLSTERY SECTION | 651 BOAS ST ROOM 1606 | | | HARRISBURG | PA | 17121 | |
| DEPT. OF FINANCE & ADMIN. | SALES AND USE TAX | P.O. BOX 3861 | | | LITTLE ROCK | AR | 72203-3861 | |
| DEQA ALI | | Address on File | | | | | | |
| Dequarious Johnson | | Address on File | | | | | | |
| DERAK EASLEY | | Address on File | | | | | | |
| DEREJE GIZAW | | Address on File | | | | | | |
| DEREK AMRHEIN | | Address on File | | | | | | |
| Derek Barton | | Address on File | | | | | | |
| DEREK BOKSA | | Address on File | | | | | | |
| Derek Brotzman | | Address on File | | | | | | |
| Derek Brown | | Address on File | | | | | | |
| Derek Browne | | Address on File | | | | | | |
| DEREK DEROSIER | | Address on File | | | | | | |
| DEREK DRAIN | | Address on File | | | | | | |
| Derek Fleming | | Address on File | | | | | | |
| DEREK FOGARTY | | Address on File | | | | | | |
| DEREK HEIFNER | | Address on File | | | | | | |
| Derek Isaacs | | Address on File | | | | | | |
| Derek Jackson | | Address on File | | | | | | |
| Derek Martin | | Address on File | | | | | | |
| DEREK MCCARTY | | Address on File | | | | | | |
| DEREK MCELRATH | | Address on File | | | | | | |
| Derek Molenda | | Address on File | | | | | | |
| DEREK OHLERT | | Address on File | | | | | | |
| DEREK PAYNE | | Address on File | | | | | | |
| DEREK PETRONE | | Address on File | | | | | | |
| Derek Ragland | | Address on File | | | | | | |
| DEREK SHUMWAY | | Address on File | | | | | | |
| DEREK TREMBLY | | Address on File | | | | | | |
| DEREK UNDERWOOD | | Address on File | | | | | | |
| DEREK UPCHURCH | | Address on File | | | | | | |
| DEREK WHEELER | | Address on File | | | | | | |
| DEREKA COTHRAN | | Address on File | | | | | | |
| DERELL MAGEE | | Address on File | | | | | | |
| DEREON MURPHY | | Address on File | | | | | | |
| DERIA WATKINS | | Address on File | | | | | | |
| Derick Samuels | | Address on File | | | | | | |
| Dericos Jackson | | Address on File | | | | | | |
| DERIK DICKSON | | Address on File | | | | | | |
| Derion Alexander | | Address on File | | | | | | |
| Dermarveon Dent | | Address on File | | | | | | |
| DEROTHA BUTLER | | Address on File | | | | | | |
| Derrance Parker II | | Address on File | | | | | | |
| DERRIAN HUDSON | | Address on File | | | | | | |
| DERRICK BEASLEY | | Address on File | | | | | | |
| DERRICK CLARK | | Address on File | | | | | | |
| DERRICK DANIELS | | Address on File | | | | | | |
| DERRICK EUBANKS | | Address on File | | | | | | |
| DERRICK FIELD | | Address on File | | | | | | |
| DERRICK GOODEN | | Address on File | | | | | | |
| DERRICK HEAD | | Address on File | | | | | | |
| Derrick Lambert | | Address on File | | | | | | |
| Derrick Lovejoy | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Derrick Lowe | | Address on File | | | | | | |
| Derrick Mayers | | Address on File | | | | | | |
| Derrick McCoy | | Address on File | | | | | | |
| Derrick Mcmillian | | Address on File | | | | | | |
| DERRICK MILLER | | Address on File | | | | | | |
| DERRICK MILLIGAN | | Address on File | | | | | | |
| DERRICK MITCHELL | | Address on File | | | | | | |
| Derrick Morris | | Address on File | | | | | | |
| Derrick Overby | | Address on File | | | | | | |
| DERRICK PERKINS | | Address on File | | | | | | |
| DERRICK PLEDGER | | Address on File | | | | | | |
| DERRICK POWE | | Address on File | | | | | | |
| DERRICK PRYOR | | Address on File | | | | | | |
| DERRICK RAHMAN | | Address on File | | | | | | |
| Derrick Reed Jr | | Address on File | | | | | | |
| DERRICK TAYLOR | | Address on File | | | | | | |
| DERRICK WELLER | | Address on File | | | | | | |
| DERRICK WHITE | | Address on File | | | | | | |
| DERRICK YOUHAS | | Address on File | | | | | | |
| DERRICUS WOODS | | Address on File | | | | | | |
| Derronda Wallace Shabazzel | | Address on File | | | | | | |
| DERSHENG USA | BECKY LEE | 2019 BREVARD ROAD | | | HIGH POINT | NC | 27263 | |
| Dervon Washington | | Address on File | | | | | | |
| DESAI KETKI | | Address on File | | | | | | |
| DeSean Walker | | Address on File | | | | | | |
| DESHA ANDERSON | | Address on File | | | | | | |
| Deshannon Ford | | Address on File | | | | | | |
| DeShante Vaughn | | Address on File | | | | | | |
| DeShara Davis | | Address on File | | | | | | |
| Deshaun Hunter | | Address on File | | | | | | |
| DESHAUN RULE | | Address on File | | | | | | |
| Deshaun Swift | | Address on File | | | | | | |
| Deshaun Torres | | Address on File | | | | | | |
| Deshawn Hobbs | | Address on File | | | | | | |
| DESHAWN PRUITT | | Address on File | | | | | | |
| DeShawn Ricks | | Address on File | | | | | | |
| DeShawn Spy | | Address on File | | | | | | |
| DESHAWNE ALLEN | | Address on File | | | | | | |
| Deshira Pearson | | Address on File | | | | | | |
| DESHONTA MEARES | | Address on File | | | | | | |
| DESHPAL BALI | | Address on File | | | | | | |
| DESIGN WORLD INC | DOW CANUP | DBA KINGSTON CASUAL | 8059 HWY 72 WEST | | MADISON | AL | 35758 | |
| DESIRAE CROWDING | | Address on File | | | | | | |
| DESIRAE SHRIVER | | Address on File | | | | | | |
| DESIRE CHAREST | | Address on File | | | | | | |
| Desiree Barksdale | | Address on File | | | | | | |
| DESIREE BRUSMAN | | Address on File | | | | | | |
| Desiree Dennis | | Address on File | | | | | | |
| DESIREE DOLES | | Address on File | | | | | | |
| DESIREE FLEMING | | Address on File | | | | | | |
| DESIREE LEWIS | | Address on File | | | | | | |
| DESIREE MAGNO | | Address on File | | | | | | |
| DESIREE NICHOLSON | | Address on File | | | | | | |
| DESIREE PORTER | | Address on File | | | | | | |
| DESIREE RAY | | Address on File | | | | | | |
| Desiree Roberts | | Address on File | | | | | | |
| DESIREE SCHAFER | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DESMENE FIELDING | | Address on File | | | | | | |
| DESMON BROWN | | Address on File | | | | | | |
| Desmond Anderson | | Address on File | | | | | | |
| Desmond Clayborne Jr | | Address on File | | | | | | |
| Desmond Curry | | Address on File | | | | | | |
| Desmond Humphrey | | Address on File | | | | | | |
| Desmond Jones | | Address on File | | | | | | |
| DESMONIQUE HAMMONDS | | Address on File | | | | | | |
| DESSIE TAYLOR | | Address on File | | | | | | |
| DESTANY MCCAIN | | Address on File | | | | | | |
| DESTANY WATSON | | Address on File | | | | | | |
| Desteny Rodriguez | | Address on File | | | | | | |
| DESTIN MEYER | | Address on File | | | | | | |
| DESTINEE LOVE | | Address on File | | | | | | |
| DESTINI COMPTON | | Address on File | | | | | | |
| Destini Dewalt | | Address on File | | | | | | |
| Destini Gilliam | | Address on File | | | | | | |
| DESTINY CLARK | | Address on File | | | | | | |
| DESTINY GIST | | Address on File | | | | | | |
| DESTINY HALL | | Address on File | | | | | | |
| DESTINY HUGHES | | Address on File | | | | | | |
| Destiny Hurt | | Address on File | | | | | | |
| DESTINY MAYES | | Address on File | | | | | | |
| DESTINY MONYHAN | | Address on File | | | | | | |
| DESTINY TATUM | | Address on File | | | | | | |
| DESTINY WILSON | | Address on File | | | | | | |
| Detaveon Herring | | Address on File | | | | | | |
| DETRICIA TALLEY | | Address on File | | | | | | |
| DETROIT HEALTH DEPARTMENT | COMMUNITY & INDUSTRIAL HYGIENE | 1151 TAYLOR - BUILDING 4 | | | DETROIT | MI | 48202 | |
| Devan Adams | | Address on File | | | | | | |
| DEVAN RICOTTILLI | | Address on File | | | | | | |
| DEVANGI PATEL | | Address on File | | | | | | |
| DEVARAJ JONNADULA | | Address on File | | | | | | |
| DEVELOPMENT HIGHER LEARNING | | Address on File | | | | | | |
| DEVEN HARMON | | Address on File | | | | | | |
| DEVERIN DILLON | | Address on File | | | | | | |
| DEVESH SHUKLA | | Address on File | | | | | | |
| DEVI PHEARS | | Address on File | | | | | | |
| DEVIDAS KANCHETTI | | Address on File | | | | | | |
| DEVIKA CHAN | | Address on File | | | | | | |
| Devin Brees | | Address on File | | | | | | |
| DEVIN BREZAK | | Address on File | | | | | | |
| DEVIN FELLMAN | | Address on File | | | | | | |
| DEVIN FINSLEY | | Address on File | | | | | | |
| Devin Freeze | | Address on File | | | | | | |
| DEVIN FULLERMAN | | Address on File | | | | | | |
| Devin Gardner | | Address on File | | | | | | |
| DEVIN GAZELLE | | Address on File | | | | | | |
| Devin Gesualdo | | Address on File | | | | | | |
| Devin Harvey | | Address on File | | | | | | |
| DEVIN LUCAS | | Address on File | | | | | | |
| DEVIN MILLER | | Address on File | | | | | | |
| Devin Milloy | | Address on File | | | | | | |
| DEVIN PASTA | | Address on File | | | | | | |
| Devin Rogers | | Address on File | | | | | | |
| DEVIN ROOKS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEVIN ROY | | Address on File | | | | | | |
| Devin Smith | | Address on File | | | | | | |
| Devin Taylor | | Address on File | | | | | | |
| DEVIN TERRY | | Address on File | | | | | | |
| Devin Verardi | | Address on File | | | | | | |
| DEVINDRA SHAH | | Address on File | | | | | | |
| Devion Clark | | Address on File | | | | | | |
| Devito Garrett | | Address on File | | | | | | |
| DEVLIN ARMSTRONG | | Address on File | | | | | | |
| DEVLIN BOMAR | | Address on File | | | | | | |
| Devlin McMannis | | Address on File | | | | | | |
| DEVLYN HOGUE | | Address on File | | | | | | |
| DEVON BAER | | Address on File | | | | | | |
| DEVON COTTON | | Address on File | | | | | | |
| DEVON CRAWFORD | | Address on File | | | | | | |
| DEVON FETTERS | | Address on File | | | | | | |
| Devon Leuthold | | Address on File | | | | | | |
| DEVON SINGER | | Address on File | | | | | | |
| Devon Smart | | Address on File | | | | | | |
| DEVON SMITH | | Address on File | | | | | | |
| DEVON ZIMMERMAN | | Address on File | | | | | | |
| DEVONDRE ANDERSON | | Address on File | | | | | | |
| DEVONE ELDRIDGE | | Address on File | | | | | | |
| Devonne Richardson | | Address on File | | | | | | |
| DEVONTA EDMONDS | | Address on File | | | | | | |
| DEVRA CHAPMAN | | Address on File | | | | | | |
| DEVRIE WELIVER | | Address on File | | | | | | |
| DEVSHYA PATEL | | Address on File | | | | | | |
| DEVYN CULP | | Address on File | | | | | | |
| DEWAYANA BARNES | | Address on File | | | | | | |
| DEWAYNE AINSWORTH | | Address on File | | | | | | |
| Dewayne Grimsley | | Address on File | | | | | | |
| DEWAYNE PITTMAN | | Address on File | | | | | | |
| Dewillie Williams | | Address on File | | | | | | |
| DEX IMAGING LLC | BARBARA LYNCH | 5109 W LEMON ST | | | TAMPA | FL | 33609 | |
| DEXTER BOBO | | Address on File | | | | | | |
| Dexter Burress | | Address on File | | | | | | |
| DEXTER STRONG | | Address on File | | | | | | |
| DEXTER TAYLOR | | Address on File | | | | | | |
| DEXTER WILLIAMS | | Address on File | | | | | | |
| Dexter Williams | | Address on File | | | | | | |
| Deysi Bonilla | | Address on File | | | | | | |
| DEYSI OCAMPO | | Address on File | | | | | | |
| Deyzhawnte Scott | | Address on File | | | | | | |
| Dezanae Jones | | Address on File | | | | | | |
| Deziree Whitley | | Address on File | | | | | | |
| DEZMIN LYBURTUS | | Address on File | | | | | | |
| Dhaevion Sparrow | | Address on File | | | | | | |
| DHAFIR BAILEY | | Address on File | | | | | | |
| DHANA TIMSINA | | Address on File | | | | | | |
| DHANASEKARAN CHANDRAN | | Address on File | | | | | | |
| Dhania Garcia | | Address on File | | | | | | |
| DHARAMJIT SINGH | | Address on File | | | | | | |
| DHARMENDAKUM CHAUDHARI | | Address on File | | | | | | |
| DHARTI PATEL | | Address on File | | | | | | |
| DHEERAJ BOINPALLY | | Address on File | | | | | | |
| DHEERAJ KUMAR | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DHIREN HARIA | | Address on File | | | | | | |
| DHRITEE PATEL | | Address on File | | | | | | |
| DHRUVIL PATEL | | Address on File | | | | | | |
| DHURATA NDREGJONI | | Address on File | | | | | | |
| DIAH HILGENDORF | | Address on File | | | | | | |
| DIAHANN HALL | | Address on File | | | | | | |
| DIAJEFF TRUST DBA DIAJEFF LLC | | 185 NW SPANISH RIVER BLVD | SUITE 100 | | BOCA RATON | FL | 33431-4230 | |
| Diamond Dreams | | Address on File | | | | | | |
| DIAMOND LONG | | Address on File | | | | | | |
| Diamond Wells | | Address on File | | | | | | |
| Diamonte Leach Brown | | Address on File | | | | | | |
| DIAN JOBES | | Address on File | | | | | | |
| DIAN SWIKERT | | Address on File | | | | | | |
| DIANA AGUDELO | | Address on File | | | | | | |
| DIANA AGUILERA | | Address on File | | | | | | |
| DIANA AKMAKJIAN | | Address on File | | | | | | |
| Diana Alizadeh | | Address on File | | | | | | |
| Diana Argueta | | Address on File | | | | | | |
| DIANA BARNES | | Address on File | | | | | | |
| DIANA BURFIELD | | Address on File | | | | | | |
| DIANA COHEN | | Address on File | | | | | | |
| DIANA COLIN | | Address on File | | | | | | |
| DIANA DAVIDSON | | Address on File | | | | | | |
| DIANA DORT | | Address on File | | | | | | |
| DIANA DUCKER | | Address on File | | | | | | |
| DIANA FOSTER | | Address on File | | | | | | |
| Diana Gallo | | Address on File | | | | | | |
| DIANA GONZALEZ | | Address on File | | | | | | |
| DIANA GONZALEZ | | Address on File | | | | | | |
| DIANA GUEVARA | | Address on File | | | | | | |
| Diana Guzman | | Address on File | | | | | | |
| DIANA HALL-THOMPSON | | Address on File | | | | | | |
| DIANA HENSLEY | | Address on File | | | | | | |
| DIANA HERNADEZ | | Address on File | | | | | | |
| Diana Herrera | | Address on File | | | | | | |
| DIANA HIANIK | | Address on File | | | | | | |
| DIANA HUBBARD-CASKEY | | Address on File | | | | | | |
| DIANA HUNTER | | Address on File | | | | | | |
| DIANA INZERILLO | | Address on File | | | | | | |
| DIANA KIDD | | Address on File | | | | | | |
| DIANA LYNOTT | | Address on File | | | | | | |
| DIANA MARVEL | | Address on File | | | | | | |
| DIANA MCCULLEY | | Address on File | | | | | | |
| Diana Monjaraz Rodriguez | | Address on File | | | | | | |
| DIANA MORALES | | Address on File | | | | | | |
| Diana Nakfoor | | Address on File | | | | | | |
| DIANA PEGG | | Address on File | | | | | | |
| DIANA PIERSON | | Address on File | | | | | | |
| DIANA ROMERO | | Address on File | | | | | | |
| DIANA ROYSDON | | Address on File | | | | | | |
| DIANA SIPE | | Address on File | | | | | | |
| DIANA SOKANA | | Address on File | | | | | | |
| DIANA SOWLES | | Address on File | | | | | | |
| DIANA STACY | | Address on File | | | | | | |
| DIANA THOMAS | | Address on File | | | | | | |
| Diana Vaynshteyn | | Address on File | | | | | | |
| DIANA VINEYARD | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIANA WELLS | | Address on File | | | | | | |
| DIANA WILLIAMS | | Address on File | | | | | | |
| DIANCY HERNANDEZ | | Address on File | | | | | | |
| DIANE ADAMS | | Address on File | | | | | | |
| DIANE BICKNELL | | Address on File | | | | | | |
| DIANE BOATWRIGHT | | Address on File | | | | | | |
| DIANE BROWN | | Address on File | | | | | | |
| DIANE CHAMBLEY | | Address on File | | | | | | |
| DIANE COHORN | | Address on File | | | | | | |
| DIANE CONSTANT | | Address on File | | | | | | |
| DIANE COYKENDALL | | Address on File | | | | | | |
| DIANE CRAIG | | Address on File | | | | | | |
| DIANE CRISTINA | | Address on File | | | | | | |
| DIANE DAVIS | | Address on File | | | | | | |
| DIANE DEVINCENT | | Address on File | | | | | | |
| DIANE DIVITA | | Address on File | | | | | | |
| DIANE DUEING | | Address on File | | | | | | |
| DIANE FLANDERS | | Address on File | | | | | | |
| DIANE FRASIER | | Address on File | | | | | | |
| DIANE GRICAR | | Address on File | | | | | | |
| DIANE HALLER | | Address on File | | | | | | |
| DIANE HARNEY | | Address on File | | | | | | |
| DIANE HASKIN | | Address on File | | | | | | |
| DIANE HORNING | | Address on File | | | | | | |
| DIANE IMREDY | | Address on File | | | | | | |
| DIANE JADWIN | | Address on File | | | | | | |
| DIANE JAX | | Address on File | | | | | | |
| DIANE JOHNSON | | Address on File | | | | | | |
| Diane Jones | | Address on File | | | | | | |
| Diane Kidd | | Address on File | | | | | | |
| DIANE KILNER | | Address on File | | | | | | |
| DIANE KUZMA | | Address on File | | | | | | |
| DIANE LABOVICK | | Address on File | | | | | | |
| DIANE LITTLE | | Address on File | | | | | | |
| DIANE LOVE | | Address on File | | | | | | |
| DIANE LUCKOSKI | | Address on File | | | | | | |
| DIANE MATHENA | | Address on File | | | | | | |
| DIANE MCNERNEY | | Address on File | | | | | | |
| DIANE MILES | | Address on File | | | | | | |
| Diane Miller | | Address on File | | | | | | |
| DIANE MYERS | | Address on File | | | | | | |
| DIANE NORMAN | | Address on File | | | | | | |
| DIANE OFFENBERGER | | Address on File | | | | | | |
| DIANE PINKSTON | | Address on File | | | | | | |
| DIANE REYES | | Address on File | | | | | | |
| DIANE RICHARDS | | Address on File | | | | | | |
| DIANE ROGOWSKI | | Address on File | | | | | | |
| DIANE ROSALES | | Address on File | | | | | | |
| DIANE ROSE | | Address on File | | | | | | |
| DIANE ROSEN | | Address on File | | | | | | |
| DIANE SCHEURING | | Address on File | | | | | | |
| DIANE SMELTZER | | Address on File | | | | | | |
| Diane Strong | | Address on File | | | | | | |
| DIANE TAYLOR | | Address on File | | | | | | |
| DIANE THANOS | | Address on File | | | | | | |
| DIANE THOMAS | | Address on File | | | | | | |
| DIANE THOMSOM | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIANE TUNISON | | Address on File | | | | | | |
| DIANE VANCE | | Address on File | | | | | | |
| DIANE WIGLE | | Address on File | | | | | | |
| DIANE YATES | | Address on File | | | | | | |
| DIANE YOUNG | | Address on File | | | | | | |
| DIANELYS BRITO | | Address on File | | | | | | |
| DIANNA DRAKE | | Address on File | | | | | | |
| DIANNA MCLENON | | Address on File | | | | | | |
| DIANNA NICHOLSON | | Address on File | | | | | | |
| DIANNA ROMINE | | Address on File | | | | | | |
| DIANNA TOWNSEND | | Address on File | | | | | | |
| DIANNA WILLIAMS | | Address on File | | | | | | |
| DIANNE AUSTRIA | | Address on File | | | | | | |
| DIANNE BRAGDON | | Address on File | | | | | | |
| DIANNE BRUNETTE | | Address on File | | | | | | |
| DIANNE CARTER | | Address on File | | | | | | |
| DIANNE FLINN | | Address on File | | | | | | |
| DIANNE HERBIN | | Address on File | | | | | | |
| DIANNE MIHLADER | | Address on File | | | | | | |
| DIANNE MOLIGNONI | | Address on File | | | | | | |
| DIANNE NIBLETT | | Address on File | | | | | | |
| DIANNE RIDDLE | | Address on File | | | | | | |
| DIANNE ROBERTS | | Address on File | | | | | | |
| DIANNE SALES | | Address on File | | | | | | |
| DIANNE TINKER | | Address on File | | | | | | |
| DIANNE WHITESIDE-PAGE | | Address on File | | | | | | |
| DIARA MONDS | | Address on File | | | | | | |
| Diarra Trim | | Address on File | | | | | | |
| DIBYA ADHIKARI | | Address on File | | | | | | |
| DICK STATNTON | | Address on File | | | | | | |
| DICKSON FLORES | | Address on File | | | | | | |
| DICKSON FURNITURE INTERNATIONA | DBA AVALON FURNITURE LLC | 7015 GRAND BLVD | | | HOUSTON | TX | 77054 | |
| DICKSON FURNITURE INTERNATIONAL DBA AVALON FURNITURE LLC | | 7015 GRAND BLVD | | | HOUSTON | TX | 77054 | |
| DIDON LITANDA | | Address on File | | | | | | |
| DIEGO BUSTOS | | Address on File | | | | | | |
| Diego Corrales-Lucuy | | Address on File | | | | | | |
| Diego Fernandez | | Address on File | | | | | | |
| DIEGO QUEBRADO | | Address on File | | | | | | |
| Diego Ramirez | | Address on File | | | | | | |
| DIERSY ACQUISITION LLC | PEGGY BURNS | SUNSET JANITORIAL SUPPLY | 1151 HARRISON AVE | | CINCINNATI | OH | 45214 | |
| DIEUDONNE DIANDA | | Address on File | | | | | | |
| DIEUDONNE KAMBA | | Address on File | | | | | | |
| DIEZ LINDA | | Address on File | | | | | | |
| DIGI MASON | | Address on File | | | | | | |
| DIGICO IMAGING INC | | 3487 EAST FULTON ST | | | COLUMBUS | OH | 43227 | |
| DIGNA LEWIS | | Address on File | | | | | | |
| DIHANH PHAM | | Address on File | | | | | | |
| DILIA BAEZ | | Address on File | | | | | | |
| DILIA PEREZ | | Address on File | | | | | | |
| DILIANY NAVIA | | Address on File | | | | | | |
| DILIP PATEL | | Address on File | | | | | | |
| Dillan Bray | | Address on File | | | | | | |
| Dillon Cordial | | Address on File | | | | | | |
| Dillon Evans | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dillon Hardy | | Address on File | | | | | | |
| Dillon Hicks | | Address on File | | | | | | |
| Dillon Keefer | | Address on File | | | | | | |
| Dillon Powers | | Address on File | | | | | | |
| DILLON RUBY | | Address on File | | | | | | |
| DILLON TURNER | | Address on File | | | | | | |
| DILMA WALKER | | Address on File | | | | | | |
| DIMARCO WALKER | | Address on File | | | | | | |
| DIMBLE JOSEPH | | Address on File | | | | | | |
| DIMETRIUS CABLE | | Address on File | | | | | | |
| DIMITAR JAKIMOVSKI | | Address on File | | | | | | |
| DIMITRA LOUKISSA | | Address on File | | | | | | |
| Dimitri Clark | | Address on File | | | | | | |
| DIMITRIOS MAKRIDIS | | Address on File | | | | | | |
| DINA BALLARD | | Address on File | | | | | | |
| DINA BIGHAM | | Address on File | | | | | | |
| DINA BRONSHTEYN | | Address on File | | | | | | |
| DINA GATLING | | Address on File | | | | | | |
| Dina Gebrehiwot | | Address on File | | | | | | |
| Dina Saavedra | | Address on File | | | | | | |
| DINA SYLVIA | | Address on File | | | | | | |
| DINAMICO AUT REPAIR CORP | | Address on File | | | | | | |
| DINAS NAJERA | | Address on File | | | | | | |
| DING ZHI FURNITURE COMPANY LTD | AARON XIE | THUA DAT 524, TO BAN DO SO 36 | CUM CONG NGHIEP UYEN HUNG | PHUONG UYEN HUNG | THI XA TAN UYEN TINH BINH DUONG | | | VIETNAM |
| DINGZHI FURNITURE CO LTD | | BUILDING C NO 29 QIAODONG | SOUTH 5 ROAD WUXIA INDUSTRIAL | Z QIAOTOU DOWN | DONGGUAN CITY | | | China |
| DINKO PERIC | | Address on File | | | | | | |
| DINORA GARCIA | | Address on File | | | | | | |
| DION GOINS | | Address on File | | | | | | |
| Dion Hill | | Address on File | | | | | | |
| Dion Johnson | | Address on File | | | | | | |
| DION SCHOFFNER | | Address on File | | | | | | |
| DIONA/CHRIS HINES | | Address on File | | | | | | |
| DIONDRE WINGATE | | Address on File | | | | | | |
| DIONNA HYNSON | | Address on File | | | | | | |
| DIONNE BROWN | | Address on File | | | | | | |
| DIONNE DAVIS | | Address on File | | | | | | |
| Dionne Johnson | | Address on File | | | | | | |
| DIONNE MCCOLLUM | | Address on File | | | | | | |
| Dionne McGee | | Address on File | | | | | | |
| Dionte Beatty | | Address on File | | | | | | |
| DIONTE WOOD | | Address on File | | | | | | |
| DiQuan Pratt | | Address on File | | | | | | |
| DIRAR DAABOUL | | Address on File | | | | | | |
| DIRECT CHASSISLINK INC | MARCIE PEARCE | 3525 WHITEHALL PARK DR | SUITE 400 | | CHARLOTTE | NC | 28273-4181 | |
| DIRECT CONNECT MEDIA LLC | | 1405 FRANKLIN AVE | | | PORTSMOUTH | OH | 45662 | |
| DIRECT ENERGY MARKETING INC | DBA DIRECT ENERGY BUSINESS LLC | 12 GREENWAY PLAZA STE 250 | | | HOUSTON | TX | 77046 | |
| DIRECTV | | P.O. BOX 100746 | | | PASADENA | CA | 91189-0746 | |
| DIRK PIERCE | | Address on File | | | | | | |
| DIRK PROTONENTIS | | Address on File | | | | | | |
| DISABILITIES CLARK COUNTY | | Address on File | | | | | | |
| DISPATCHTRACK LLC | JOLENE HUNERLACH | 300 ORCHARD CITY DRIVE | SUITE 132 | | CAMPBELL | CA | 95008 | |
| DIVISION OF PUBLIC HEALTH | | JESSE COOPER BUILDING | 417 FEDERAL ST | | DOVER | DE | 19901 | |
| Divyesh Kothari | | Address on File | | | | | | |
| DIVYON GRAHAM | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIXIA RUBIO | | Address on File | | | | | | |
| DIXIE AERNI | | Address on File | | | | | | |
| DIXIE MONTEZ | | Address on File | | | | | | |
| DIXON ESCOBAR | | Address on File | | | | | | |
| DIYA SAMAAN | | Address on File | | | | | | |
| DJ OT | | Address on File | | | | | | |
| DJENE KABA | | Address on File | | | | | | |
| DJUANA ASHFORD | | Address on File | | | | | | |
| DLETTE KELLY | | Address on File | | | | | | |
| DLP FRYE MEDICAL GROUP LLC | DLP FRYE REGIONAL PHYSICIANS PRACTICES LLC | DBA FRYECARE HART INDUSTRIAL | CLINIC | PO BOX 743745 | ATLANTA | GA | 30374 | |
| DNAYSHA CANNON | | Address on File | | | | | | |
| DOCUSIGN INC | | 221 MAIN STREET, SUITE 1550 | | | SAN FRANCISCO | CA | 94105 | |
| DODAI GOJCAJ | | Address on File | | | | | | |
| DOLAPO AWONIYI | | Address on File | | | | | | |
| DOLLIE MURRAY | | Address on File | | | | | | |
| DOLLY GREENOUGH | | Address on File | | | | | | |
| DOLLY VALENTI | | Address on File | | | | | | |
| DOLORES BORUNDA | | Address on File | | | | | | |
| DOLORES GREENE | | Address on File | | | | | | |
| DOLORES LEWIS | | Address on File | | | | | | |
| DOLORES MADDOX | | Address on File | | | | | | |
| Dolores Speney | | Address on File | | | | | | |
| DOLORES SPENEY | | Address on File | | | | | | |
| DOLORES TILTON | | Address on File | | | | | | |
| DOLORES WATTS | | Address on File | | | | | | |
| DOLORES/DARR JONES | | Address on File | | | | | | |
| DOM HERNANDEZ | | Address on File | | | | | | |
| DOM SIUSINSKAS | | Address on File | | | | | | |
| DOMENIC FRAGOMENI | | Address on File | | | | | | |
| DOMENIC GRECO | | Address on File | | | | | | |
| DOMENIC STANGO | | Address on File | | | | | | |
| Domenic Tucci | | Address on File | | | | | | |
| DOMENICO GALIMI | | Address on File | | | | | | |
| DOMINGO GLORIA | | Address on File | | | | | | |
| DOMINGO GONZALEZ | | Address on File | | | | | | |
| Dominic Astuto | | Address on File | | | | | | |
| Dominic Fortune | | Address on File | | | | | | |
| Dominic Hummer | | Address on File | | | | | | |
| DOMINIC LOVETT | | Address on File | | | | | | |
| DOMINIC PENA | | Address on File | | | | | | |
| DOMINIC RENNER | | Address on File | | | | | | |
| DOMINIC SCALI | | Address on File | | | | | | |
| DOMINIC SCARLATO | | Address on File | | | | | | |
| Dominic Scharlach | | Address on File | | | | | | |
| Dominic Tumbs | | Address on File | | | | | | |
| Dominic Ward | | Address on File | | | | | | |
| DOMINIC WOJTILA | | Address on File | | | | | | |
| Dominick Mongold | | Address on File | | | | | | |
| Dominick Parker | | Address on File | | | | | | |
| DOMINICK RHODES | | Address on File | | | | | | |
| DOMINION EAST OHIO | | P.O. BOX 26785 | | | RICHMOND | VA | 23261-6785 | |
| DOMINION ENERGY SOUTH | CAROLINA INC | 100 SCANA PARKWAY | | | CAYCE | SC | 29033 | |
| DOMINION VIRGINIA POWER | | P.O. BOX 26543 | | | RICHMOND | VA | 23290-0001 | |
| Dominique Durham | | Address on File | | | | | | |
| Dominique Evans | | Address on File | | | | | | |
| DOMINIQUE GRAHAM | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dominique Jones | | Address on File | | | | | | |
| DOMINIQUE JONES | | Address on File | | | | | | |
| Dominique Jones | | Address on File | | | | | | |
| DOMINIQUE KNOTT | | Address on File | | | | | | |
| DOMINIQUE LATIKER | | Address on File | | | | | | |
| DOMINIQUE LEAR | | Address on File | | | | | | |
| Dominique Nance-Beckwith | | Address on File | | | | | | |
| Dominique Nelson | | Address on File | | | | | | |
| Dominique Rini | | Address on File | | | | | | |
| Dominique Smith | | Address on File | | | | | | |
| Dominique Thompson-Spruill | | Address on File | | | | | | |
| DOMINIQUE VERNON-MARCELLI | | Address on File | | | | | | |
| DOMINQUE PERKINS | | Address on File | | | | | | |
| DOMONIQUE CHAPMAN | | Address on File | | | | | | |
| DOMONIQUE JACKSON | | Address on File | | | | | | |
| DON - JOSH MADDOX | | Address on File | | | | | | |
| DON AKRIDGE | | Address on File | | | | | | |
| DON BAILEY | | Address on File | | | | | | |
| DON BECK | | Address on File | | | | | | |
| DON BECK | | Address on File | | | | | | |
| DON CHAPMAN | | Address on File | | | | | | |
| DON COMMON | | Address on File | | | | | | |
| DON CROUDEN | | Address on File | | | | | | |
| DON ELGIE | | Address on File | | | | | | |
| DON FOREST | | Address on File | | | | | | |
| DON FRANCE | | Address on File | | | | | | |
| DON FRANKS | | Address on File | | | | | | |
| Don Gregory | | Address on File | | | | | | |
| DON KALLSTROM | | Address on File | | | | | | |
| DON KERN | | Address on File | | | | | | |
| DON KUKUL | | Address on File | | | | | | |
| DON LOWERY | | Address on File | | | | | | |
| Don Moehring | | Address on File | | | | | | |
| DON MORRISON | | Address on File | | | | | | |
| DON OPFERMAN | | Address on File | | | | | | |
| DON PATEL | | Address on File | | | | | | |
| DON PECHTL | | Address on File | | | | | | |
| DON POSTON | | Address on File | | | | | | |
| DON PUGLIESE | | Address on File | | | | | | |
| DON TOROK | | Address on File | | | | | | |
| DON WALLACE | | Address on File | | | | | | |
| DON WERTMAN | | Address on File | | | | | | |
| DON WOOTEN | | Address on File | | | | | | |
| DONAD WILLIAMS | | Address on File | | | | | | |
| DONALD BILL | | Address on File | | | | | | |
| Donald Binney | | Address on File | | | | | | |
| DONALD BLACK | | Address on File | | | | | | |
| DONALD BRUCKER | | Address on File | | | | | | |
| Donald Calkins | | Address on File | | | | | | |
| DONALD COMBS | | Address on File | | | | | | |
| Donald Coyle | | Address on File | | | | | | |
| Donald Cybulski | | Address on File | | | | | | |
| DONALD DAVIS | | Address on File | | | | | | |
| DONALD FACKELMAN | | Address on File | | | | | | |
| DONALD FARRELL | | Address on File | | | | | | |
| Donald Filing | | Address on File | | | | | | |
| Donald Frush | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD GELSOMINO | | Address on File | | | | | | |
| DONALD GIRARDOT | | Address on File | | | | | | |
| DONALD HENTON | | Address on File | | | | | | |
| DONALD HOBBS | | Address on File | | | | | | |
| DONALD HOCKMEYER | | Address on File | | | | | | |
| DONALD HUNTER | | Address on File | | | | | | |
| DONALD JONES | | Address on File | | | | | | |
| DONALD KARKOS | | Address on File | | | | | | |
| DONALD LEWIS | | Address on File | | | | | | |
| DONALD LOCK | | Address on File | | | | | | |
| DONALD MABINS | | Address on File | | | | | | |
| Donald Masters | | Address on File | | | | | | |
| DONALD MCGRAIL | | Address on File | | | | | | |
| Donald Moore | | Address on File | | | | | | |
| DONALD MOORE | | Address on File | | | | | | |
| DONALD MOORE | | Address on File | | | | | | |
| DONALD MORELAND | | Address on File | | | | | | |
| Donald Mueller | | Address on File | | | | | | |
| Donald Peppentenzza | | Address on File | | | | | | |
| DONALD PHILLIPS | | Address on File | | | | | | |
| DONALD POHL | | Address on File | | | | | | |
| Donald Pope | | Address on File | | | | | | |
| Donald Powell | | Address on File | | | | | | |
| DONALD QUINN | | Address on File | | | | | | |
| DONALD RADER | | Address on File | | | | | | |
| DONALD SCHNEIDER | | Address on File | | | | | | |
| Donald Stewart | | Address on File | | | | | | |
| DONALD STEWART | | Address on File | | | | | | |
| DONALD TURNER | | Address on File | | | | | | |
| DONALD TURNER | | Address on File | | | | | | |
| DONALD WALLER JR | | Address on File | | | | | | |
| Donald Ward | | Address on File | | | | | | |
| DONALD WEDIG | | Address on File | | | | | | |
| DONALD WILLIAMS | | Address on File | | | | | | |
| Donavan Baisden | | Address on File | | | | | | |
| DONAVAN GRAY | | Address on File | | | | | | |
| Donavon Cone | | Address on File | | | | | | |
| Dondre Boyd | | Address on File | | | | | | |
| Dondre Courtney | | Address on File | | | | | | |
| Donelin Hurry | | Address on File | | | | | | |
| DONELL COLBERT | | Address on File | | | | | | |
| DONELL RAGLAND | | Address on File | | | | | | |
| DONELL SHUFORD | | Address on File | | | | | | |
| DONESCIA YOUNG | | Address on File | | | | | | |
| DONG LEE | | Address on File | | | | | | |
| DONGJU YU | | Address on File | | | | | | |
| DONGMEI CHENG | | Address on File | | | | | | |
| DONIA ESHO | | Address on File | | | | | | |
| DONIELLE PRATER | | Address on File | | | | | | |
| DONIKA MAKSUTI | | Address on File | | | | | | |
| DONITA EHNIS | | Address on File | | | | | | |
| Donn Benson | | Address on File | | | | | | |
| DONN TAYLOR | | Address on File | | | | | | |
| DONNA ACOSTA | | Address on File | | | | | | |
| DONNA ALEXANDER | | Address on File | | | | | | |
| DONNA ALFORD | | Address on File | | | | | | |
| DONNA ARNOLD | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONNA BAUER | | Address on File | | | | | | |
| DONNA BECERRA | | Address on File | | | | | | |
| DONNA BENFORD | | Address on File | | | | | | |
| Donna Benton | | Address on File | | | | | | |
| DONNA BOWNE | | Address on File | | | | | | |
| Donna Brady | | Address on File | | | | | | |
| DONNA BROWER | | Address on File | | | | | | |
| DONNA BUNFILL | | Address on File | | | | | | |
| DONNA BURNS | | Address on File | | | | | | |
| DONNA BURR | | Address on File | | | | | | |
| DONNA CANADA | | Address on File | | | | | | |
| DONNA CARSON | | Address on File | | | | | | |
| DONNA CHASE | | Address on File | | | | | | |
| DONNA CHURCH | | Address on File | | | | | | |
| DONNA CLAYTON | | Address on File | | | | | | |
| DONNA COLLARD | | Address on File | | | | | | |
| DONNA CONNLEY | | Address on File | | | | | | |
| DONNA CONWAY | | Address on File | | | | | | |
| DONNA COOK | | Address on File | | | | | | |
| DONNA COPLIN | | Address on File | | | | | | |
| DONNA CREIGHTON | | Address on File | | | | | | |
| DONNA DANIALS | | Address on File | | | | | | |
| Donna Dixon | | Address on File | | | | | | |
| DONNA DOUGHERTY | | Address on File | | | | | | |
| DONNA DRAGISIC | | Address on File | | | | | | |
| DONNA DUFF | | Address on File | | | | | | |
| DONNA ELSENHEIMER | | Address on File | | | | | | |
| DONNA EVERS-SOUTHARD | | Address on File | | | | | | |
| DONNA FEDEROFF | | Address on File | | | | | | |
| Donna Fladger | | Address on File | | | | | | |
| DONNA FORTON | | Address on File | | | | | | |
| DONNA FOX-HOLMES | | Address on File | | | | | | |
| DONNA FRAMKE | | Address on File | | | | | | |
| Donna Fyfe | | Address on File | | | | | | |
| DONNA GIPSON | | Address on File | | | | | | |
| DONNA GREGORY | | Address on File | | | | | | |
| DONNA GUAJARDO | | Address on File | | | | | | |
| DONNA HAMBY | | Address on File | | | | | | |
| DONNA HARJU | | Address on File | | | | | | |
| DONNA HICKSON | | Address on File | | | | | | |
| DONNA HOROCK | | Address on File | | | | | | |
| DONNA JANNEY | | Address on File | | | | | | |
| DONNA JONES | | Address on File | | | | | | |
| DONNA KLUESNER | | Address on File | | | | | | |
| DONNA KRUEGER | | Address on File | | | | | | |
| DONNA LEBRUNO | | Address on File | | | | | | |
| DONNA LEROY | | Address on File | | | | | | |
| DONNA LILLIBRIDGE | | Address on File | | | | | | |
| Donna Mansfield | | Address on File | | | | | | |
| DONNA MARTIN | | Address on File | | | | | | |
| DONNA MCCANDLESS | | Address on File | | | | | | |
| Donna McCard | | Address on File | | | | | | |
| DONNA MEISTER | | Address on File | | | | | | |
| DONNA MEYER | | Address on File | | | | | | |
| DONNA MILES | | Address on File | | | | | | |
| Donna Miller | | Address on File | | | | | | |
| DONNA MOSLEY | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONNA NAIMI | | Address on File | | | | | | |
| DONNA OAKLEAF | | Address on File | | | | | | |
| DONNA OELZEN | | Address on File | | | | | | |
| DONNA OKLESHEN | | Address on File | | | | | | |
| DONNA PAYNE | | Address on File | | | | | | |
| DONNA PHILLIPS | | Address on File | | | | | | |
| DONNA PIFFIER | | Address on File | | | | | | |
| DONNA POWELL | | Address on File | | | | | | |
| DONNA REESE | | Address on File | | | | | | |
| DONNA RIDGEL | | Address on File | | | | | | |
| DONNA ROEHM | | Address on File | | | | | | |
| Donna Roney | | Address on File | | | | | | |
| DONNA ROTH | | Address on File | | | | | | |
| Donna Sanchez | | Address on File | | | | | | |
| DONNA SEIDE | | Address on File | | | | | | |
| DONNA SIMMS | | Address on File | | | | | | |
| DONNA SINCLAIR | | Address on File | | | | | | |
| DONNA SINGLETARY | | Address on File | | | | | | |
| DONNA SMITH | | Address on File | | | | | | |
| DONNA SNIDER | | Address on File | | | | | | |
| Donna Snider | | Address on File | | | | | | |
| DONNA STINSON | | Address on File | | | | | | |
| DONNA STOLL | | Address on File | | | | | | |
| DONNA VIEAU | | Address on File | | | | | | |
| DONNA WHEAT | | Address on File | | | | | | |
| DONNA WILLIAMS | | Address on File | | | | | | |
| DONNA WILSON-BROWN | | Address on File | | | | | | |
| DONNA ZANATH | | Address on File | | | | | | |
| DONNA/STEVE COHEN | | Address on File | | | | | | |
| DONNALYN UNSICKER | | Address on File | | | | | | |
| DONNETTA BROWN | | Address on File | | | | | | |
| DONNIE ADAMS | | Address on File | | | | | | |
| Donnie Cranford Jr. | | Address on File | | | | | | |
| DONNIE JONES | | Address on File | | | | | | |
| DONNIE KING | | Address on File | | | | | | |
| DONNIE VASON | | Address on File | | | | | | |
| Donny Benedict | | Address on File | | | | | | |
| Donovan Dinkins | | Address on File | | | | | | |
| DONOVAN EDNEY | | Address on File | | | | | | |
| DONOVAN RUNKLE | | Address on File | | | | | | |
| Donovan Rusyn | | Address on File | | | | | | |
| DONOVAN SAINT CLOUD | | Address on File | | | | | | |
| Donte Toney | | Address on File | | | | | | |
| DONTELLE FORREST | | Address on File | | | | | | |
| Donterizs Mclaurin | | Address on File | | | | | | |
| DONYA PEARSON | | Address on File | | | | | | |
| DONYALE HOLMES | | Address on File | | | | | | |
| DORA GONZALEZ | | Address on File | | | | | | |
| DORA HERNANDEZ | | Address on File | | | | | | |
| Dora Morales-Gonzalez | | Address on File | | | | | | |
| DORA VEREEN | | Address on File | | | | | | |
| DORAN BROADNAX | | Address on File | | | | | | |
| DORASSA FIELDS | | Address on File | | | | | | |
| DORCAS MURPHY | | Address on File | | | | | | |
| DORCAS WAHOME | | Address on File | | | | | | |
| DOREAN MURRAY | | Address on File | | | | | | |
| DOREEN GABBIDON | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOREEN HERRIOTT | | Address on File | | | | | | |
| DOREEN McINNES-MARTIN | | Address on File | | | | | | |
| DOREEN ROBERTS | | Address on File | | | | | | |
| DOREEN TYREE | | Address on File | | | | | | |
| DOREENA OWEN | | Address on File | | | | | | |
| DORELL FABRICS | | 4900 E DISTRICT BLVD | | | LOS ANGELES | CA | 90058 | |
| DORENE GERHART | | Address on File | | | | | | |
| DORENE GLENN | | Address on File | | | | | | |
| DORENE WOODS | | Address on File | | | | | | |
| DORETHA HAGENS | | Address on File | | | | | | |
| DORETHEA FIGUEROA | | Address on File | | | | | | |
| Dori Cichon | | Address on File | | | | | | |
| DORIAN ADAMS | | Address on File | | | | | | |
| DORIAN BANKS | | Address on File | | | | | | |
| Dorian Bryant | | Address on File | | | | | | |
| DORIAN FLOWERS | | Address on File | | | | | | |
| DORIAN GASKIN | | Address on File | | | | | | |
| DORIBEL HERNANDEZ | | Address on File | | | | | | |
| DORIEN GOODNIGHT-GIDDE | | Address on File | | | | | | |
| DORINA ABOOD | | Address on File | | | | | | |
| DORINDA MASON | | Address on File | | | | | | |
| DORIS ANDREWS | | Address on File | | | | | | |
| DORIS APORI | | Address on File | | | | | | |
| DORIS BOAKYE | | Address on File | | | | | | |
| Doris Bonilla | | Address on File | | | | | | |
| DORIS GALLEGOS | | Address on File | | | | | | |
| DORIS GANA | | Address on File | | | | | | |
| DORIS HENRY | | Address on File | | | | | | |
| DORIS IGWE | | Address on File | | | | | | |
| Doris Powell | | Address on File | | | | | | |
| DORIS RICH | | Address on File | | | | | | |
| DORIS ROGERS | | Address on File | | | | | | |
| DORIS SCROGGINS | | Address on File | | | | | | |
| DORIS SHAW | | Address on File | | | | | | |
| DORIS SHULDERS | | Address on File | | | | | | |
| DORIS STEPHENS | | Address on File | | | | | | |
| DORIS STINSON | | Address on File | | | | | | |
| DORIS THOMAS | | Address on File | | | | | | |
| DORISBEY GOMEZ | | Address on File | | | | | | |
| Dorn Williams | | Address on File | | | | | | |
| DOROTHEA BREEDLOVE | | Address on File | | | | | | |
| DOROTHY ANDERSON | | Address on File | | | | | | |
| DOROTHY BROWN | | Address on File | | | | | | |
| DOROTHY BROWNING | | Address on File | | | | | | |
| DOROTHY BURGESS | | Address on File | | | | | | |
| Dorothy Byers | | Address on File | | | | | | |
| DOROTHY CROSBY | | Address on File | | | | | | |
| DOROTHY CURTIS-JONES | | Address on File | | | | | | |
| DOROTHY ELEZI | | Address on File | | | | | | |
| DOROTHY FOREHAND | | Address on File | | | | | | |
| DOROTHY FOY-MITCHELL | | Address on File | | | | | | |
| DOROTHY GOWDER-FOY | | Address on File | | | | | | |
| DOROTHY HARMON | | Address on File | | | | | | |
| DOROTHY HARPER | | Address on File | | | | | | |
| Dorothy Hess | | Address on File | | | | | | |
| DOROTHY JENNINGS | | Address on File | | | | | | |
| DOROTHY JONES | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOROTHY KORBEL | | Address on File | | | | | | |
| DOROTHY LONG | | Address on File | | | | | | |
| DOROTHY LOWERY | | Address on File | | | | | | |
| DOROTHY OSBORN | | Address on File | | | | | | |
| DOROTHY PAZICKY | | Address on File | | | | | | |
| DOROTHY RAPASKY | | Address on File | | | | | | |
| DOROTHY STITH | | Address on File | | | | | | |
| DOROTHY THORNTON | | Address on File | | | | | | |
| DOROTHY WILSON | | Address on File | | | | | | |
| DORREL CLARKE | | Address on File | | | | | | |
| DORRINDA PERRY | | Address on File | | | | | | |
| DORSEY ETHAL | | Address on File | | | | | | |
| DORSHOW PRATT | | Address on File | | | | | | |
| DORTHEA BOLDEN | | Address on File | | | | | | |
| DORTHY ADAMS | | Address on File | | | | | | |
| DORTHY FREEMAN | | Address on File | | | | | | |
| DOTT NELSON | | Address on File | | | | | | |
| DOTTIE GOLIAT | | Address on File | | | | | | |
| DOTTIE LAWRENCE | | Address on File | | | | | | |
| DOTTIE SLOAN | | Address on File | | | | | | |
| DOUBLE EIGHT FIRE PROTECTION | CARI BARNETT | 5930 WILCOX PLACE,SUITE C | | | DUBLIN | OH | 43016 | |
| DOUBLE EIGHT SERVICES INC | CARI BARNETT | 5930 WILCOX PLACE SUITE C | | | DUBLIN | OH | 43016 | |
| DOUG BRADLEY | | Address on File | | | | | | |
| DOUG BROWN | | Address on File | | | | | | |
| DOUG COLETTA | | Address on File | | | | | | |
| DOUG COXON | | Address on File | | | | | | |
| DOUG CROSS | | Address on File | | | | | | |
| DOUG DAVIDSON | | Address on File | | | | | | |
| DOUG HAGAN | | Address on File | | | | | | |
| DOUG HUGHES | | Address on File | | | | | | |
| DOUG JONES | | Address on File | | | | | | |
| DOUG KUHN | | Address on File | | | | | | |
| DOUG MACDONALD | | Address on File | | | | | | |
| DOUG MARTIN | | Address on File | | | | | | |
| DOUG MASON | | Address on File | | | | | | |
| DOUG MORGAN | | Address on File | | | | | | |
| DOUG NELSON | | Address on File | | | | | | |
| DOUG ROGERS | | Address on File | | | | | | |
| DOUG SCHNEIDER | | Address on File | | | | | | |
| DOUG SKEEN | | Address on File | | | | | | |
| DOUG STEELE | | Address on File | | | | | | |
| DOUG THOMAS | | Address on File | | | | | | |
| DOUG WALLACE | | Address on File | | | | | | |
| DOUG/TERRI ADAMS | | Address on File | | | | | | |
| DOUGLAS ALLEN | | Address on File | | | | | | |
| DOUGLAS ANDERSON | | Address on File | | | | | | |
| DOUGLAS BARRETT | | Address on File | | | | | | |
| DOUGLAS BOSE | | Address on File | | | | | | |
| DOUGLAS BUMMER | | Address on File | | | | | | |
| DOUGLAS DAVIS | | Address on File | | | | | | |
| Douglas Demonte | | Address on File | | | | | | |
| Douglas Foster | | Address on File | | | | | | |
| Douglas Frey | | Address on File | | | | | | |
| DOUGLAS GAFFNEY | | Address on File | | | | | | |
| DOUGLAS GROVE | | Address on File | | | | | | |
| DOUGLAS HALL | | Address on File | | | | | | |
| Douglas Hoff | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Douglas Hoffman | | Address on File | | | | | | |
| DOUGLAS JOHNSON | | Address on File | | | | | | |
| DOUGLAS KAY | | Address on File | | | | | | |
| DOUGLAS KIRBY | | Address on File | | | | | | |
| DOUGLAS KISER | | Address on File | | | | | | |
| DOUGLAS LAURIA | | Address on File | | | | | | |
| DOUGLAS LINARES | | Address on File | | | | | | |
| DOUGLAS MCINROY | | Address on File | | | | | | |
| DOUGLAS MILLER | | Address on File | | | | | | |
| Douglas Miller | | Address on File | | | | | | |
| DOUGLAS MILLION | | Address on File | | | | | | |
| Douglas Stone | | Address on File | | | | | | |
| DOUGLAS TAYLOR | | Address on File | | | | | | |
| DOUGLAS THURMAN | | Address on File | | | | | | |
| DOUGLAS TURNER | | Address on File | | | | | | |
| DOUGLAS VO | | Address on File | | | | | | |
| DOUGLAS WILLIAMS | | Address on File | | | | | | |
| Douglas Wolfe | | Address on File | | | | | | |
| Douglas Worsley | | Address on File | | | | | | |
| DOUGLASS DIXON | | Address on File | | | | | | |
| DOUGLYNE LEE | | Address on File | | | | | | |
| DOWNERS GROVE SANITARY DISTRCT | | 2710 CURTISS ST | PO BOX 1412 | | DOWNERS GROVE | IL | 60515-0703 | |
| DQuinta Hansell | | Address on File | | | | | | |
| DR Jackson | | Address on File | | | | | | |
| DRAGAN VIDOSAVLJEVIC | | Address on File | | | | | | |
| DRAGANA MACKELPRANG | | Address on File | | | | | | |
| Drake Baker | | Address on File | | | | | | |
| Drake Markiwski | | Address on File | | | | | | |
| DRAMARI FRANKLIN | | Address on File | | | | | | |
| Draygon Fry | | Address on File | | | | | | |
| DRAZEN ZECEVIC | | Address on File | | | | | | |
| DREAMER SANDERS | | Address on File | | | | | | |
| DREW BAUMANN | | Address on File | | | | | | |
| DREW CRAFTON | | Address on File | | | | | | |
| Drew Fanelli | | Address on File | | | | | | |
| DREW GREEN | | Address on File | | | | | | |
| DREW JENSEN | | Address on File | | | | | | |
| DREW LEWIS | | Address on File | | | | | | |
| DREW RENBERG | | Address on File | | | | | | |
| DRINOR HAZIRI | | Address on File | | | | | | |
| DRISTI MARASINI | | Address on File | | | | | | |
| DRIVE OPTIONS LLC | KEVIN MORENO | 28906 LORAINE RD | | | NORTH OLMSTED | OH | 44070 | |
| DROPBOX INC | ALINE ROTTA ALMEIDA | 1800 OWENS STREET, STE 200 | | | SAN FRANCISCO | CA | 94158 | |
| DRUE DAUGHERITY | | Address on File | | | | | | |
| DTE ENERGY | | BOX 2859 | | | DETROIT | MI | 48260 | |
| DU JUAN WILLIAMS | | Address on File | | | | | | |
| Duan Gee | | Address on File | | | | | | |
| DUANA MCNEAL | | Address on File | | | | | | |
| Duane Alexander | | Address on File | | | | | | |
| DUANE BEAVERS | | Address on File | | | | | | |
| DUANE CONLEY | | Address on File | | | | | | |
| Duane Fields | | Address on File | | | | | | |
| DUANE MITCHELL | | Address on File | | | | | | |
| DUANE PARRISH | | Address on File | | | | | | |
| DUANE PEOPLES | | Address on File | | | | | | |
| DUANE STODDARD | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Duane Taylor | | Address on File | | | | | | |
| Duane Taylor | | Address on File | | | | | | |
| DUANE TOWNSEND | | Address on File | | | | | | |
| DUARTE REBOLO | | Address on File | | | | | | |
| DUBERNEY CASTRO | | Address on File | | | | | | |
| DUBON OSCAR | | Address on File | | | | | | |
| DuChan Cissell | | Address on File | | | | | | |
| DUFFY SINNOTT | | Address on File | | | | | | |
| Duglas Harding | | Address on File | | | | | | |
| DUKE ENERGY | | P.O. BOX 740124 | | | CINCINNATI | OH | 45274-0124 | |
| DULCE GARCIA | | Address on File | | | | | | |
| DULCE SIMON | | Address on File | | | | | | |
| Dulcey Knight | | Address on File | | | | | | |
| DULCINEIA RIBEIRO | | Address on File | | | | | | |
| DUMISANI MEZALUMO | | Address on File | | | | | | |
| DUNG DUY | | Address on File | | | | | | |
| Dung Ho | | Address on File | | | | | | |
| DUNG NGUYEN | | Address on File | | | | | | |
| DUNG NGUYEN | | Address on File | | | | | | |
| DUNIA CUELLAR | | Address on File | | | | | | |
| DUQUESNE LIGHT COMPANY | | 411 SEVENTH AVE | PO BOX 1920 | | PITTSBURGH | PA | 15230-1920 | |
| DURAMANI DAUDA | | Address on File | | | | | | |
| DUREKO BUSH | | Address on File | | | | | | |
| DUREKO BUSH | | Address on File | | | | | | |
| DUROGREEN OUTDOOR LLC | REBECCA STOUGH | 4510 PINE CREEK RD | | | ELKHART | IN | 46550 | |
| DURRIYYA GILBERT | | Address on File | | | | | | |
| DURSHAN BURKE | | Address on File | | | | | | |
| DUSTIN BICKEL | | Address on File | | | | | | |
| DUSTIN BOLEY | | Address on File | | | | | | |
| DUSTIN BURKHARD | | Address on File | | | | | | |
| DUSTIN COOLEY | | Address on File | | | | | | |
| DUSTIN DAVIES | | Address on File | | | | | | |
| DUSTIN DAWN | | Address on File | | | | | | |
| DUSTIN DETERDING | | Address on File | | | | | | |
| DUSTIN FETTROW | | Address on File | | | | | | |
| DUSTIN FLUHARTY | | Address on File | | | | | | |
| Dustin Hartz | | Address on File | | | | | | |
| DUSTIN HICKS | | Address on File | | | | | | |
| Dustin Holliman | | Address on File | | | | | | |
| Dustin Humphrey | | Address on File | | | | | | |
| DUSTIN KRETCHMAN | | Address on File | | | | | | |
| Dustin Matthews | | Address on File | | | | | | |
| Dustin McCay | | Address on File | | | | | | |
| DUSTIN MOORED | | Address on File | | | | | | |
| DUSTIN MUENCHOW | | Address on File | | | | | | |
| DUSTIN PRYCE | | Address on File | | | | | | |
| DUSTIN WAGNER | | Address on File | | | | | | |
| DUSTY DASHIELL | | Address on File | | | | | | |
| DUVAL COUNTY TAX COLLECTOR | | 231 E FORSYTH ST | ROOM 130 | | JACKSONVILLE | FL | 32202-3370 | |
| Duvall Johnson | | Address on File | | | | | | |
| Duwan Langston | | Address on File | | | | | | |
| DVONNA COBB | | Address on File | | | | | | |
| DVORA MILLSTONE | | Address on File | | | | | | |
| Dwaine Davis | | Address on File | | | | | | |
| DWAINE GOULD | | Address on File | | | | | | |
| DWAN JONES | | Address on File | | | | | | |
| Dwana Bellamy | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DWANA HINKSTON | | Address on File | | | | | | |
| DWANDA POINDEXTER | | Address on File | | | | | | |
| Dwane Johnson | | Address on File | | | | | | |
| Dwayne Amons | | Address on File | | | | | | |
| Dwayne Ferguson | | Address on File | | | | | | |
| Dwayne Hendrix | | Address on File | | | | | | |
| DWAYNE LEIGHTY | | Address on File | | | | | | |
| Dwayne Mackenney | | Address on File | | | | | | |
| DWAYNE PERKINS | | Address on File | | | | | | |
| DWAYNE POWELL | | Address on File | | | | | | |
| DWAYNE TAYLOR | | Address on File | | | | | | |
| DWAYNE WATSON | | Address on File | | | | | | |
| Dwayne Young | | Address on File | | | | | | |
| Dwight Allen | | Address on File | | | | | | |
| DWIGHT BOWERS | | Address on File | | | | | | |
| Dwight Scroggins | | Address on File | | | | | | |
| DWIGHT VINES | | Address on File | | | | | | |
| Dwyane Harris | | Address on File | | | | | | |
| Dyana Champlin | | Address on File | | | | | | |
| Dyana Leidich | | Address on File | | | | | | |
| DYLAN BAILEY | | Address on File | | | | | | |
| Dylan Baker | | Address on File | | | | | | |
| DYLAN BGUY | | Address on File | | | | | | |
| Dylan Brown | | Address on File | | | | | | |
| Dylan Byrt | | Address on File | | | | | | |
| Dylan Cash | | Address on File | | | | | | |
| Dylan Downing | | Address on File | | | | | | |
| DYLAN EDWARDS | | Address on File | | | | | | |
| DYLAN GREEN | | Address on File | | | | | | |
| DYLAN GREENWALT | | Address on File | | | | | | |
| Dylan Henderson | | Address on File | | | | | | |
| Dylan Kenny | | Address on File | | | | | | |
| Dylan Komos | | Address on File | | | | | | |
| Dylan Mapes | | Address on File | | | | | | |
| Dylan Marlowe | | Address on File | | | | | | |
| DYLAN MCCARTNEY | | Address on File | | | | | | |
| Dylan McNeely-Albart | | Address on File | | | | | | |
| DYLAN MORALES | | Address on File | | | | | | |
| Dylan Pearcey | | Address on File | | | | | | |
| DYLAN RAPP | | Address on File | | | | | | |
| DYLAN UMBS | | Address on File | | | | | | |
| Dylan Wilson | | Address on File | | | | | | |
| Dylan Wyatt | | Address on File | | | | | | |
| Dylen Coldiron | | Address on File | | | | | | |
| DYNASTY STOKES | | Address on File | | | | | | |
| DYNETHA LOCKLEY | | Address on File | | | | | | |
| Dyrell Owens | | Address on File | | | | | | |
| DYSON GIBSON | | Address on File | | | | | | |
| DZEVAD ZUZIC | | Address on File | | | | | | |
| DZINTRA STRONG | | Address on File | | | | | | |
| E & E CO LTD | | 45875 NORTHPORT LOOP EAST | | | FREMONT | CA | 94538 | |
| E ARC OF BALTIMORE | | Address on File | | | | | | |
| E HARRELL | | Address on File | | | | | | |
| EAN HAMILTON | | Address on File | | | | | | |
| EARL BERRY | | Address on File | | | | | | |
| EARL BRISTOW | | Address on File | | | | | | |
| EARL CORNISH, JR | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EARL ENGLISH | | Address on File | | | | | | |
| EARL JEWELL | | Address on File | | | | | | |
| EARL PENN | | Address on File | | | | | | |
| Earl Reid | | Address on File | | | | | | |
| EARL WELCHE | | Address on File | | | | | | |
| Earl Whitlatch | | Address on File | | | | | | |
| EARLEAN WOODS | | Address on File | | | | | | |
| Earlene Brewer | | Address on File | | | | | | |
| EARLINE DANIELS | | Address on File | | | | | | |
| Earnest Engels | | Address on File | | | | | | |
| EARNEST KERAN | | Address on File | | | | | | |
| EARNEST LANGLEY | | Address on File | | | | | | |
| Earnest Nellon | | Address on File | | | | | | |
| EARNESTINE CARLTON | | Address on File | | | | | | |
| EASE LOGISTICS SERVICES LLC | CONNER CHRISTOPHER | 5725 AVERY RD | | | DUBLIN | OH | 43016 | |
| EASTON MARKET SC LLC | RHONDA ZIELINKSI | 814 COMMERCE DRIVE STE 300 | | | OAKBROOK | IL | 60523 | |
| EBATES PERFORMANCE MARKETING | TERRY MELINGER | RAKUTEN REWARDS | 800 CONCAR DRIVE, SUITE 175 | | SAN MATEO | CA | 94402 | |
| Ebeney Williams | | Address on File | | | | | | |
| EBENGE USIP | | Address on File | | | | | | |
| Eberson Denis | | Address on File | | | | | | |
| EBONE WILLIAMS | | Address on File | | | | | | |
| EBONESE OLFUS | | Address on File | | | | | | |
| EBONI SNYDER | | Address on File | | | | | | |
| EBONIE PRYOR | | Address on File | | | | | | |
| EBONY BYRD | | Address on File | | | | | | |
| Ebony Crook | | Address on File | | | | | | |
| Ebony Dukes-Wilcox | | Address on File | | | | | | |
| Ebony Edmonds | | Address on File | | | | | | |
| EBONY ENGLEMAN | | Address on File | | | | | | |
| EBONY GARRISON | | Address on File | | | | | | |
| EBONY HILTON | | Address on File | | | | | | |
| EBONY JOHNSON | | Address on File | | | | | | |
| EBONY MCCASKEY | | Address on File | | | | | | |
| EBONY MOORE | | Address on File | | | | | | |
| EBONY MUDD | | Address on File | | | | | | |
| EBONY PATTERSON | | Address on File | | | | | | |
| Ebony Riley | | Address on File | | | | | | |
| EBONY STEPHENS | | Address on File | | | | | | |
| EBONY THOMPSON | | Address on File | | | | | | |
| Ebony Weaver | | Address on File | | | | | | |
| EBONY WHEELER | | Address on File | | | | | | |
| Ebony Witherspoon | | Address on File | | | | | | |
| ECHEDEY ESTRADA | | Address on File | | | | | | |
| ECONO CARIBE | | Address on File | | | | | | |
| ED ALBORNOZ | | Address on File | | | | | | |
| ED BRAUN | | Address on File | | | | | | |
| ED BRAUNS | | Address on File | | | | | | |
| ED BURNETT | | Address on File | | | | | | |
| ED DOUGLAS | | Address on File | | | | | | |
| ED DUTCHER | | Address on File | | | | | | |
| ED FOWKE | | Address on File | | | | | | |
| ED HILBERT | | Address on File | | | | | | |
| ED LAKE | | Address on File | | | | | | |
| ED LINGER | | Address on File | | | | | | |
| ED MATTINGLY | | Address on File | | | | | | |
| ED MATTINGLY | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ED NG | | Address on File | | | | | | |
| ED ROSSI | | Address on File | | | | | | |
| ED SANTA HELENA | | Address on File | | | | | | |
| ED SCHREINER | | Address on File | | | | | | |
| ED SLOWINSKI | | Address on File | | | | | | |
| ED TANGONAN | | Address on File | | | | | | |
| ED TROWBRIDGE | | Address on File | | | | | | |
| ED WHITE | | Address on File | | | | | | |
| ED ZACHARIAS | | Address on File | | | | | | |
| EDAWN COUGHMAN | | Address on File | | | | | | |
| EDDIE BIRK | | Address on File | | | | | | |
| EDDIE CARLISLE | | Address on File | | | | | | |
| EDDIE CENCEBAUGH | | Address on File | | | | | | |
| Eddie Claudio | | Address on File | | | | | | |
| Eddie Day | | Address on File | | | | | | |
| Eddie Dunbar | | Address on File | | | | | | |
| Eddie Edwards | | Address on File | | | | | | |
| EDDIE FISHER | | Address on File | | | | | | |
| EDDIE HATCHER | | Address on File | | | | | | |
| EDDIE HAWTHORNA | | Address on File | | | | | | |
| EDDIE HERNANDEZ | | Address on File | | | | | | |
| EDDIE LEON | | Address on File | | | | | | |
| EDDIE MAZARI | | Address on File | | | | | | |
| EDDIE RUSSELL | | Address on File | | | | | | |
| EDDIE SATCHWELL | | Address on File | | | | | | |
| Eddie Soto | | Address on File | | | | | | |
| Eddie Sweda | | Address on File | | | | | | |
| EDDIE VARGAS | | Address on File | | | | | | |
| EDDIE WILSON | | Address on File | | | | | | |
| EDDY LOOBY | | Address on File | | | | | | |
| EDEIDRA JACKSON | | Address on File | | | | | | |
| EDELIA LEON | | Address on File | | | | | | |
| Eden Cushman | | Address on File | | | | | | |
| Eden Garcia | | Address on File | | | | | | |
| EDER AGUILAR | | Address on File | | | | | | |
| EDER PANIAGUA | | Address on File | | | | | | |
| Edgar Boyzo | | Address on File | | | | | | |
| EDGAR GURIERREZ | | Address on File | | | | | | |
| Edgar Kayongo | | Address on File | | | | | | |
| EDGAR MADRIGAL | | Address on File | | | | | | |
| EDGAR NEWTON | | Address on File | | | | | | |
| Edgar Palma Vergara | | Address on File | | | | | | |
| EDGAR SALAS | | Address on File | | | | | | |
| EDGAR SEBULONDE | | Address on File | | | | | | |
| EDGAR TORRES | | Address on File | | | | | | |
| EDGARDO CENTENO | | Address on File | | | | | | |
| EDGE PROPERTIES LLC | LAURA GOLD | EDGE UTILITIES | PO BOX 158 | | BALTIMORE | OH | 43105 | |
| EDGECON ENVIRONMENTAL INC | | 475 W WRIGHTWOOD AVE | | | ELMHURST | IL | 60126 | |
| EDIE CHATMAN | | Address on File | | | | | | |
| Ediri Esiekpe | | Address on File | | | | | | |
| EDITH ABBA | | Address on File | | | | | | |
| EDITH EKUNDIME | | Address on File | | | | | | |
| EDITH FREEMAN | | Address on File | | | | | | |
| Edith Hampton | | Address on File | | | | | | |
| EDITH MCCLARY | | Address on File | | | | | | |
| EDITH ROQUE | | Address on File | | | | | | |
| EDITH SHIRLEY | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Edith Sznicer | | Address on File | | | | | | |
| Edith Trevino | | Address on File | | | | | | |
| Edlyn Rivera | | Address on File | | | | | | |
| EDMOND BESONG | | Address on File | | | | | | |
| Edmonda Lazri | | Address on File | | | | | | |
| EDMUNDO GARCIA | | Address on File | | | | | | |
| EDNA . DAPKUS | | Address on File | | | | | | |
| EDNA BARBER | | Address on File | | | | | | |
| EDNA BONILLA | | Address on File | | | | | | |
| EDNA MONTOYA | | Address on File | | | | | | |
| EDNA SMITH | | Address on File | | | | | | |
| EDNA TARANTINE | | Address on File | | | | | | |
| EDOM BIREDA | | Address on File | | | | | | |
| EDREA ROZIEL REYES | | Address on File | | | | | | |
| EDRODE CHACRETON | | Address on File | | | | | | |
| EDSEL WRIGHT | | Address on File | | | | | | |
| EDSON EDMOND | | Address on File | | | | | | |
| EDUARD GURGOV | | Address on File | | | | | | |
| EDUARDO AGUADO-SANCHEZ | | Address on File | | | | | | |
| EDUARDO ARIZA | | Address on File | | | | | | |
| EDUARDO ARRIAGA | | Address on File | | | | | | |
| Eduardo Castillo | | Address on File | | | | | | |
| Eduardo DeLasSalas | | Address on File | | | | | | |
| EDUARDO DIEZEL | | Address on File | | | | | | |
| EDUARDO F LOPEZ-GARCIA | | Address on File | | | | | | |
| EDUARDO GONZALEZ | | Address on File | | | | | | |
| EDUARDO JUAREZ | | Address on File | | | | | | |
| EDUARDO LUNA | | Address on File | | | | | | |
| Eduardo Martinez-Solis | | Address on File | | | | | | |
| EDUARDO PALMA | | Address on File | | | | | | |
| EDUARDO RODRIGUEZ | | Address on File | | | | | | |
| EDUARDO SORIANO | | Address on File | | | | | | |
| EDUARDO SOYOHUA | | Address on File | | | | | | |
| Eduardo Welford | | Address on File | | | | | | |
| EDWARD ALLEN | | Address on File | | | | | | |
| Edward Bishop | | Address on File | | | | | | |
| Edward Bozzelli | | Address on File | | | | | | |
| EDWARD CANADY | | Address on File | | | | | | |
| EDWARD CASEY | | Address on File | | | | | | |
| EDWARD CHRISTY | | Address on File | | | | | | |
| Edward Clairmont | | Address on File | | | | | | |
| EDWARD CLAYTON | | Address on File | | | | | | |
| EDWARD COLLINS | | Address on File | | | | | | |
| Edward Connell | | Address on File | | | | | | |
| EDWARD CROOM | | Address on File | | | | | | |
| EDWARD CRUZ | | Address on File | | | | | | |
| EDWARD EBERHARDT | | Address on File | | | | | | |
| Edward French | | Address on File | | | | | | |
| EDWARD GARRIPOLI | | Address on File | | | | | | |
| EDWARD GROSSMAN | | Address on File | | | | | | |
| Edward Gunn | | Address on File | | | | | | |
| EDWARD HARMAN | | Address on File | | | | | | |
| EDWARD HELMS | | Address on File | | | | | | |
| EDWARD HURLEY | | Address on File | | | | | | |
| EDWARD JOHNSON | | Address on File | | | | | | |
| Edward Kapustin | | Address on File | | | | | | |
| EDWARD KARR | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Edward Kelley | | Address on File | | | | | | |
| Edward Lambert | | Address on File | | | | | | |
| Edward Lemon | | Address on File | | | | | | |
| EDWARD MARGETOS | | Address on File | | | | | | |
| Edward Marhevka | | Address on File | | | | | | |
| EDWARD MARSHALL | | Address on File | | | | | | |
| EDWARD MAZOROWICZ | | Address on File | | | | | | |
| Edward McConaughead Jr | | Address on File | | | | | | |
| EDWARD MICHAEL | | Address on File | | | | | | |
| EDWARD MILHOUSE | | Address on File | | | | | | |
| EDWARD MUSTAPHA | | Address on File | | | | | | |
| Edward Parisi | | Address on File | | | | | | |
| Edward Parrimon | | Address on File | | | | | | |
| Edward Paskowski | | Address on File | | | | | | |
| EDWARD PATTON | | Address on File | | | | | | |
| EDWARD RODINO | | Address on File | | | | | | |
| EDWARD SCHLICHER | | Address on File | | | | | | |
| EDWARD SCOTT | | Address on File | | | | | | |
| Edward Sloan | | Address on File | | | | | | |
| EDWARD SNYDER | | Address on File | | | | | | |
| Edward Spriggs | | Address on File | | | | | | |
| EDWARD STORONSKY | | Address on File | | | | | | |
| Edward Stover | | Address on File | | | | | | |
| EDWARD STOVER | | Address on File | | | | | | |
| EDWARD SUDERS | | Address on File | | | | | | |
| EDWARD VANTASSELL | | Address on File | | | | | | |
| EDWARD VENSON | | Address on File | | | | | | |
| EDWARD VIVAS | | Address on File | | | | | | |
| Edward Wachowski | | Address on File | | | | | | |
| Edward Wilson | | Address on File | | | | | | |
| EDWARD WINTERS | | Address on File | | | | | | |
| EDWARDS MICHAEL . | | Address on File | | | | | | |
| EDWIG NAGABIRWA | | Address on File | | | | | | |
| Edwin Bernardez | | Address on File | | | | | | |
| Edwin Cuevas | | Address on File | | | | | | |
| EDWIN CZERSKI | | Address on File | | | | | | |
| Edwin Galindo | | Address on File | | | | | | |
| EDWIN GARCIA | | Address on File | | | | | | |
| EDWIN HELMS | | Address on File | | | | | | |
| Edwin Jackson | | Address on File | | | | | | |
| Edwin Justiniano | | Address on File | | | | | | |
| EDWIN LAWRENCE | | Address on File | | | | | | |
| EDWIN NEFF | | Address on File | | | | | | |
| EDWIN ORTIZ | | Address on File | | | | | | |
| EDWIN POTILLO | | Address on File | | | | | | |
| EDWIN REYES | | Address on File | | | | | | |
| EDWIN RODRIGUEZ | | Address on File | | | | | | |
| EDWIN SANCHEZ | | Address on File | | | | | | |
| Edwin Young | | Address on File | | | | | | |
| EDWINA BISHOP | | Address on File | | | | | | |
| Edwina Owusu-Ansah | | Address on File | | | | | | |
| EDYTA GRYGO | | Address on File | | | | | | |
| Edzer Charles | | Address on File | | | | | | |
| EFE TOKMAN | | Address on File | | | | | | |
| EFFIE LANCASTER | | Address on File | | | | | | |
| Efrain Reyes | | Address on File | | | | | | |
| EFRAIN RODRIGUEZ | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Efrain Soto | | Address on File | | | | | | |
| EFREN MORALES | | Address on File | | | | | | |
| EFRONA SHANE | | Address on File | | | | | | |
| EFS FURNITURE VIETNAM CO LTD | WILLAZHONG | EFS FURNITURE(HK)CO LIMITED | DONG XOAI I INDUSTRIAL AREA | TAN THANH COMMUNE,DONG XOAI DI | BINH DUONG PROVINC | | 83000 | VIETNAM |
| EGON P SINGERMAN | | 30625 SOLON RD STE C | | | SOLON | OH | 44139 | |
| EHAB YOUSSEF | | Address on File | | | | | | |
| EICHSTADT JOE | | Address on File | | | | | | |
| EILEEN BARANY | | Address on File | | | | | | |
| EILEEN BOLOURI | | Address on File | | | | | | |
| EILEEN BROWN | | Address on File | | | | | | |
| Eileen Cassady | | Address on File | | | | | | |
| EILEEN GALVANI | | Address on File | | | | | | |
| EILEEN WEE | | Address on File | | | | | | |
| EILEEN WOON | | Address on File | | | | | | |
| EINAS GERGES | | Address on File | | | | | | |
| EIZABETH JONES | | Address on File | | | | | | |
| EKATA INC | HEIDI EDMONDS | 2000 PURCHASE STREET | | | PURCHASE | NY | 10577 | |
| EKATERINA VASILENKO | | Address on File | | | | | | |
| EKTA VANI | | Address on File | | | | | | |
| EL OGLI ABDELMAJID | | Address on File | | | | | | |
| ELAINA HARRIS | | Address on File | | | | | | |
| ELAINE BAKER | | Address on File | | | | | | |
| ELAINE BRANDER | | Address on File | | | | | | |
| ELAINE DEVENDRA | | Address on File | | | | | | |
| ELAINE EICH | | Address on File | | | | | | |
| ELAINE FRANK | | Address on File | | | | | | |
| ELAINE HERWEYER | | Address on File | | | | | | |
| ELAINE HILL | | Address on File | | | | | | |
| ELAINE JAMES | | Address on File | | | | | | |
| Elaine Jones | | Address on File | | | | | | |
| ELAINE LILLY | | Address on File | | | | | | |
| ELAINE MALCZEWSKI | | Address on File | | | | | | |
| Elaine Malloy | | Address on File | | | | | | |
| ELAINE SABO | | Address on File | | | | | | |
| ELAINE SHUTT | | Address on File | | | | | | |
| ELAINE SIKORSKI | | Address on File | | | | | | |
| ELAINE SIMPSON | | Address on File | | | | | | |
| ELAINE STOKES | | Address on File | | | | | | |
| ELAINE SZEBIN | | Address on File | | | | | | |
| ELAINE WEBER | | Address on File | | | | | | |
| ELAINE WILLINGHAM | | Address on File | | | | | | |
| ELAINE WILSON | | Address on File | | | | | | |
| ELANE COLE | | Address on File | | | | | | |
| ELAYNA TREJO | | Address on File | | | | | | |
| ELAYNNA MCQUERREY | | Address on File | | | | | | |
| ELBERTA DARBY | | Address on File | | | | | | |
| ELDI DERVISHI | | Address on File | | | | | | |
| ELDIN LENJINAC | | Address on File | | | | | | |
| Eldridge Henderson | | Address on File | | | | | | |
| ELEANOR ACTON | | Address on File | | | | | | |
| ELEANOR RADLOFF | | Address on File | | | | | | |
| Eleanora Davis | | Address on File | | | | | | |
| ELEANORA FILLIPP | | Address on File | | | | | | |
| ELEANORA JACKSON | | Address on File | | | | | | |
| ELEAZAR ALCARAZ | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELECTRONIC SECURITY SERVICES INC | | 1597 BRICE RD | | | REYNOLDSBURG | OH | 43068 | |
| ELEGANT FURNITURE & LIGHTING | DBA ELEGANT LIGHTING | PO BOX 26829 | | | PHILADELPHIA | PA | 19134 | |
| ELEHUE MCLEMORE | | Address on File | | | | | | |
| ELEMENTS INTERNATIONAL GROUP | | 2020 INDUSTRIAL BLVD | | | ROCKWALL | TX | 75087 | |
| ELEMENTS INTERNATIONAL GROUP LLC | | 2020 INDUSTRIAL BLVD | | | ROCKWALL | TX | 75087 | |
| ELEMUEL CARRILLO | | Address on File | | | | | | |
| ELENA ANTONUCCI | | Address on File | | | | | | |
| ELENA CABRERA | | Address on File | | | | | | |
| Elena Daniels | | Address on File | | | | | | |
| ELENA EMMART | | Address on File | | | | | | |
| ELENA ESPINO | | Address on File | | | | | | |
| ELENA KALININA | | Address on File | | | | | | |
| ELENA KHAIDOV | | Address on File | | | | | | |
| ELENA PRIVAD | | Address on File | | | | | | |
| ELENA PRIVAT | | Address on File | | | | | | |
| Elena Rind | | Address on File | | | | | | |
| ELENI MANOUSAKAKIS | | Address on File | | | | | | |
| Elenora Powell | | Address on File | | | | | | |
| ELEX REYNOLDS | | Address on File | | | | | | |
| Elexis Boble | | Address on File | | | | | | |
| ELEXIS KENNEY | | Address on File | | | | | | |
| ELEXSIS ROBERSON | | Address on File | | | | | | |
| Elhadj Diallo | | Address on File | | | | | | |
| ELHAM NAHVI | | Address on File | | | | | | |
| ELI FLASKA | | Address on File | | | | | | |
| ELI SHERWOOD | | Address on File | | | | | | |
| ELI WEISS | | Address on File | | | | | | |
| ELIA IZAGUIRRE | | Address on File | | | | | | |
| Elia Ortiz | | Address on File | | | | | | |
| ELIA VARELA | | Address on File | | | | | | |
| ELIANA BECERRA | | Address on File | | | | | | |
| ELIANA DRUCE | | Address on File | | | | | | |
| Elias Alicea | | Address on File | | | | | | |
| Elias Dones | | Address on File | | | | | | |
| Elias Rivera | | Address on File | | | | | | |
| ELIE & SENDY NOEL | | Address on File | | | | | | |
| ELIER DEL VALLE | | Address on File | | | | | | |
| Elijah Archer | | Address on File | | | | | | |
| Elijah Ashford | | Address on File | | | | | | |
| Elijah Campbell | | Address on File | | | | | | |
| Elijah Christian | | Address on File | | | | | | |
| Elijah Daisy | | Address on File | | | | | | |
| Elijah Davis | | Address on File | | | | | | |
| Elijah Evans | | Address on File | | | | | | |
| Elijah Flint | | Address on File | | | | | | |
| ELIJAH HERNANDEZ | | Address on File | | | | | | |
| Elijah Holloway | | Address on File | | | | | | |
| ELIJAH INDINO | | Address on File | | | | | | |
| ELIJAH KING | | Address on File | | | | | | |
| Elijah King | | Address on File | | | | | | |
| Elijah Maldonado | | Address on File | | | | | | |
| Elijah Mickens | | Address on File | | | | | | |
| Elijah Passmore | | Address on File | | | | | | |
| Elijah Powell | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Elijah Richardson | | Address on File | | | | | | |
| Elijah Waits | | Address on File | | | | | | |
| ELIJIAH SOWERS | | Address on File | | | | | | |
| ELIO BALLOQUI | | Address on File | | | | | | |
| Eliot Hoover | | Address on File | | | | | | |
| Eliott Baker-Martinez | | Address on File | | | | | | |
| Elisa Anderson | | Address on File | | | | | | |
| ELISA BUONBRISCO | | Address on File | | | | | | |
| ELISA CERVANTES | | Address on File | | | | | | |
| ELISA ECHEVARRIA | | Address on File | | | | | | |
| ELISABETH LANNOM | | Address on File | | | | | | |
| ELISABETH MANENTE | | Address on File | | | | | | |
| ELISABETH OUELLETTE | | Address on File | | | | | | |
| ELISABETTA GIAMBANCO | | Address on File | | | | | | |
| ELISAH DAVIS | | Address on File | | | | | | |
| ELISE GREEN | | Address on File | | | | | | |
| ELISE LEWIS | | Address on File | | | | | | |
| ELISE MILLS | | Address on File | | | | | | |
| ELISEO OTTEY | | Address on File | | | | | | |
| Elishia Martin | | Address on File | | | | | | |
| ELISSA MCNEIL | | Address on File | | | | | | |
| ELISSETTE VILLEGAS | | Address on File | | | | | | |
| ELITE COMFORT SOLUTIONS LLC | | 1115 FARRINGTON ST BUILDING 7 | | | CONOVER | NC | 28613 | |
| Eliza Norton | | Address on File | | | | | | |
| ELIZA OSIECKA | | Address on File | | | | | | |
| ELIZA PACENZA | | Address on File | | | | | | |
| ELIZA PEREZ | | Address on File | | | | | | |
| ELIZA VONHAGEN | | Address on File | | | | | | |
| ELIZABETH A DAVENPORT | | Address on File | | | | | | |
| ELIZABETH ADKINS | | Address on File | | | | | | |
| ELIZABETH AMATO | | Address on File | | | | | | |
| ELIZABETH AMINI | | Address on File | | | | | | |
| Elizabeth Archer | | Address on File | | | | | | |
| ELIZABETH ATKINS | | Address on File | | | | | | |
| Elizabeth Avellaneda | | Address on File | | | | | | |
| ELIZABETH BAJRAKTARI | | Address on File | | | | | | |
| Elizabeth Bartrum | | Address on File | | | | | | |
| ELIZABETH BILLUPS | | Address on File | | | | | | |
| ELIZABETH BRANNUM | | Address on File | | | | | | |
| ELIZABETH BYESS | | Address on File | | | | | | |
| Elizabeth Casasanta | | Address on File | | | | | | |
| ELIZABETH CASCO | | Address on File | | | | | | |
| ELIZABETH CAZARES | | Address on File | | | | | | |
| ELIZABETH CHAMBERS | | Address on File | | | | | | |
| ELIZABETH CHMELIK | | Address on File | | | | | | |
| ELIZABETH CLEM | | Address on File | | | | | | |
| ELIZABETH CORDERO | | Address on File | | | | | | |
| Elizabeth Cramer | | Address on File | | | | | | |
| ELIZABETH CRUZE | | Address on File | | | | | | |
| ELIZABETH CUEVAS | | Address on File | | | | | | |
| ELIZABETH CUSICK | | Address on File | | | | | | |
| ELIZABETH DEL RE | | Address on File | | | | | | |
| ELIZABETH DEMPSEY | | Address on File | | | | | | |
| ELIZABETH DESLAM | | Address on File | | | | | | |
| ELIZABETH DEUTSCH | | Address on File | | | | | | |
| Elizabeth Dietz | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH DOMINGUEZ | | Address on File | | | | | | |
| Elizabeth Draper | | Address on File | | | | | | |
| ELIZABETH DUNAWAY | | Address on File | | | | | | |
| ELIZABETH ECHOLS | | Address on File | | | | | | |
| ELIZABETH ERWAY | | Address on File | | | | | | |
| ELIZABETH ESTRADA | | Address on File | | | | | | |
| ELIZABETH FALLON | | Address on File | | | | | | |
| ELIZABETH FERDERBAR | | Address on File | | | | | | |
| ELIZABETH GIL | | Address on File | | | | | | |
| ELIZABETH GITTINGS | | Address on File | | | | | | |
| Elizabeth Golden | | Address on File | | | | | | |
| ELIZABETH GOODNESS | | Address on File | | | | | | |
| ELIZABETH GORDON | | Address on File | | | | | | |
| ELIZABETH GOUSHA | | Address on File | | | | | | |
| ELIZABETH GREEN | | Address on File | | | | | | |
| Elizabeth Gross | | Address on File | | | | | | |
| ELIZABETH HAITHCOCK | | Address on File | | | | | | |
| ELIZABETH HANSON | | Address on File | | | | | | |
| Elizabeth Havrilla | | Address on File | | | | | | |
| ELIZABETH HENWOOD | | Address on File | | | | | | |
| Elizabeth Hernandez | | Address on File | | | | | | |
| ELIZABETH HERSHNER | | Address on File | | | | | | |
| ELIZABETH HOLLINGSWORTH | | Address on File | | | | | | |
| ELIZABETH HORVATH | | Address on File | | | | | | |
| ELIZABETH HUGUET | | Address on File | | | | | | |
| ELIZABETH IGIEHON | | Address on File | | | | | | |
| Elizabeth Jehn-Simms | | Address on File | | | | | | |
| ELIZABETH JOHNSON | | Address on File | | | | | | |
| ELIZABETH JONES | | Address on File | | | | | | |
| ELIZABETH JONES | | Address on File | | | | | | |
| ELIZABETH JOSEPH | | Address on File | | | | | | |
| ELIZABETH KAHARI | | Address on File | | | | | | |
| ELIZABETH LEKUNGA | | Address on File | | | | | | |
| Elizabeth Long | | Address on File | | | | | | |
| ELIZABETH LUCIANO | | Address on File | | | | | | |
| ELIZABETH LUNSFORD | | Address on File | | | | | | |
| ELIZABETH MADEIRA | | Address on File | | | | | | |
| ELIZABETH MANGA | | Address on File | | | | | | |
| ELIZABETH MARTIN | | Address on File | | | | | | |
| ELIZABETH MAZZOLA | | Address on File | | | | | | |
| ELIZABETH MCDANIEL | | Address on File | | | | | | |
| ELIZABETH MOSKO | | Address on File | | | | | | |
| ELIZABETH MULEI | | Address on File | | | | | | |
| ELIZABETH MYERS | | Address on File | | | | | | |
| Elizabeth Nance | | Address on File | | | | | | |
| ELIZABETH NORMAN | | Address on File | | | | | | |
| ELIZABETH OLAZABAL | | Address on File | | | | | | |
| ELIZABETH OLIVEROS | | Address on File | | | | | | |
| ELIZABETH ORTEGA | | Address on File | | | | | | |
| ELIZABETH PASTORE | | Address on File | | | | | | |
| ELIZABETH PEEBLES | | Address on File | | | | | | |
| ELIZABETH PIERCE | | Address on File | | | | | | |
| ELIZABETH PITKIN | | Address on File | | | | | | |
| ELIZABETH PROPHETE | | Address on File | | | | | | |
| ELIZABETH RAWLINGS | | Address on File | | | | | | |
| ELIZABETH RICCARDI | | Address on File | | | | | | |
| Elizabeth Richards | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH RIVER CROSSINGS OPCO | DBA ELIZABETH RIVER TUNNELS | 152 TUNNEL FACILITY DR | | | PORTSMOUTH | VA | 23707 | |
| ELIZABETH ROSA-JAMESON | | Address on File | | | | | | |
| Elizabeth RuckMoore | | Address on File | | | | | | |
| ELIZABETH RYDELL | | Address on File | | | | | | |
| Elizabeth Ryzner | | Address on File | | | | | | |
| ELIZABETH SANABRIA | | Address on File | | | | | | |
| Elizabeth Sanquiche | | Address on File | | | | | | |
| ELIZABETH SCOTT | | Address on File | | | | | | |
| ELIZABETH SILGUERO | | Address on File | | | | | | |
| ELIZABETH SISSON | | Address on File | | | | | | |
| ELIZABETH SMITH | | Address on File | | | | | | |
| Elizabeth Sprague | | Address on File | | | | | | |
| Elizabeth Spuck | | Address on File | | | | | | |
| ELIZABETH STALEY | | Address on File | | | | | | |
| ELIZABETH TAYLOR | | Address on File | | | | | | |
| ELIZABETH THOMAS | | Address on File | | | | | | |
| ELIZABETH TIPTON | | Address on File | | | | | | |
| ELIZABETH TOUSSAINTEL | | Address on File | | | | | | |
| ELIZABETH UNDERWOOD | | Address on File | | | | | | |
| Elizabeth Upham | | Address on File | | | | | | |
| ELIZABETH VANDYKEN | | Address on File | | | | | | |
| Elizabeth Vanmecl | | Address on File | | | | | | |
| Elizabeth Vides | | Address on File | | | | | | |
| ELIZABETH VIERS | | Address on File | | | | | | |
| ELIZABETH WALRAVEN | | Address on File | | | | | | |
| ELIZABETH WARNER | | Address on File | | | | | | |
| ELIZABETH WARNESS | | Address on File | | | | | | |
| ELIZABETH WARUIRU | | Address on File | | | | | | |
| ELIZABETH WASHBURN | | Address on File | | | | | | |
| ELIZABETH WASHINGTON | | Address on File | | | | | | |
| ELIZABETH WEAVER | | Address on File | | | | | | |
| ELIZABETH WILCOCKSON | | Address on File | | | | | | |
| ELIZABETH WILLIAMS | | Address on File | | | | | | |
| ELIZABETH WILSON | | Address on File | | | | | | |
| ELIZABETH YIGEZU | | Address on File | | | | | | |
| ELIZABTH KASPER | | Address on File | | | | | | |
| ELKE PODLASEK | | Address on File | | | | | | |
| ELLA BOOTH | | Address on File | | | | | | |
| ELLA BURCH | | Address on File | | | | | | |
| ELLA FLOWERS | | Address on File | | | | | | |
| ELLA GUSS | | Address on File | | | | | | |
| ELLA SPENCER | | Address on File | | | | | | |
| ELLA SUMMERVILLE | | Address on File | | | | | | |
| ELLE MUSE | | Address on File | | | | | | |
| ELLEN AUGUSTERFER | | Address on File | | | | | | |
| ELLEN COLEMAN | | Address on File | | | | | | |
| Ellen Correia | | Address on File | | | | | | |
| ELLEN CURRIER | | Address on File | | | | | | |
| ELLEN GEORGE | | Address on File | | | | | | |
| ELLEN HEROD | | Address on File | | | | | | |
| ELLEN HUMMEL | | Address on File | | | | | | |
| ELLEN KLEIN | | Address on File | | | | | | |
| ELLEN LLEWELLYN | | Address on File | | | | | | |
| ELLEN MATTOX | | Address on File | | | | | | |
| ELLEN MCKENNA | | Address on File | | | | | | |
| Ellen Mittelman | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLEN RICHTER | | Address on File | | | | | | |
| ELLEN RIZZUTO | | Address on File | | | | | | |
| ELLEN RUCKER SELLERS | | Address on File | | | | | | |
| Ellen Sanders | | Address on File | | | | | | |
| ELLEN TAYLOR | | Address on File | | | | | | |
| ELLEN TURNER | | Address on File | | | | | | |
| ELLEN ZALEWSKI | | Address on File | | | | | | |
| Ellensara Evans | | Address on File | | | | | | |
| Ellery Fort | | Address on File | | | | | | |
| ELLIA VILLOCH | | Address on File | | | | | | |
| ELLIE BERNARD | | Address on File | | | | | | |
| ELLIE HOLMAN | | Address on File | | | | | | |
| ELLIE MARRERO | | Address on File | | | | | | |
| ELLIE MEEHL | | Address on File | | | | | | |
| ELLIE SHUSTER | | Address on File | | | | | | |
| ELLIE SULTANA | | Address on File | | | | | | |
| ELLIE WALLS | | Address on File | | | | | | |
| Ellier Guillot | | Address on File | | | | | | |
| Elliot Petty | | Address on File | | | | | | |
| Elliott Pierce | | Address on File | | | | | | |
| ELLIOTT WASHINGTON | | Address on File | | | | | | |
| ELLIS BROADIE | | Address on File | | | | | | |
| Ellis Brownson | | Address on File | | | | | | |
| Ellis Cole | | Address on File | | | | | | |
| ELLIS DANIELS | | Address on File | | | | | | |
| ELLIS GOLDEN | | Address on File | | | | | | |
| Ellis Trainor | | Address on File | | | | | | |
| Ellise Edwards | | Address on File | | | | | | |
| ELLY SCHUBERT-GREVEL | | Address on File | | | | | | |
| ELLY/SANG UK SUI/BAWI | | Address on File | | | | | | |
| ELMA JONES | | Address on File | | | | | | |
| Elmario Hill | | Address on File | | | | | | |
| Elmedina Imamovic | | Address on File | | | | | | |
| ELMER AMAYA | | Address on File | | | | | | |
| ELMER BARBEE | | Address on File | | | | | | |
| ELMER CLEVENGER | | Address on File | | | | | | |
| Elmer Middleton | | Address on File | | | | | | |
| Elmer Rivas Ventura | | Address on File | | | | | | |
| ELMOAED ALKHATIB | | Address on File | | | | | | |
| ELODIE KILLINS | | Address on File | | | | | | |
| ELOISE COOK | | Address on File | | | | | | |
| Elonza Williams | | Address on File | | | | | | |
| ELOUISE DILLARD | | Address on File | | | | | | |
| ELSA DAVILA | | Address on File | | | | | | |
| ELSA QAYUMI | | Address on File | | | | | | |
| ELSA RAMOS | | Address on File | | | | | | |
| ELSA RODRIQUEZ | | Address on File | | | | | | |
| ELSA S.DE CIENFUEGOS | | Address on File | | | | | | |
| ELSIE BAFFO | | Address on File | | | | | | |
| ELSIE DAKOTA | | Address on File | | | | | | |
| ELSIE HOPSON | | Address on File | | | | | | |
| ELSIE JACKSON | | Address on File | | | | | | |
| ELSY GUTIERREZ | | Address on File | | | | | | |
| ELTJON SIMONI | | Address on File | | | | | | |
| ELVERA GLEATON | | Address on File | | | | | | |
| Elvet Mobley | | Address on File | | | | | | |
| ELVIA DAVILA | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELVIA PENALVA | | Address on File | | | | | | |
| ELVIN ROMERO | | Address on File | | | | | | |
| ELVIN URBINA ESPINAL | | Address on File | | | | | | |
| Elvin Witherspoon | | Address on File | | | | | | |
| ELVIRA PARKER | | Address on File | | | | | | |
| ELVIRA RAMA | | Address on File | | | | | | |
| Elvis Pendleton | | Address on File | | | | | | |
| Elvis Vargas | | Address on File | | | | | | |
| Elyse Evans | | Address on File | | | | | | |
| ELYSE IRUHIRIYE | | Address on File | | | | | | |
| Elyse McCauley | | Address on File | | | | | | |
| ELYSE POLING | | Address on File | | | | | | |
| Elysonn Genato | | Address on File | | | | | | |
| Elzbieta Baranowska | | Address on File | | | | | | |
| ELZBIETA LISEK | | Address on File | | | | | | |
| EMALEE GRAY | | Address on File | | | | | | |
| EMANOUELA FEJZULOSKI | | Address on File | | | | | | |
| Emanuel Bennett | | Address on File | | | | | | |
| Emanuel Parker | | Address on File | | | | | | |
| Emanuel Patterson | | Address on File | | | | | | |
| Emauni Long Tillman | | Address on File | | | | | | |
| EMBASSY OF UGANDA | | Address on File | | | | | | |
| EMC NATURAL GAS INC | DBA TRUE NATURAL GAS | 807 COLLINSWORTH RD | | | PALMETTO | GA | 30268 | |
| EMCOR HYRE ELECTRIC CO OF | INDIANA INC | 2655 GARFIELD AVE | | | HIGHLAND | IN | 46322 | |
| Emdadur Rahman | | Address on File | | | | | | |
| Emeka Achonu | | Address on File | | | | | | |
| EMERALD GUNTHER | | Address on File | | | | | | |
| EMERGE INC | | Address on File | | | | | | |
| EMERGE INC | | Address on File | | | | | | |
| EMERGE INC | | Address on File | | | | | | |
| EMERGE INC | | Address on File | | | | | | |
| EMERGENT HOLDINGS INC | COLLEEN RICHARDSON | DBA EMERGENT SOFTWARE LLC | LOCKBOX 446110, PO BOX 64762 | | SAINT PAUL | MN | 55164-0762 | |
| EMERI LEWKOWICZ | | Address on File | | | | | | |
| EMEST JACKSON | | Address on File | | | | | | |
| EMETERIA SANTANA | | Address on File | | | | | | |
| EMILCE LUND | | Address on File | | | | | | |
| EMILEE KENNELLY | | Address on File | | | | | | |
| EMILIA LOUY | | Address on File | | | | | | |
| EMILIE HEBERT | | Address on File | | | | | | |
| EMILIE HELLER | | Address on File | | | | | | |
| EMILIE LOCKRIDGE | | Address on File | | | | | | |
| EMILIE/ROLAN CORREA | | Address on File | | | | | | |
| EMILIO FAIRCHILD | | Address on File | | | | | | |
| EMILIO TORRES | | Address on File | | | | | | |
| EMILIO VELASCO | | Address on File | | | | | | |
| EMILY AHRENS | | Address on File | | | | | | |
| EMILY ARREDONDO | | Address on File | | | | | | |
| EMILY ASIRE | | Address on File | | | | | | |
| EMILY BACHMANN | | Address on File | | | | | | |
| EMILY BONINA | | Address on File | | | | | | |
| EMILY BRANDON | | Address on File | | | | | | |
| EMILY BROWN | | Address on File | | | | | | |
| EMILY CALVERLEY | | Address on File | | | | | | |
| EMILY CARRINGTON | | Address on File | | | | | | |
| Emily Castillo | | Address on File | | | | | | |
| EMILY CONNER | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Emily Crist | | Address on File | | | | | | |
| EMILY CROWLEY | | Address on File | | | | | | |
| EMILY CRUTCHER | | Address on File | | | | | | |
| EMILY CZERNIAK | | Address on File | | | | | | |
| EMILY DEARY | | Address on File | | | | | | |
| EMILY DISTELRATH | | Address on File | | | | | | |
| Emily Ellis | | Address on File | | | | | | |
| EMILY ELSHOFF | | Address on File | | | | | | |
| EMILY ESCOBEDO | | Address on File | | | | | | |
| EMILY GUDZINSKI | | Address on File | | | | | | |
| Emily Guseman | | Address on File | | | | | | |
| EMILY GYURE | | Address on File | | | | | | |
| EMILY HAGEN | | Address on File | | | | | | |
| EMILY HARRISON | | Address on File | | | | | | |
| Emily Hazel | | Address on File | | | | | | |
| EMILY HEARLSTON | | Address on File | | | | | | |
| EMILY HILL | | Address on File | | | | | | |
| Emily Keultjes | | Address on File | | | | | | |
| EMILY LANE | | Address on File | | | | | | |
| EMILY LEE | | Address on File | | | | | | |
| EMILY LEHMER | | Address on File | | | | | | |
| Emily Mangano | | Address on File | | | | | | |
| EMILY MARCINIAK | | Address on File | | | | | | |
| EMILY MCMAHON | | Address on File | | | | | | |
| EMILY MELIS | | Address on File | | | | | | |
| EMILY MILLS | | Address on File | | | | | | |
| EMILY MORGAN | | Address on File | | | | | | |
| EMILY MURRAY | | Address on File | | | | | | |
| EMILY OR KYL BAIRD | | Address on File | | | | | | |
| EMILY OTTO | | Address on File | | | | | | |
| EMILY PAMER | | Address on File | | | | | | |
| EMILY PEOPLES | | Address on File | | | | | | |
| EMILY PETERSON | | Address on File | | | | | | |
| Emily Roozdar | | Address on File | | | | | | |
| EMILY ROWLAND | | Address on File | | | | | | |
| EMILY ROWLAND | | Address on File | | | | | | |
| EMILY SAMUEL | | Address on File | | | | | | |
| EMILY SBOUKIS | | Address on File | | | | | | |
| EMILY SELBY | | Address on File | | | | | | |
| EMILY SIX | | Address on File | | | | | | |
| EMILY SPENDLOVE | | Address on File | | | | | | |
| EMILY SPRINGFIELD | | Address on File | | | | | | |
| Emily Stilson | | Address on File | | | | | | |
| EMILY SZCZEBYWLOK | | Address on File | | | | | | |
| EMILY TARBERT | | Address on File | | | | | | |
| Emily Tedesco | | Address on File | | | | | | |
| EMILY TREPINA | | Address on File | | | | | | |
| EMILY TURNER | | Address on File | | | | | | |
| EMILY UNDERWOOD | | Address on File | | | | | | |
| EMILY WEAVER | | Address on File | | | | | | |
| EMILY WELLS | | Address on File | | | | | | |
| EMILY WIECHMANN | | Address on File | | | | | | |
| EMILY WIECHMANN | | Address on File | | | | | | |
| EMILY. STEWART | | Address on File | | | | | | |
| EMIRA DIZDAREVIC | | Address on File | | | | | | |
| EMMA CRAIG | | Address on File | | | | | | |
| EMMA DUNNING | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMMA FITZGERALD | | Address on File | | | | | | |
| EMMA FLUKER | | Address on File | | | | | | |
| EMMA GROSECLOSE | | Address on File | | | | | | |
| EMMA HARDEN | | Address on File | | | | | | |
| Emma Hess | | Address on File | | | | | | |
| EMMA HEYD | | Address on File | | | | | | |
| EMMA HILL | | Address on File | | | | | | |
| EMMA HUGHES | | Address on File | | | | | | |
| EMMA JOHNS | | Address on File | | | | | | |
| EMMA LEE | | Address on File | | | | | | |
| EMMA MILLICAN | | Address on File | | | | | | |
| EMMA NELSON | | Address on File | | | | | | |
| EMMA PARSONS | | Address on File | | | | | | |
| EMMA PETRI | | Address on File | | | | | | |
| Emma Prudencio | | Address on File | | | | | | |
| Emma Schifano | | Address on File | | | | | | |
| EMMA VANCE | | Address on File | | | | | | |
| EMMA WAUSCHEK | | Address on File | | | | | | |
| EMMA WHITLOCK | | Address on File | | | | | | |
| EMMA WOLOSZYK | | Address on File | | | | | | |
| Emmalee Reeves | | Address on File | | | | | | |
| EMMANEL SALGADO | | Address on File | | | | | | |
| Emmanual Hodgson | | Address on File | | | | | | |
| EMMANUE NKADJI | | Address on File | | | | | | |
| EMMANUEL ANGUIANO | | Address on File | | | | | | |
| EMMANUEL GRANDOS | | Address on File | | | | | | |
| EMMANUEL KREISE | | Address on File | | | | | | |
| Emmanuel Little | | Address on File | | | | | | |
| EMMANUEL OCHIABUTOR | | Address on File | | | | | | |
| Emmanuel Perez | | Address on File | | | | | | |
| EMMANUEL PEREZ | | Address on File | | | | | | |
| EMMANUEL TYLER | | Address on File | | | | | | |
| Emmanuel Vazquez | | Address on File | | | | | | |
| EMMANUEL VELAZQUEZ | | Address on File | | | | | | |
| EMMANUEL. MAIZE | | Address on File | | | | | | |
| Emmeth Sable | | Address on File | | | | | | |
| Emmett Gray | | Address on File | | | | | | |
| Emmett Lewis | | Address on File | | | | | | |
| Emmett Uhlir | | Address on File | | | | | | |
| EMMIE MOORE | | Address on File | | | | | | |
| EMMITT TAYLOR | | Address on File | | | | | | |
| Emmy Mugisha | | Address on File | | | | | | |
| EMPLOYEE BENEFIT PLAN | ATTN PAYROLL | 4300 EAST FIFTH AVE | | | COLUMBUS | OH | 43219 | |
| EMPOWER RETIREMENT LLC | | 8515 E ORCHARD ROAD | 7T2 CORPORATE TAX DEPT | | GREENWOOD VILLAGE | CO | 80111 | |
| EMPRESS FLEMING | | Address on File | | | | | | |
| ENAS RAMAHA | | Address on File | | | | | | |
| ENAS SULEIMAN | | Address on File | | | | | | |
| ENDORA POTTER | | Address on File | | | | | | |
| ENEL JR BOWLIN | | Address on File | | | | | | |
| ENERSYS DELAWARE INC | BARBARA DIGENOVA | 2366 BERNVILLE ROAD | | | READING | PA | 19605 | |
| ENERVISE INCORPORATED | DBA ENERVISE LLC | 10 KNOLLCREST DR STE 100 | | | CINCINNATI | OH | 45237 | |
| ENES ERKOC | | Address on File | | | | | | |
| ENES HRUSTIC | | Address on File | | | | | | |
| ENGIE NORTH AMERICA INC | ENGIE RESOURCES LLC | 1360 POST OAK BLVD STE 400 | | | HOUSTON | TX | 77056 | |
| Engletina Gonzalez | | Address on File | | | | | | |
| ENI AMENEIRO | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENID MOORE | | Address on File | | | | | | |
| ENJUNIQUE RICKS | | Address on File | | | | | | |
| ENMA MORALES | | Address on File | | | | | | |
| Enmanuel Ramos | | Address on File | | | | | | |
| ENOE NAPOLES | | Address on File | | | | | | |
| ENRIQUE CHOMAT | | Address on File | | | | | | |
| ENRIQUE HERNANDEZ | | Address on File | | | | | | |
| ENRIQUE HOLMES | | Address on File | | | | | | |
| ENRIQUE NAVARRO | | Address on File | | | | | | |
| ENRIQUE OSPINA | | Address on File | | | | | | |
| ENRIQUE RIVERA | | Address on File | | | | | | |
| ENRIQUETA VEGA | | Address on File | | | | | | |
| ENTERPRISE HOLDINGS, INC | DESTINY GREEN | ENTERPRISE RENT A CAR | 600 CORPORATE PARK DRIVE | | SAINT LOUIS | MO | 63105 | |
| Entoine Suggs | | Address on File | | | | | | |
| ENVIRO-MASTER SERVICES | | 417 MINUET LANE STR G | | | CHARLOTTE | NC | 28217 | |
| ENVIROSELL GLOBAL LLC | PATRICIA MALTEZ | DBA ENVIROSELL | 907 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10010 | |
| EPES TRANSPORT SYSTEM LLC | TERESA BUTLER | 3400 EDGEFIELD CT | | | GREENSBORO | NC | 27409 | |
| EPI AGENCY OF MIAMI INC | FELIX GUADARRAMA | 15476 NW77TH CT #443 | | | MIAMI LAKES | FL | 33016 | |
| EPR PROPERTIES | DBA 30 WEST PERSHING LLC | 909 WALNUT, SUITE 200 | | | KANSAS CITY | MO | 64106 | |
| EQUIFAX WORKFORCE SOLUTIONS | | 1550 PEACHTREE ST NW | | | ATLANTA | GA | 30309 | |
| ERA KAPOOR | | Address on File | | | | | | |
| Eramis Holloway | | Address on File | | | | | | |
| Erendida Alvarez | | Address on File | | | | | | |
| ERENDIRA CORONA | | Address on File | | | | | | |
| ERIANA KNEIP | | Address on File | | | | | | |
| Eric Addie | | Address on File | | | | | | |
| ERIC AMBER | | Address on File | | | | | | |
| ERIC ARKOMAH | | Address on File | | | | | | |
| ERIC BELFANTI | | Address on File | | | | | | |
| ERIC BIGGINS | | Address on File | | | | | | |
| ERIC BROWN | | Address on File | | | | | | |
| Eric Cain | | Address on File | | | | | | |
| ERIC CAMERON | | Address on File | | | | | | |
| ERIC CAMPBELL | | Address on File | | | | | | |
| ERIC CARRENO | | Address on File | | | | | | |
| ERIC CARRENO | | Address on File | | | | | | |
| ERIC CARTER | | Address on File | | | | | | |
| ERIC CASIANO | | Address on File | | | | | | |
| ERIC CLARK | | Address on File | | | | | | |
| ERIC CLOY | | Address on File | | | | | | |
| ERIC COBARRUBIA | | Address on File | | | | | | |
| ERIC COURTNEY | | Address on File | | | | | | |
| ERIC CROWDER | | Address on File | | | | | | |
| ERIC DAVIS | | Address on File | | | | | | |
| Eric Denson | | Address on File | | | | | | |
| Eric Dotson | | Address on File | | | | | | |
| ERIC DRABIUK | | Address on File | | | | | | |
| ERIC DUDLEY | | Address on File | | | | | | |
| Eric Duerksen | | Address on File | | | | | | |
| ERIC EDGINGTON | | Address on File | | | | | | |
| Eric Edward | | Address on File | | | | | | |
| ERIC ELLIS | | Address on File | | | | | | |
| Eric Enge | | Address on File | | | | | | |
| Eric Espinoza | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eric Evanko | | Address on File | | | | | | |
| Eric Evans | | Address on File | | | | | | |
| Eric Fagan | | Address on File | | | | | | |
| ERIC FAWCETT | | Address on File | | | | | | |
| Eric Fenton | | Address on File | | | | | | |
| ERIC FIDDLER | | Address on File | | | | | | |
| ERIC FISHER | | Address on File | | | | | | |
| ERIC FREESE | | Address on File | | | | | | |
| ERIC GARCIA | | Address on File | | | | | | |
| ERIC GIANANGELI | | Address on File | | | | | | |
| ERIC GOODWIN | | Address on File | | | | | | |
| ERIC GRIDER | | Address on File | | | | | | |
| Eric Hackenberg | | Address on File | | | | | | |
| ERIC HALL | | Address on File | | | | | | |
| ERIC HAMBLEN | | Address on File | | | | | | |
| ERIC HARDIN | | Address on File | | | | | | |
| ERIC HARRISON | | Address on File | | | | | | |
| ERIC HEMINGWAY | | Address on File | | | | | | |
| Eric Hester | | Address on File | | | | | | |
| ERIC HICKS | | Address on File | | | | | | |
| ERIC HICKS | | Address on File | | | | | | |
| ERIC HILL | | Address on File | | | | | | |
| ERIC HOFFMAN | | Address on File | | | | | | |
| ERIC HOFMANN | | Address on File | | | | | | |
| Eric Hubball | | Address on File | | | | | | |
| ERIC HUTCHINS | | Address on File | | | | | | |
| Eric Jackson | | Address on File | | | | | | |
| ERIC JJ | | Address on File | | | | | | |
| ERIC KELLY | | Address on File | | | | | | |
| ERIC KESSLER | | Address on File | | | | | | |
| ERIC KOZFKAY | | Address on File | | | | | | |
| ERIC LOBKOVICH | | Address on File | | | | | | |
| ERIC LOWE | | Address on File | | | | | | |
| Eric Ludwick | | Address on File | | | | | | |
| ERIC MAGNUSON | | Address on File | | | | | | |
| ERIC MALONE | | Address on File | | | | | | |
| ERIC MANFULL | | Address on File | | | | | | |
| ERIC MANNING | | Address on File | | | | | | |
| ERIC MASON | | Address on File | | | | | | |
| ERIC MAULDIN | | Address on File | | | | | | |
| ERIC MCCLURE | | Address on File | | | | | | |
| ERIC MCDOWELL | | Address on File | | | | | | |
| ERIC MCFARLAND | | Address on File | | | | | | |
| ERIC MCLAUGHLIN | | Address on File | | | | | | |
| ERIC MESECKE | | Address on File | | | | | | |
| ERIC MONTALVO | | Address on File | | | | | | |
| Eric Murray | | Address on File | | | | | | |
| Eric Nagy | | Address on File | | | | | | |
| Eric Neubaum | | Address on File | | | | | | |
| ERIC NEWBURG | | Address on File | | | | | | |
| ERIC NORDHAGEN | | Address on File | | | | | | |
| ERIC NORMAN | | Address on File | | | | | | |
| ERIC NORMAN | | Address on File | | | | | | |
| ERIC OCHOA | | Address on File | | | | | | |
| Eric Osborne | | Address on File | | | | | | |
| Eric Pawlak | | Address on File | | | | | | |
| ERIC PAYNE | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERIC PERTERSON | | Address on File | | | | | | |
| ERIC PLAATEN | | Address on File | | | | | | |
| ERIC POSTON | | Address on File | | | | | | |
| ERIC PRESSLEY | | Address on File | | | | | | |
| Eric Quinn | | Address on File | | | | | | |
| ERIC REESE | | Address on File | | | | | | |
| ERIC REESE | | Address on File | | | | | | |
| ERIC RISNER | | Address on File | | | | | | |
| Eric Roberts | | Address on File | | | | | | |
| ERIC ROBINSON | | Address on File | | | | | | |
| ERIC RUSHING | | Address on File | | | | | | |
| ERIC SANSOTE | | Address on File | | | | | | |
| ERIC SCHIEMAN | | Address on File | | | | | | |
| ERIC SCHIERBAUM | | Address on File | | | | | | |
| Eric Schreiber | | Address on File | | | | | | |
| ERIC SCOTT | | Address on File | | | | | | |
| ERIC SMITH | | Address on File | | | | | | |
| ERIC SWENSON | | Address on File | | | | | | |
| ERIC SWINDERMAN | | Address on File | | | | | | |
| Eric Sylvestre | | Address on File | | | | | | |
| Eric Torbert | | Address on File | | | | | | |
| Eric Towle | | Address on File | | | | | | |
| ERIC VIDRA | | Address on File | | | | | | |
| ERIC VUCELICH | | Address on File | | | | | | |
| ERIC WATTERS | | Address on File | | | | | | |
| Eric Weidus | | Address on File | | | | | | |
| ERIC WESTON | | Address on File | | | | | | |
| ERIC WESTON | | Address on File | | | | | | |
| ERIC WILSON | | Address on File | | | | | | |
| Eric Wiseman | | Address on File | | | | | | |
| ERIC YEALY | | Address on File | | | | | | |
| ERIC YOLANDA HATHORN | | Address on File | | | | | | |
| ERIC ZAJAC | | Address on File | | | | | | |
| Erica Baxter | | Address on File | | | | | | |
| ERICA BRADY | | Address on File | | | | | | |
| Erica Brubaker | | Address on File | | | | | | |
| ERICA BUTLER | | Address on File | | | | | | |
| Erica Carter | | Address on File | | | | | | |
| Erica Chilton | | Address on File | | | | | | |
| ERICA COLEMAN | | Address on File | | | | | | |
| ERICA CORDOVA | | Address on File | | | | | | |
| ERICA DUNHAM | | Address on File | | | | | | |
| ERICA ELLIOTT | | Address on File | | | | | | |
| Erica Giles | | Address on File | | | | | | |
| ERICA GROEBER | | Address on File | | | | | | |
| ERICA HADRICK | | Address on File | | | | | | |
| ERICA HUMES | | Address on File | | | | | | |
| Erica Ibraheem | | Address on File | | | | | | |
| ERICA INGLES | | Address on File | | | | | | |
| ERICA IVEY | | Address on File | | | | | | |
| ERICA JONES | | Address on File | | | | | | |
| ERICA KITT | | Address on File | | | | | | |
| ERICA LARGENT | | Address on File | | | | | | |
| ERICA LEDESMA | | Address on File | | | | | | |
| ERICA LIGHTFOOT | | Address on File | | | | | | |
| ERICA MARSHALL | | Address on File | | | | | | |
| ERICA MURPHY | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERICA NEALY | | Address on File | | | | | | |
| ERICA PARIS | | Address on File | | | | | | |
| ERICA PEACE | | Address on File | | | | | | |
| ERICA PERRY | | Address on File | | | | | | |
| ERICA PERRY | | Address on File | | | | | | |
| ERICA PETTIS | | Address on File | | | | | | |
| ERICA POTTER | | Address on File | | | | | | |
| Erica Potts | | Address on File | | | | | | |
| ERICA REICHARD | | Address on File | | | | | | |
| ERICA SAN PAOLO | | Address on File | | | | | | |
| ERICA SANDERS | | Address on File | | | | | | |
| Erica Shannon | | Address on File | | | | | | |
| ERICA STEVENS | | Address on File | | | | | | |
| ERICA TABOR | | Address on File | | | | | | |
| ERICA THOMPSON | | Address on File | | | | | | |
| ERICA TOLLEY | | Address on File | | | | | | |
| Erica Valle | | Address on File | | | | | | |
| ERICA WHITE | | Address on File | | | | | | |
| ERICA WILLIAMS | | Address on File | | | | | | |
| Erica Wittenbrook | | Address on File | | | | | | |
| Erica Zavala | | Address on File | | | | | | |
| ERICA ZORAN | | Address on File | | | | | | |
| ERICK FISHER | | Address on File | | | | | | |
| Erick Gomez | | Address on File | | | | | | |
| Erick Hernandez | | Address on File | | | | | | |
| Erick Mendoza | | Address on File | | | | | | |
| ERICK MOYA | | Address on File | | | | | | |
| ERICK ORTIZ | | Address on File | | | | | | |
| ERICK SANTOS | | Address on File | | | | | | |
| ERICKA BRUCE | | Address on File | | | | | | |
| Ericka Fambro | | Address on File | | | | | | |
| Ericka Jackson | | Address on File | | | | | | |
| ERIE COUNTY TREASURER | | PO BOX | | | SANDUSKY | OH | 44870 | |
| ERIK DUCHARME | | Address on File | | | | | | |
| Erik Goetz | | Address on File | | | | | | |
| ERIK KYRE | | Address on File | | | | | | |
| ERIK LAING | | Address on File | | | | | | |
| ERIK LARSON | | Address on File | | | | | | |
| ERIK LONGWELL | | Address on File | | | | | | |
| ERIK MAYBERRY | | Address on File | | | | | | |
| ERIK MOUNT | | Address on File | | | | | | |
| ERIK QUADE | | 404 SOUTH LA ESPERANZA | | | SAN CLEMENTE | CA | 92672 | |
| ERIK SIGURANI | | Address on File | | | | | | |
| ERIKA ARIAS | | Address on File | | | | | | |
| ERIKA BAYS | | Address on File | | | | | | |
| ERIKA DAVIS | | Address on File | | | | | | |
| ERIKA HARGY | | Address on File | | | | | | |
| Erika Lapmardo | | Address on File | | | | | | |
| Erika Marina | | Address on File | | | | | | |
| Erika Martin | | Address on File | | | | | | |
| ERIKA MCELGUN | | Address on File | | | | | | |
| ERIKA MONTGOMERY | | Address on File | | | | | | |
| ERIKA NOVAK | | Address on File | | | | | | |
| Erika Panaretos | | Address on File | | | | | | |
| ERIKA ROWE | | Address on File | | | | | | |
| ERIKA SCHWING | | Address on File | | | | | | |
| ERIKA SNOW | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Erika Teague | | Address on File | | | | | | |
| ERIKA WASHINGTON | | Address on File | | | | | | |
| ERIN ARMSTRONG | | Address on File | | | | | | |
| ERIN ARMSTRONG | | Address on File | | | | | | |
| ERIN BALL | | Address on File | | | | | | |
| ERIN BARTH | | Address on File | | | | | | |
| ERIN BEAUBIEN | | Address on File | | | | | | |
| Erin Birkett | | Address on File | | | | | | |
| ERIN BRITTON | | Address on File | | | | | | |
| ERIN BROSIOUS | | Address on File | | | | | | |
| ERIN CALLAHAN | | Address on File | | | | | | |
| ERIN CHISZAR | | Address on File | | | | | | |
| Erin Collins | | Address on File | | | | | | |
| ERIN DALL | | Address on File | | | | | | |
| ERIN DALL | | Address on File | | | | | | |
| ERIN DAVIS | | Address on File | | | | | | |
| ERIN DOVER | | Address on File | | | | | | |
| ERIN EVANS | | Address on File | | | | | | |
| ERIN FICHTEMAIER | | Address on File | | | | | | |
| ERIN GREENSTREET | | Address on File | | | | | | |
| ERIN HENDERSON | | Address on File | | | | | | |
| ERIN HISSONG | | Address on File | | | | | | |
| ERIN HUBBARD | | Address on File | | | | | | |
| ERIN JACOBS | | Address on File | | | | | | |
| ERIN KATICH | | Address on File | | | | | | |
| ERIN KOSHOVER | | Address on File | | | | | | |
| ERIN LAMBERT | | Address on File | | | | | | |
| ERIN LANAGAN | | Address on File | | | | | | |
| ERIN LEMROW | | Address on File | | | | | | |
| ERIN LEWIS | | Address on File | | | | | | |
| ERIN LISLE | | Address on File | | | | | | |
| ERIN LOUGHNER | | Address on File | | | | | | |
| ERIN MAYER | | Address on File | | | | | | |
| ERIN MCSHERRY | | Address on File | | | | | | |
| ERIN PARKER | | Address on File | | | | | | |
| ERIN PERSSON | | Address on File | | | | | | |
| ERIN PORTER | | Address on File | | | | | | |
| ERIN RODECKER | | Address on File | | | | | | |
| ERIN SCHMITZ | | Address on File | | | | | | |
| ERIN SHOWER AN | | Address on File | | | | | | |
| ERIN SMITH | | Address on File | | | | | | |
| ERIN SMITH | | Address on File | | | | | | |
| ERIN SMOLEN | | Address on File | | | | | | |
| ERIN STARTZMAN | | Address on File | | | | | | |
| Erin Stewart | | Address on File | | | | | | |
| ERIN TATUM | | Address on File | | | | | | |
| Erin Taylor | | Address on File | | | | | | |
| ERIN THOMPSON | | Address on File | | | | | | |
| ERIN TIEDE | | Address on File | | | | | | |
| ERIN TORNATZKY | | Address on File | | | | | | |
| ERIN VISSER | | Address on File | | | | | | |
| ERIN WALTER | | Address on File | | | | | | |
| ERIN WESSON | | Address on File | | | | | | |
| ERIN WEST | | Address on File | | | | | | |
| ERIN WHITE | | Address on File | | | | | | |
| ERIN WHITE | | Address on File | | | | | | |
| Erin White | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERIN WILEY | | Address on File | | | | | | |
| ERIN YOUNG | | Address on File | | | | | | |
| ERIN ZIETHLOW | | Address on File | | | | | | |
| ERINN BOST | | Address on File | | | | | | |
| ERINN CONNOR | | Address on File | | | | | | |
| Eris Eanes | | Address on File | | | | | | |
| ERLA SANCHEZ | | Address on File | | | | | | |
| ERLIN HERNANDEZ | | Address on File | | | | | | |
| ERLY CRUZ | | Address on File | | | | | | |
| ERMAIS ABEBE | | Address on File | | | | | | |
| ERMIN SAKANOVIC | | Address on File | | | | | | |
| ERNESA BESIC | | Address on File | | | | | | |
| ERNEST ASHFORD | | Address on File | | | | | | |
| ERNEST CARTER | | Address on File | | | | | | |
| ERNEST GEORGE | | Address on File | | | | | | |
| ERNEST GRADNEY | | Address on File | | | | | | |
| Ernest Holmes | | Address on File | | | | | | |
| ERNEST KENNEDY | | Address on File | | | | | | |
| ERNEST MASSENBERG | | Address on File | | | | | | |
| ERNEST NDOKAJ | | Address on File | | | | | | |
| ERNEST SMITH | | Address on File | | | | | | |
| ERNEST WALKER | | Address on File | | | | | | |
| ERNEST WITTENBURG | | Address on File | | | | | | |
| ERNESTINA COLANTUONO | | Address on File | | | | | | |
| ERNESTINE GILLESPIE | | Address on File | | | | | | |
| ERNESTINE HOSEA | | Address on File | | | | | | |
| ERNESTINE MAYFIELD | | Address on File | | | | | | |
| ERNESTINE NDUSHABANDI | | Address on File | | | | | | |
| Ernestiva Opoku | | Address on File | | | | | | |
| ERNESTO HERNANDEZ | | Address on File | | | | | | |
| ERNESTO LEAL ODREMAN | | Address on File | | | | | | |
| Ernesto Riley | | Address on File | | | | | | |
| ERNIE SPARKS | | Address on File | | | | | | |
| ERNIE VASQUEZ | | Address on File | | | | | | |
| Ernst Jean | | Address on File | | | | | | |
| ERON LANEY | | Address on File | | | | | | |
| ERRICA COQ | | Address on File | | | | | | |
| ERRICK DEVINE | | Address on File | | | | | | |
| ERRIN ANTHIS | | Address on File | | | | | | |
| ERROL WALLACE | | Address on File | | | | | | |
| ERSEL CATAL | | Address on File | | | | | | |
| ERUSAPPAN SADHASIVAM | | Address on File | | | | | | |
| Ervin Nunez | | Address on File | | | | | | |
| ERVIN WITT | | Address on File | | | | | | |
| ERWIN LAWARY | | Address on File | | | | | | |
| Eryn Campbell | | Address on File | | | | | | |
| ERYN KANERVA | | Address on File | | | | | | |
| Eryn Roberson | | Address on File | | | | | | |
| Eryn Sterling | | Address on File | | | | | | |
| ESAAM QUAZI | | Address on File | | | | | | |
| Esaiah Watson | | Address on File | | | | | | |
| ESCO GROUP INC | EDGE SWEETS CO | 2887 THREE MILE RD NW | | | GRAND RAPIDS | MI | 49534 | |
| Esco Jackson | | Address on File | | | | | | |
| Esmeralda Baez Rodriguez | | Address on File | | | | | | |
| Esmeralda Gomeztagle | | Address on File | | | | | | |
| Esmeralda Huerta | | Address on File | | | | | | |
| ESMERALDA RODRIGUEZ | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Esmeraldo Genato | | Address on File | | | | | | |
| Esperanza DeLao | | Address on File | | | | | | |
| ESQUIVEL IMILIANO | | Address on File | | | | | | |
| ESSAM DOBAL | | Address on File | | | | | | |
| ESSENCE CHRISTIAN | | Address on File | | | | | | |
| ESSENCE ROBINSON | | Address on File | | | | | | |
| ESSITA COX | | Address on File | | | | | | |
| ESSIVI AGBLEVOH | | Address on File | | | | | | |
| ESTA POLACHEK | | Address on File | | | | | | |
| ESTAFANI GONZALEZ | | Address on File | | | | | | |
| Estate of Wendi Rene Roddy | | Address on File | | | | | | |
| ESTEFANY GONZALEZ | | Address on File | | | | | | |
| ESTELA MEDINA | | Address on File | | | | | | |
| ESTELLA GATLING | | Address on File | | | | | | |
| ESTELLE BROWN | | Address on File | | | | | | |
| ESTELLE MADISON | | Address on File | | | | | | |
| ESTELLE OPEKA | | Address on File | | | | | | |
| ESTER ADAMS | | Address on File | | | | | | |
| ESTER TABE | | Address on File | | | | | | |
| ESTHELLE MISENGA | | Address on File | | | | | | |
| ESTHER BROOKS | | Address on File | | | | | | |
| ESTHER DERONCENEY | | Address on File | | | | | | |
| ESTHER FRANCO PAYNE | | Address on File | | | | | | |
| ESTHER KAMAU | | Address on File | | | | | | |
| ESTHER KARGBO | | Address on File | | | | | | |
| Esther Opong | | Address on File | | | | | | |
| ESTHER RAUHAUSER | | Address on File | | | | | | |
| Esther Rodriguez | | Address on File | | | | | | |
| ESTRELLIA ESCOBAR | | Address on File | | | | | | |
| ETABAH DEL | | Address on File | | | | | | |
| ETERNITY BURRELL | | Address on File | | | | | | |
| ETHAN ARCHAMBAULT | | Address on File | | | | | | |
| Ethan Buffinga | | Address on File | | | | | | |
| ETHAN CANTERBURY | | Address on File | | | | | | |
| ETHAN CHANCE | | Address on File | | | | | | |
| Ethan Cole | | Address on File | | | | | | |
| ETHAN CROCKER | | Address on File | | | | | | |
| Ethan Del Castillo | | Address on File | | | | | | |
| ETHAN DOWDEN | | Address on File | | | | | | |
| Ethan Edwards | | Address on File | | | | | | |
| ETHAN FLETCHER | | Address on File | | | | | | |
| ETHAN HARTSELL | | Address on File | | | | | | |
| ETHAN HICKS | | Address on File | | | | | | |
| ETHAN KELLER | | Address on File | | | | | | |
| Ethan Krivak | | Address on File | | | | | | |
| Ethan Martin | | Address on File | | | | | | |
| Ethan Redicker | | Address on File | | | | | | |
| ETHAN SAWYER | | Address on File | | | | | | |
| Ethan Scales | | Address on File | | | | | | |
| ETHAN SENTZ | | Address on File | | | | | | |
| ETHAN SIMMS | | Address on File | | | | | | |
| Ethan Stewart | | Address on File | | | | | | |
| ETHAN YUGOVICH | | Address on File | | | | | | |
| ETHEL CLANTON | | Address on File | | | | | | |
| ETHEL MOORE | | Address on File | | | | | | |
| ETHEL WILLIAMS | | Address on File | | | | | | |
| ETHEL WILLIAMS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ETHEL WOODS | | Address on File | | | | | | |
| ETTA FLETCHER | | Address on File | | | | | | |
| ETTA WRIGHT | | Address on File | | | | | | |
| Eubulus Basnet | | Address on File | | | | | | |
| EUCARIA CHIFAMBA | | Address on File | | | | | | |
| Eugene Anderson | | Address on File | | | | | | |
| EUGENE ANGEL | | Address on File | | | | | | |
| EUGENE CHAE | | Address on File | | | | | | |
| EUGENE COLLINS | | Address on File | | | | | | |
| Eugene Dixon | | Address on File | | | | | | |
| EUGENE HUTCHERSON | | Address on File | | | | | | |
| EUGENE JACKSON | | Address on File | | | | | | |
| EUGENE JONES | | Address on File | | | | | | |
| Eugene Jones | | Address on File | | | | | | |
| EUGENE KIDD | | Address on File | | | | | | |
| EUGENE OGLESBY | | Address on File | | | | | | |
| EUGENE PICCIONI | | Address on File | | | | | | |
| Eugene Radney | | Address on File | | | | | | |
| EUGENE THOMPSON | | Address on File | | | | | | |
| EUGENE THOMPSON | | Address on File | | | | | | |
| EUGENIA BONE | | Address on File | | | | | | |
| EUGINE CURLEY | | Address on File | | | | | | |
| EUGINE ROBICHAUX | | Address on File | | | | | | |
| Eula Murph | | Address on File | | | | | | |
| EUN KIM | | Address on File | | | | | | |
| EUNICE BAKER | | Address on File | | | | | | |
| EUNICE BOLDEN | | Address on File | | | | | | |
| EUNICE NABUTETE | | Address on File | | | | | | |
| EUNYE YANG | | Address on File | | | | | | |
| EUREKA JOHNSON | | Address on File | | | | | | |
| EURO STYLE LLC | VICKI TANG | 2175 EAST FRANCISCO BLVD | SUITE B | | SAN RAFAEL | CA | 94901 | |
| EVA ACHARYA | | Address on File | | | | | | |
| EVA CASTRO | | Address on File | | | | | | |
| EVA CATALINA | | Address on File | | | | | | |
| EVA FREEMAN | | Address on File | | | | | | |
| EVA GONZALEZ | | Address on File | | | | | | |
| EVA HURNS | | Address on File | | | | | | |
| EVA MATYS | | Address on File | | | | | | |
| EVA MCKERCHIE | | Address on File | | | | | | |
| EVA MIRSALIEVA | | Address on File | | | | | | |
| EVA STEVENS | | Address on File | | | | | | |
| EVA TAYLOR | | Address on File | | | | | | |
| Evan Acker | | Address on File | | | | | | |
| EVAN BARNETT | | Address on File | | | | | | |
| EVAN CONSIDINE | | Address on File | | | | | | |
| EVAN CURBEAM | | Address on File | | | | | | |
| Evan Daniel | | Address on File | | | | | | |
| Evan Eddy | | Address on File | | | | | | |
| EVAN EDWARDS | | Address on File | | | | | | |
| EVAN GRACE | | Address on File | | | | | | |
| EVAN GRAVEDON | | Address on File | | | | | | |
| EVAN GROOTENHUIS | | Address on File | | | | | | |
| EVAN HAUER | | Address on File | | | | | | |
| EVAN IDEN | | Address on File | | | | | | |
| EVAN KILLILEA | | Address on File | | | | | | |
| Evan Lechner | | Address on File | | | | | | |
| Evan McKimmy | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Evan Olejarczyk | | Address on File | | | | | | |
| EVAN PAQUETTE | | Address on File | | | | | | |
| EVAN PERDUCK | | Address on File | | | | | | |
| EVAN POTAMIANOS | | Address on File | | | | | | |
| EVAN RANKL | | Address on File | | | | | | |
| EVAN REED | | Address on File | | | | | | |
| Evan Rourke | | Address on File | | | | | | |
| Evan Schottenstein | | Address on File | | | | | | |
| EVAN STRAHAN | | Address on File | | | | | | |
| Evan Tarnopoll | | Address on File | | | | | | |
| EVAN TRICKEY | | Address on File | | | | | | |
| Evan Turner | | Address on File | | | | | | |
| EVAN YOUSIF | | Address on File | | | | | | |
| EVANGELINA NEGRETE GONZAL | | Address on File | | | | | | |
| EVANGELINA ORNELAS | | Address on File | | | | | | |
| EVANGELINE VAUGHN | | Address on File | | | | | | |
| EVANGELISTIC CHRIST UNITY | | Address on File | | | | | | |
| Evangline Brown | | Address on File | | | | | | |
| EVANIA FLEURANVIL | | Address on File | | | | | | |
| EVANS DELIVERY CO INC | SARAH WYCHUNAS | DBA HALE INTERMODAL TRUCKLOAD | 100-110 WEST COLUMBIA ST | | SCHUYLKILL HAVEN | PA | 17972 | |
| EVANSVILLE WATER AND SEWER | | 1 NW ML KING JR BLVD | ROOM 104 | | EVANSVILLE | IN | 47740-0001 | |
| EVANTHIA SIOZIOS | | Address on File | | | | | | |
| Evanthos Osborne | | Address on File | | | | | | |
| EVE EDEN | | Address on File | | | | | | |
| Eve London | | Address on File | | | | | | |
| EVE PENDLETON | | Address on File | | | | | | |
| EVE TURNER | | Address on File | | | | | | |
| EVE WALKER | | Address on File | | | | | | |
| EVEEY THOMAS | | Address on File | | | | | | |
| Evelin Garcia | | Address on File | | | | | | |
| EVELIN GONZALEZ | | Address on File | | | | | | |
| Evelin Leguizamo | | Address on File | | | | | | |
| EVELYN AYALA | | Address on File | | | | | | |
| EVELYN AYALA | | Address on File | | | | | | |
| EVELYN BAEZ | | Address on File | | | | | | |
| EVELYN BALOGUN | | Address on File | | | | | | |
| EVELYN CARTER | | Address on File | | | | | | |
| EVELYN DORITY | | Address on File | | | | | | |
| EVELYN FRAKES | | Address on File | | | | | | |
| EVELYN GOMEZ | | Address on File | | | | | | |
| Evelyn Hrytzik | | Address on File | | | | | | |
| EVELYN IBAY | | Address on File | | | | | | |
| EVELYN ISHIMWE | | Address on File | | | | | | |
| EVELYN MANCE | | Address on File | | | | | | |
| EVELYN MERTINS | | Address on File | | | | | | |
| EVELYN OWENS | | Address on File | | | | | | |
| EVELYN RANURO | | Address on File | | | | | | |
| EVELYN REAVES | | Address on File | | | | | | |
| EVELYN RIVERA | | Address on File | | | | | | |
| EVELYN SANTIAGO | | Address on File | | | | | | |
| EVELYN SANTOS | | Address on File | | | | | | |
| EVELYN STALLINGS | | Address on File | | | | | | |
| EVELYN WILSON | | Address on File | | | | | | |
| Evelyn Yvonne Shurts | | Address on File | | | | | | |
| Evens Jean-Pierre | | Address on File | | | | | | |
| EVENTFUL RENTALS LLC | DBA ITS MY PARTY RENTALS | 1230 9TH AVE NE | | | HICKORY | NC | 28601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVERALDO BIANCHI | | Address on File | | | | | | |
| EVEREST TECHNOLOGIES INC | KONI PRICE | 1105 SCHROCK ROAD | SUITE #500 | | COLUMBUS | OH | 43229 | |
| EVEREST TECHNOLOGIES INC | | 1105 SCHROCK ROAD | SUITE #500 | | COLUMBUS | OH | 43229 | |
| Everett Mclean | | Address on File | | | | | | |
| EVERETT MONTGOMERY | | Address on File | | | | | | |
| Everett Smith | | Address on File | | | | | | |
| EVERGREEN INVESTMENT HOLDINGS | VITO MORELLI | THE MASON COMPLEX, STS 19&20 | | | THE VALLEY | | | Anguilla |
| Everton Rose | | Address on File | | | | | | |
| EVETTE COLEMAN | | Address on File | | | | | | |
| EVGENII KALASHNIKOV | | Address on File | | | | | | |
| EVI LEONARTOS | | Address on File | | | | | | |
| EVIE BERNARD | | Address on File | | | | | | |
| EVIE GUNAWAN | | Address on File | | | | | | |
| EVIN LOPEZ | | Address on File | | | | | | |
| EVO HARRINGTON | | Address on File | | | | | | |
| Evrin Norwood | | Address on File | | | | | | |
| EWA KRYNSKA | | Address on File | | | | | | |
| EWA PILARCZYK | | Address on File | | | | | | |
| EWA WOJCIECHOWSKA | | Address on File | | | | | | |
| Exavier Wright | | Address on File | | | | | | |
| EXETER CORE INDUSTRIAL CLUB | FUND II REIT I LLC | 101 WEST ELM STREET SUITE 600 | | | CONSHOHOCKEN | PA | 19428 | |
| EXIMOND FRIDSON | | Address on File | | | | | | |
| EXPRESS SERVICES INC | EXPRESS EMPLOYMENT PROFESS | 9701 BOARDWALK BLVD | | | OKLAHOMA CITY | OK | 73162 | |
| EYNN GOLDSTON | | Address on File | | | | | | |
| EYOB HAILU | | Address on File | | | | | | |
| E-Z PASS MARYLAND | VIOLATION PROCESSING CENTER | P.O. BOX 5100 | | | BALTIMORE | MD | 21224 | |
| Ezekiel Polite Jr | | Address on File | | | | | | |
| EZELLA SLOVER | | Address on File | | | | | | |
| Ezgi Akyar | | Address on File | | | | | | |
| Ezra Blaut | | Address on File | | | | | | |
| EZRA WASHINGTON | | Address on File | | | | | | |
| FABEAN SAMPSON | | Address on File | | | | | | |
| FABIAN ALBERTO | | Address on File | | | | | | |
| Fabian Hill | | Address on File | | | | | | |
| FABIAN MEDINA | | Address on File | | | | | | |
| FABIAN ORTIZ | | Address on File | | | | | | |
| Fabian Pena | | Address on File | | | | | | |
| Fabian Wells | | Address on File | | | | | | |
| FABIAN/RUT RODRIGUEZ | | Address on File | | | | | | |
| FABIANA CASTRO | | Address on File | | | | | | |
| FABIO GOMEZ | | Address on File | | | | | | |
| FABIOLA ACEVEDO | | Address on File | | | | | | |
| FABIOLA LEGUIZAMO | | Address on File | | | | | | |
| FABIOLA MOTA | | Address on File | | | | | | |
| FABIOLA SANCHEZ | | Address on File | | | | | | |
| Fabricio Barsallo | | Address on File | | | | | | |
| FABRICTECH 2000 LLC | DBA PURECARE | 1402 S 40TH AVE STE 1 | | | PHOENIX | AZ | 85009 | |
| FABRYKA MEBLI WER-SAL | KLAUDIA SZYMANEK | KACZOROWSCY SP.J. | JANKOWY 1A | 63-604 BARANOW | | | | Poland |
| FADI ALI | | Address on File | | | | | | |
| FADI AWAYDA | | Address on File | | | | | | |
| FADI FRANSES | | Address on File | | | | | | |
| FADI LAZAR | | Address on File | | | | | | |
| Fadila Pokrajac | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fadoua El Bakkouri | | Address on File | | | | | | |
| FADSON MONDESIR | | Address on File | | | | | | |
| FADUMA OSMAN | | Address on File | | | | | | |
| Fagan Torres | | Address on File | | | | | | |
| FAHEEM NASIR | | Address on File | | | | | | |
| FAHIMA BEGUM | | Address on File | | | | | | |
| FAHMAANUR RAHMAN | | Address on File | | | | | | |
| FAIRFAX COUNTY WATER AUTHORITY | | 8570 EXECUTIVE PARK AVE | | | FAIRFAX | VA | 22031 | |
| FAIRFIELD COUNTY MUNICIPAL CRT | | 136 E MAIN ST | P.O. BOX 2390 | | LANCASTER | OH | 43130 | |
| FAISAL ALI | | Address on File | | | | | | |
| FAISO HAGI | | Address on File | | | | | | |
| FAITH BATTAGLINI | | Address on File | | | | | | |
| Faith Comtess | | Address on File | | | | | | |
| Faith Gladney | | Address on File | | | | | | |
| FAITH HERMANNS | | Address on File | | | | | | |
| FAITH HOLYFIELD | | Address on File | | | | | | |
| Faith Pearson-Church | | Address on File | | | | | | |
| FAITH THOMAS | | Address on File | | | | | | |
| Faith Troast | | Address on File | | | | | | |
| FAIZA BANU | | Address on File | | | | | | |
| FALECIA PARHAM | | Address on File | | | | | | |
| FALICIA HARRIS | | Address on File | | | | | | |
| Fallon Williams | | Address on File | | | | | | |
| Falon Chambers | | Address on File | | | | | | |
| FALONNE CASSY | | Address on File | | | | | | |
| FAN CHEN | | Address on File | | | | | | |
| FAN HUANG | | Address on File | | | | | | |
| FANNIE WILLIAMS | | Address on File | | | | | | |
| FANNY BENITEZ | | Address on File | | | | | | |
| FANNY MASCI | | Address on File | | | | | | |
| FANTA KAMMEH | | Address on File | | | | | | |
| FARAH ALKHERSAN | | Address on File | | | | | | |
| FARAH HAMADA | | Address on File | | | | | | |
| FARAH JAMA | | Address on File | | | | | | |
| Farah Johnson | | Address on File | | | | | | |
| FARAH NAZ | | Address on File | | | | | | |
| FARAH ZAHID | | Address on File | | | | | | |
| FARAMANY DIOUBATE | | Address on File | | | | | | |
| FARDOWSA ABUKAR | | Address on File | | | | | | |
| FARHA BEHLIM | | Address on File | | | | | | |
| FARHAD ILYAS | | Address on File | | | | | | |
| FARHAD SANATI | | Address on File | | | | | | |
| FARHAN AJMAL | | Address on File | | | | | | |
| FARHAT AMIN | | Address on File | | | | | | |
| FARHIA HASSEN | | Address on File | | | | | | |
| FARHIYA ALI | | Address on File | | | | | | |
| FARHIYA OMAR | | Address on File | | | | | | |
| FARID LABIB | | Address on File | | | | | | |
| FARID NASIM | | Address on File | | | | | | |
| Fariha Choudhury | | Address on File | | | | | | |
| FARIS ALSUMIRI | | Address on File | | | | | | |
| Faris Sallouha | | Address on File | | | | | | |
| FARRAH SHAW | | Address on File | | | | | | |
| Farrell Spencer | | Address on File | | | | | | |
| Farzad Alizadeh | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FASTENAL COMPANY INC | | P.O. BOX 978 | | | WINONA | MN | 55987-0978 | |
| FATHIA ODAY | | Address on File | | | | | | |
| Fatima Al Sinawi | | Address on File | | | | | | |
| FATIMA ALI | | Address on File | | | | | | |
| FATIMA ARIAS | | Address on File | | | | | | |
| FATIMA AWALI | | Address on File | | | | | | |
| Fatima Barjane | | Address on File | | | | | | |
| FATIMA BARTLEY | | Address on File | | | | | | |
| FATIMA EBRAHIM | | Address on File | | | | | | |
| FATIMA EBRAHIM | | Address on File | | | | | | |
| FATIMA IWAIS | | Address on File | | | | | | |
| FATIMA KAMARA | | Address on File | | | | | | |
| Fatima Karraker | | Address on File | | | | | | |
| FATIMA KAVA | | Address on File | | | | | | |
| Fatima Khan | | Address on File | | | | | | |
| FATIMA LAAINI | | Address on File | | | | | | |
| Fatima Landaverde Figueroa | | Address on File | | | | | | |
| FATIMA PERKINS | | Address on File | | | | | | |
| FATIMA PINA | | Address on File | | | | | | |
| FATIMA SILLAH | | Address on File | | | | | | |
| FATIMA ZARGAR | | Address on File | | | | | | |
| FATIMAH CHRISTMAS | | Address on File | | | | | | |
| FATIMAH HICKMAN | | Address on File | | | | | | |
| FATIMATA ABDOULAYE | | Address on File | | | | | | |
| Fatimata Ba | | Address on File | | | | | | |
| FATIMETOU KOITA | | Address on File | | | | | | |
| FATINA BARR | | Address on File | | | | | | |
| FATMIR HODZIC | | Address on File | | | | | | |
| FATOU NIANG | | Address on File | | | | | | |
| FATOU SENE | | Address on File | | | | | | |
| FATOUMATA BALDE | | Address on File | | | | | | |
| FATOUMATA DIALLO | | Address on File | | | | | | |
| FATOUMATA KABA | | Address on File | | | | | | |
| FATOUTAMA YANSANE | | Address on File | | | | | | |
| FATU MANSARAY | | Address on File | | | | | | |
| FATUMATA JALLOH | | Address on File | | | | | | |
| Faustin Dormeus | | Address on File | | | | | | |
| FAWAZ ABDULKARIM | | Address on File | | | | | | |
| Fawaz Issac | | Address on File | | | | | | |
| FAY CARTER | | Address on File | | | | | | |
| FAY SMITH | | Address on File | | | | | | |
| Faydonia Millings | | Address on File | | | | | | |
| FAYE ENGLISH | | Address on File | | | | | | |
| FAYE PRESLEY | | Address on File | | | | | | |
| FAYTH ONEAL | | Address on File | | | | | | |
| FAYTH SUNDERMAN | | Address on File | | | | | | |
| FAZILA KHAN | | Address on File | | | | | | |
| FEDELINE THEODORE | | Address on File | | | | | | |
| FEDERAL EXPRESS CORPORATION | | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | |
| FEDERAL REALTY OP LP | FR MONTROSE CROSSING LLC | 909 ROSE AVENUE, SUITE 200 | | | NORTH BETHESDA | MD | 20852 | |
| FEDERAL REALTY OP LP F/K/A | FEDERAL REALTY INVESTMENT TRST | FEDERAL REALTY INVESTMENT TRST | 909 ROSE AVENUE SUITE 200 | | NORTH BETHESDA | MD | 20852 | |
| FEI SHEK TAM | | Address on File | | | | | | |
| FELECIA JEFFRIES | | Address on File | | | | | | |
| FELICA SCOTT | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FELICIA BROADNAX | | Address on File | | | | | | |
| FELICIA COSSELL | | Address on File | | | | | | |
| FELICIA EDWARDS | | Address on File | | | | | | |
| FELICIA FILE | | Address on File | | | | | | |
| FELICIA FINN | | Address on File | | | | | | |
| FELICIA FOLINAZZO | | Address on File | | | | | | |
| FELICIA FULLER | | Address on File | | | | | | |
| FELICIA GARLAND | | Address on File | | | | | | |
| FELICIA GEH | | Address on File | | | | | | |
| FELICIA KNOWLES | | Address on File | | | | | | |
| FELICIA KULACKI | | Address on File | | | | | | |
| FELICIA NORMAN | | Address on File | | | | | | |
| FELICIA OLUSOGA | | Address on File | | | | | | |
| FELICIA PALMER | | Address on File | | | | | | |
| FELICIA REED | | Address on File | | | | | | |
| FELICIA RODERICK | | Address on File | | | | | | |
| Felicia Shah | | Address on File | | | | | | |
| FELICIA STOKES | | Address on File | | | | | | |
| FELICITA SILVA | | Address on File | | | | | | |
| Felipe Chaves | | Address on File | | | | | | |
| FELIPE DOMINGUEZ | | Address on File | | | | | | |
| FELIPE ERRERA | | Address on File | | | | | | |
| FELIPE ERRERA | | Address on File | | | | | | |
| FELIPE LOPEZ | | Address on File | | | | | | |
| FELIPE SANCHES | | Address on File | | | | | | |
| FELISA DUKES | | Address on File | | | | | | |
| FELISHA BEDNARZ | | Address on File | | | | | | |
| FELITA JACKSON-SIMS | | Address on File | | | | | | |
| FELIX APPIAH | | Address on File | | | | | | |
| FELIX CONDURAT | | Address on File | | | | | | |
| FELIX DURAN | | Address on File | | | | | | |
| FELIX GERMAN | | Address on File | | | | | | |
| FELIX KILLAR | | Address on File | | | | | | |
| FELIX LOPEZ | | Address on File | | | | | | |
| FELIX PERDUE | | Address on File | | | | | | |
| Felix Ramirez | | Address on File | | | | | | |
| Felix Trocchia | | Address on File | | | | | | |
| FENG LU | | Address on File | | | | | | |
| FERDINAND FLORES | | Address on File | | | | | | |
| FERENC SZASZ | | Address on File | | | | | | |
| FERGUSON CRYSTAL | | Address on File | | | | | | |
| FERIA RAMIC | | Address on File | | | | | | |
| FERMIN JUAREZ | | Address on File | | | | | | |
| Fern Clark | | Address on File | | | | | | |
| FERNANDA COLINDRES | | Address on File | | | | | | |
| FERNANDA MONTENEGRO | | Address on File | | | | | | |
| FERNANDA PRIOLEAU | | Address on File | | | | | | |
| FERNANDO ALBAYTERO | | Address on File | | | | | | |
| Fernando Carrasco | | Address on File | | | | | | |
| Fernando Cuesta | | Address on File | | | | | | |
| FERNANDO ECHEVARRIA | | Address on File | | | | | | |
| FERNANDO ESCANDON | | Address on File | | | | | | |
| Fernando Santisteban | | Address on File | | | | | | |
| FERNANDO VIVAR | | Address on File | | | | | | |
| FERNANDO ZUNIGA | | Address on File | | | | | | |
| FESTUS ADDO YOBO | | Address on File | | | | | | |
| FETECIA HUNTER | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FETNER ASSOCIATES INC | | P.O. BOX 967 | | | ASHEBORO | NC | 27204-0967 | |
| Feven Gebremariam | | Address on File | | | | | | |
| FGO DELIVERS LLC | KISAIRIS ARIZA | FGO LOGISTICS | 630 MOLA BOULEVARD, STE 1 | | ELMWOOD PARK | NJ | 07407 | |
| FIBRIX LLC | RHONDA BRADFORD | 1820 EVANS STREET NE | PO BOX 310 | | CONOVER | NC | 28613 | |
| FIDEL GRAY | | Address on File | | | | | | |
| FIDEL GRAY | | Address on File | | | | | | |
| FIDELITY ENGINEERING INC | DBA FIDELTIY POWER SYSTEMS | 25 LOVETON CIRCLE | | | SPARKS | MD | 21152 | |
| FIDELITY MANAGEMENT TRUST CO | | 88 BLACK FALCON AVE | SUITE 167 | | BOSTON | MA | 02210 | |
| FIDELITY NATIONAL TITLE | INSURANCE COMPANY | 4111 EXECUTIVE PARKWAY | SUITE 304 | | WESTERVILLE | OH | 43081 | |
| FIFI KHADRE | | Address on File | | | | | | |
| FIKIRI LUSINGO | | Address on File | | | | | | |
| FILIBERTO ROSAS JR | | Address on File | | | | | | |
| FILICIA MEDLOCK | | Address on File | | | | | | |
| FILIMON HAGOS | | Address on File | | | | | | |
| Filipp Rodriguez | | Address on File | | | | | | |
| Fioravanti Borghese | | Address on File | | | | | | |
| FIRE SPRINKLER SERVICES FL LLC | | 9313 OLD KINGS RD SOUTH | | | JACKSONVILLE | FL | 32257 | |
| FIREHIWOT TASSEW | | Address on File | | | | | | |
| Firewu Teshome | | Address on File | | | | | | |
| FITIMA TROY | | Address on File | | | | | | |
| FIVE STAR FOOD SERVICE INC | | PO BOX 733261 | | | DALLAS | TX | 75373-3261 | |
| FLAMUR SHEHAJ | | Address on File | | | | | | |
| FLAVIA DUNCAN | | Address on File | | | | | | |
| Flavia Viggiano | | Address on File | | | | | | |
| FLAVIO HERRERA | | Address on File | | | | | | |
| FLETCHER WOOLLEY | | Address on File | | | | | | |
| FLEXI-VAN HOLDINGS LLC | FLEXI-VAN LEASING LLC | 7320 E BUTHERUS DR STE 201 | | | SCOTTSDALE | AZ | 85260 | |
| FLINT TOWNSHIP | | 1490 S DYE ROAD | | | FLINT | MI | 48532-4121 | |
| FLOBERT THOMI | | Address on File | | | | | | |
| FLOOR FOR THE | | Address on File | | | | | | |
| FLOOR SAMPLE | | Address on File | | | | | | |
| FLOPOTER MECKAEL | | Address on File | | | | | | |
| FLOR ROLFO | | Address on File | | | | | | |
| FLORA YUFENYUY | | Address on File | | | | | | |
| FLORENCE ARNETT | | Address on File | | | | | | |
| FLORENCE FLOYD | | Address on File | | | | | | |
| FLORENCE MAYE | | Address on File | | | | | | |
| Florence Mcclary | | Address on File | | | | | | |
| FLORENCE NORTON | | Address on File | | | | | | |
| FLORENCE WATER AND SEWER | | 8100 EWING BLVD | | | FLORENCE | KY | 41042-7588 | |
| FLORENCIO TENIENTE | | Address on File | | | | | | |
| FLORENIA BARTON | | Address on File | | | | | | |
| FLORENTINA CORONEL | | Address on File | | | | | | |
| FLORIAN NORA | | Address on File | | | | | | |
| Florida Channels | | Address on File | | | | | | |
| FLORIDA DEPARTMENT OF REVENUE | SALES AND USE TAX DIVISION | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399-0180 | |
| FLORIDA DEPT OF FINANCIAL SRV | BUREAU OF UNCLAIMED PROPERTY | 200 EAST GAINES ST | | | TALLAHASSEE | FL | 32399-0358 | |
| FLORIDA DEPT OF TRANSPORTATION | | PENALTY COLLECTION UNIT | 1815 THOMASVILLE RD | | TALLAHASSEE | FL | 32303 | |
| FLORIDA POWER & LIGHT COMPANY | | 700 UNIVERSE BLVD | | | JUNO BEACH | FL | 33408 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORINDA SAJCHE | | Address on File | | | | | | |
| Floyd Basket | | Address on File | | | | | | |
| Floyd Bonnell | | Address on File | | | | | | |
| FLOYD BROWN | | Address on File | | | | | | |
| Floyd Ellis | | Address on File | | | | | | |
| Floyd Randall | | Address on File | | | | | | |
| Fnu Malalai | | Address on File | | | | | | |
| FNU Mohsin | | Address on File | | | | | | |
| FNU ZAFRULLAH | | Address on File | | | | | | |
| FOLEY CARRIER SERVICES LLC | | 10 NEW ENGLAND BUSINESS CENTER | STE 202 | | ANDOVER | MA | 81810 | |
| FONCHELLE MA THOMAS | | Address on File | | | | | | |
| FOOTHILLS TEMPORARIES INC | DBA FOOTHILLS STAFFING | 920 TATE BLVD SE STE 107 | | | HICKORY | NC | 28602 | |
| FORD MOTOR COMPANY | FORD MOTOR CREDIT COMPANY LLC | 1 AMERICAN RD FORD WHQ RM 612 | | | DEARBORN | MI | 48126 | |
| FORREST CLAY | | Address on File | | | | | | |
| Forrest Taylor | | Address on File | | | | | | |
| FORREST WINEINGER | | Address on File | | | | | | |
| FORSYTH COUNTY TAX COLLECTOR | | PO BOX 82 | | | WINSTON-SALEM | NC | 27102 | |
| FORTRA LLC | STEPHANIE LYNCH | 11095 VIKING DR SUITE 100 | | | EDEN PRAIRIE | MN | 55344 | |
| FOSTER BRANCH | | Address on File | | | | | | |
| FOWMITHA BANU | | Address on File | | | | | | |
| FOWSYIO ADEN | | Address on File | | | | | | |
| FOX CORPORATION | FOX TELEVISION STATIONS LLC | DBA WJZY-TV | 3501 PERFORMANCE ROAD | | CHARLOTTE | NC | 28214 | |
| FOX ROTHSCHILD LLP | DANIELLE GARGON | 2000 MARKET STREET 20TH FLOOR | | | PHILADELPHIA | PA | 19103 | |
| FOZIA AWAIS | | Address on File | | | | | | |
| FOZIA/ABDRAM ABDI | | Address on File | | | | | | |
| FRACES TORRES | | Address on File | | | | | | |
| FRAN BAGNATO | | Address on File | | | | | | |
| FRAN BROWNING | | Address on File | | | | | | |
| FRAN FARLEY | | Address on File | | | | | | |
| FRAN MIERKE | | Address on File | | | | | | |
| FRAN RIVARD | | Address on File | | | | | | |
| FRAN SCAMGO | | Address on File | | | | | | |
| FRAN SHELTON | | Address on File | | | | | | |
| FRANBONI CHALA | | Address on File | | | | | | |
| FRANCES CHATMON | | Address on File | | | | | | |
| FRANCES DENTON | | Address on File | | | | | | |
| FRANCES GOEREN | | Address on File | | | | | | |
| Frances Kellerman | | Address on File | | | | | | |
| FRANCES LEAKS | | Address on File | | | | | | |
| FRANCES LEWIS | | Address on File | | | | | | |
| FRANCES LITTLEJOHN | | Address on File | | | | | | |
| FRANCES MEADOR | | Address on File | | | | | | |
| FRANCES POLLARD | | Address on File | | | | | | |
| FRANCES STOTT | | Address on File | | | | | | |
| FRANCES UNDERKOFFLER | | Address on File | | | | | | |
| FRANCES YOUNKER | | Address on File | | | | | | |
| FRANCESCA AWODE | | Address on File | | | | | | |
| FRANCESCA BELFIORE | | Address on File | | | | | | |
| FRANCESCA BIAMONTE | | Address on File | | | | | | |
| FRANCESCA BLACK | | Address on File | | | | | | |
| FRANCESCA LEONARDI | | Address on File | | | | | | |
| FRANCESCA PANZICA | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCESCO PELLERITO | | Address on File | | | | | | |
| Francesco Schiavone | | Address on File | | | | | | |
| FRANCHESCA RODRIGUEZ | | Address on File | | | | | | |
| FRANCINE ANDERSON | | Address on File | | | | | | |
| FRANCINE AVERYTT | | Address on File | | | | | | |
| FRANCINE NIYONKURU | | Address on File | | | | | | |
| FRANCINE SMITH | | Address on File | | | | | | |
| FRANCIS ADAMS | | Address on File | | | | | | |
| FRANCIS AGBO | | Address on File | | | | | | |
| FRANCIS BENNETT | | Address on File | | | | | | |
| FRANCIS CHUKWUEMEKA | | Address on File | | | | | | |
| FRANCIS DODGE | | Address on File | | | | | | |
| FRANCIS GIBSON | | Address on File | | | | | | |
| FRANCIS HEALY | | Address on File | | | | | | |
| FRANCIS MENDEZ | | Address on File | | | | | | |
| FRANCIS ONAGA | | Address on File | | | | | | |
| FRANCIS RACKOW | | Address on File | | | | | | |
| FRANCIS SHERMAN | | Address on File | | | | | | |
| FRANCISCA JUBRIL | | Address on File | | | | | | |
| FRANCISCA MELENDEZ | | Address on File | | | | | | |
| FRANCISCA PELAEZ | | Address on File | | | | | | |
| FRANCISCAN HEALTH DYER & | SARA POTTS | HAMMOND DBA WORKING WELL | 35332 EAGLEWAY | | CHICAGO | IL | 60678-1353 | |
| FRANCISCO ARREOLA | | Address on File | | | | | | |
| Francisco Carvajal | | Address on File | | | | | | |
| FRANCISCO CHAVEZ | | Address on File | | | | | | |
| Francisco Constantino | | Address on File | | | | | | |
| FRANCISCO JURADO | | Address on File | | | | | | |
| FRANCISCO LUNA | | Address on File | | | | | | |
| FRANCISCO MEDINA | | Address on File | | | | | | |
| FRANCISCO MENDOZA | | Address on File | | | | | | |
| Francisco Molina | | Address on File | | | | | | |
| Francisco Moro | | Address on File | | | | | | |
| FRANCISCO PAGOLA | | Address on File | | | | | | |
| FRANCISCO VALDEZ | | Address on File | | | | | | |
| FRANCISCO VEGA | | Address on File | | | | | | |
| FRANCISCO YAO | | Address on File | | | | | | |
| FRANCK KONE | | Address on File | | | | | | |
| FRANCO DASCENZO | | Address on File | | | | | | |
| FRANCS HARDNICK | | Address on File | | | | | | |
| FRANK ACHEAMPONG | | Address on File | | | | | | |
| FRANK AMICONE | | Address on File | | | | | | |
| FRANK BOEHLKE | | Address on File | | | | | | |
| FRANK BRIGUGLIO | | Address on File | | | | | | |
| FRANK CABRERA | | Address on File | | | | | | |
| FRANK CHALK | | Address on File | | | | | | |
| FRANK CHAPMAN | | Address on File | | | | | | |
| FRANK CLEMENS | | Address on File | | | | | | |
| FRANK COLE | | Address on File | | | | | | |
| Frank Donkor | | Address on File | | | | | | |
| FRANK FERREL | | Address on File | | | | | | |
| FRANK FORREST | | Address on File | | | | | | |
| FRANK FOTOPOULOS | | Address on File | | | | | | |
| FRANK GAMBARO | | Address on File | | | | | | |
| FRANK GAUSS | | Address on File | | | | | | |
| Frank Holmes | | Address on File | | | | | | |
| FRANK HOPF | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK IGHOFOSE | | Address on File | | | | | | |
| FRANK JACKSON | | Address on File | | | | | | |
| FRANK JOHNSTON | | Address on File | | | | | | |
| FRANK KIDD JR | | Address on File | | | | | | |
| Frank Klinger | | Address on File | | | | | | |
| FRANK MOORE JR | | Address on File | | | | | | |
| Frank Pickett | | Address on File | | | | | | |
| FRANK RHONE | | Address on File | | | | | | |
| Frank Russo | | Address on File | | | | | | |
| FRANK SCHANNAULT | | Address on File | | | | | | |
| FRANK WALTON | | Address on File | | | | | | |
| FRANK WAREYKO | | Address on File | | | | | | |
| FRANK YOUNG | | Address on File | | | | | | |
| FRANK ZIELINSKI | | Address on File | | | | | | |
| FRANK/CHRIS MEDLEY | | Address on File | | | | | | |
| FRANK/VICKIE PETERSON | | Address on File | | | | | | |
| FRANKIE FIFE | | Address on File | | | | | | |
| Frankie Hernandez | | Address on File | | | | | | |
| FRANKIE HICKS | | Address on File | | | | | | |
| FRANKIE LOVELACE | | Address on File | | | | | | |
| FRANKIE STIMMELL | | Address on File | | | | | | |
| FRANKLEE TAYLOR | | Address on File | | | | | | |
| Franklin Bowles | | Address on File | | | | | | |
| Franklin Carrington | | Address on File | | | | | | |
| FRANKLIN CLEMENT | | Address on File | | | | | | |
| FRANKLIN CORPORATION | REGINA D HICKS | 600 FRANKLIN DR | PO BOX 569 | | HOUSTON | MS | 38851 | |
| FRANKLIN COUNTY | CLERK OF COURTS | 369 SOUTH HIGH STREET | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY SANITARY | ENGINEERING | 280 EAST BROAD STREET #201 | | | COLUMBUS | OH | 43215-4524 | |
| FRANKLIN COUNTY TREASURER | | 373 SOUTH HIGH ST 17TH FLOOR | | | COLUMBUS | OH | 43215-6306 | |
| FRANKLIN GEISER | | Address on File | | | | | | |
| FRANKLIN LOGISTICS CO LLC | REGINA HICKS | 600 FRANKLIN DRIVE | PO DRAWER 587 | | HOUSTON | MS | 38851 | |
| Franklin Melvin | | Address on File | | | | | | |
| FRANKLIN SOTO | | Address on File | | | | | | |
| FRANKLIN SUMMERS | | Address on File | | | | | | |
| FRANKLIN TONEY | | Address on File | | | | | | |
| FRANKLIN WALKER | | Address on File | | | | | | |
| FRANKLIN WHITE | | Address on File | | | | | | |
| FRANKLYN IVERY | | Address on File | | | | | | |
| FRANNIE SMITH | | Address on File | | | | | | |
| FRANSISCO BRUNET | | Address on File | | | | | | |
| FRANTZ LEMAINE | | Address on File | | | | | | |
| Frantzy Jean Louis | | Address on File | | | | | | |
| FRANZ/DEBORA KRAGER | | Address on File | | | | | | |
| FRAZIER KIMPSON | | Address on File | | | | | | |
| FRAZONTRA PITTS | | Address on File | | | | | | |
| Fred Allen | | Address on File | | | | | | |
| FRED BENJAMIN | | Address on File | | | | | | |
| FRED BURRISS | | Address on File | | | | | | |
| FRED CLARY | | Address on File | | | | | | |
| Fred Drinkut | | Address on File | | | | | | |
| FRED HEILER | | Address on File | | | | | | |
| FRED JAMIL | | Address on File | | | | | | |
| Fred Johnson | | Address on File | | | | | | |
| FRED JULIEN | | Address on File | | | | | | |
| FRED KINGSBURY | | Address on File | | | | | | |
| FRED MATTHEWS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRED MORRISON | | Address on File | | | | | | |
| FRED PFEIFFER | | Address on File | | | | | | |
| FRED POUATA | | Address on File | | | | | | |
| FRED RAMSEY | | Address on File | | | | | | |
| FRED ROHE | | Address on File | | | | | | |
| FRED SCHMIDBAUER | | Address on File | | | | | | |
| Fred Spokane | | Address on File | | | | | | |
| FRED STEINWASCHER | | Address on File | | | | | | |
| FRED SZCZEPANSKI | | Address on File | | | | | | |
| FRED VANDAELE | | Address on File | | | | | | |
| FRED VANVERHAAG | | Address on File | | | | | | |
| FRED VAUGHN | | Address on File | | | | | | |
| FRED WALZ | | Address on File | | | | | | |
| FRED WILKERSON | | Address on File | | | | | | |
| FREDA GILBERT | | Address on File | | | | | | |
| FREDA HOLMAN | | Address on File | | | | | | |
| FREDDIE DAVIS | | Address on File | | | | | | |
| Freddie Flowers | | Address on File | | | | | | |
| FREDDY DAUM | | Address on File | | | | | | |
| FREDDY MAGANA | | Address on File | | | | | | |
| FREDDY MALDONADO | | Address on File | | | | | | |
| FREDDY ROSARIO | | Address on File | | | | | | |
| FREDERICA JONES | | Address on File | | | | | | |
| FREDERICK BENCHIE | | Address on File | | | | | | |
| FREDERICK BULLINGTON | | Address on File | | | | | | |
| FREDERICK CASTANIA | | Address on File | | | | | | |
| Frederick Dodge | | Address on File | | | | | | |
| Frederick Edwards | | Address on File | | | | | | |
| FREDERICK HICKS | | Address on File | | | | | | |
| FREDERICK HUDNET | | Address on File | | | | | | |
| Frederick Needham | | Address on File | | | | | | |
| Frederick Olive | | Address on File | | | | | | |
| FREDERICK PYE | | Address on File | | | | | | |
| Frederick Rumberger | | Address on File | | | | | | |
| FREDERICK SANFORD | | Address on File | | | | | | |
| FREDERICK WILSON | | Address on File | | | | | | |
| FREDERICK YEBOAH | | Address on File | | | | | | |
| Fredrick Johnson | | Address on File | | | | | | |
| FREDRICK KEYES | | Address on File | | | | | | |
| FREEWHEEL ADVERTISERS INC | VINCE FLORES | FREEWHEEL ADVERTISERS | 33 W MONROE STREET, 19TH FLOOR | | CHICAGO | IL | 60603 | |
| FREIDMANT MARRANZINI | | Address on File | | | | | | |
| FREIGHT BREAKERS LLC | | 107 6TH AVE NE | | | CONOVER | NC | 28613 | |
| FREWOINI ALEMAYEHU | | Address on File | | | | | | |
| Freyja Cattani | | Address on File | | | | | | |
| FREZEWD KASSA | | Address on File | | | | | | |
| Frezja Baker | | Address on File | | | | | | |
| Frida Arredondo-Hernandez | | Address on File | | | | | | |
| FRIDAY OMONIYI | | Address on File | | | | | | |
| FRIEDA THOMPSON | | Address on File | | | | | | |
| FRITZ GERAL AMBROSE | | Address on File | | | | | | |
| FRITZBLADIMY DORT | | Address on File | | | | | | |
| FRONTIER TELEPHONE OF ROCHESTER, INC. | | P.O. BOX 23008 | | | ROCHESTER | NY | 14692-3008 | |
| FRONTLINE MEDIA SOLUTIONS INC | LACEY AMMONS | 1 TOWN SQUARE BLVD SUITE 204 | | | ASHEVILLE | NC | 28801 | |
| FROUKH AKABER | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FROYLAN ARENAS | | Address on File | | | | | | |
| FSS TECHNOLOGIES LLC | DAWN UNDERWOOD | 516 W CAMPUS DRIVE | | | ARLINGTON HEIGHTS | IL | 60004 | |
| FT WAYNE TV LLC | DBA WFFT TV | PO BOX 7009 | | | SPRINGFIELD | OR | 97475 | |
| FUAD MOHAMED | | Address on File | | | | | | |
| FULP LILLY | | Address on File | | | | | | |
| FULTON COUNTY TAX COMMISSIONER | | PO BOX 105052 | | | ATLANTA | GA | 30348-5052 | |
| FUNMILAYO ESHO | | Address on File | | | | | | |
| FUNMILAYO TADE | | Address on File | | | | | | |
| FURNITURE CARE PROTECTION INC | | 5800 NW 135TH STREET | | | OKLAHOMA CITY | OK | 73142 | |
| FURNITURE SOLUTIONS NETWORK | | 4035 PREMIER DR SUITE 203 | | | HIGH POINT | NC | 27265 | |
| FURNITURE VALUES INTERNATIONAL | BILL WISE | 601 N 75TH AVE | | | PHOENIX | AZ | 85043-2111 | |
| FURNITURE VALUES INTERNATIONAL | | 601 N 75TH AVE | | | PHOENIX | AZ | 85043-2111 | |
| FURNITURE WORLD DIRECT INC | MONA DAHDOUH | 1 PASSAIC STREET BLVD 68E | | | WOODRIDGE | NJ | 07075 | |
| FUSION TECHNOLOGIES-EAST LLC | ANGIE REYNOLDS | DBA NEW ERA TECHNOLOGY US22 | 8940 LYRA DRIVE, SUITE 220 | | COLUMBUS | OH | 43240 | |
| FUSIONSITE KENTUCKY LLC | BILLING DEPT | MOON COMPANIES | 2021 DUBOURG AVE | | LOUISVILLE | KY | 40216 | |
| FUTURE FOAM INC | BONNIE BAKER | 1610 AVENUE N | | | COUNCIL BLUFFS | IA | 51501 | |
| FUTURE POLYTECH INC | | 2215 CITYGATE DRIVE | SUITE D | | COLUMBUS | OH | 43219 | |
| FYX HOLDCO LLC | LUCY PALMIERO | FYX FLEET LLC | 500 MEIJER DR, SUITE 300 | | FLORENCE | KY | 41042 | |
| G&G FITNESS EQUIPMENT LLC | DARLENE STRAUSS | 7350 TRANSIT RD | | | WILLIAMSVILLE | NY | 14221 | |
| GA CAYMAN HOLDCO LLC | JENNIFER KWIATKOWSKI | GA BUSINESS PURCHASES LLC | GUARDIAN ALARM COMPANY | 20800 SOUTHFIELD ROAD | SOUTHFIELD | MI | 48705 | |
| GABBY JUCO | | Address on File | | | | | | |
| GABBY LANGAN | | Address on File | | | | | | |
| GABBY SANCHEZ | | Address on File | | | | | | |
| GABE BEDIAKO | | Address on File | | | | | | |
| GABE HUDSON | | Address on File | | | | | | |
| GABE MOSHER | | Address on File | | | | | | |
| GABE ROBERSON | | Address on File | | | | | | |
| GABERIEL FRANCO SOTO | | Address on File | | | | | | |
| GABISA HENOK | | Address on File | | | | | | |
| GABOR KARPATI | | Address on File | | | | | | |
| GABRIANNA MADISON | | Address on File | | | | | | |
| Gabriel Britt | | Address on File | | | | | | |
| GABRIEL BULLIS | | Address on File | | | | | | |
| Gabriel Cox | | Address on File | | | | | | |
| Gabriel Kupres | | Address on File | | | | | | |
| GABRIEL MALDONADO | | Address on File | | | | | | |
| GABRIEL MEDINA | | Address on File | | | | | | |
| GABRIEL MORENO | | Address on File | | | | | | |
| Gabriel Moyer | | Address on File | | | | | | |
| GABRIEL NOVOA | | Address on File | | | | | | |
| Gabriel Pineda | | Address on File | | | | | | |
| Gabriel Rivera | | Address on File | | | | | | |
| GABRIEL RODRIGUEZ | | Address on File | | | | | | |
| GABRIEL ROMERO | | Address on File | | | | | | |
| Gabriel Rosser | | Address on File | | | | | | |
| Gabriel Steffey | | Address on File | | | | | | |
| GABRIEL URIRI | | Address on File | | | | | | |
| GABRIEL VERA | | Address on File | | | | | | |
| GABRIEL WALKER | | Address on File | | | | | | |
| GABRIEL WANAMAKER | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gabriel Williams | | Address on File | | | | | | |
| Gabriela Aguero | | Address on File | | | | | | |
| GABRIELA AGUILAR | | Address on File | | | | | | |
| GABRIELA KRUPA | | Address on File | | | | | | |
| Gabriela Lyons | | Address on File | | | | | | |
| GABRIELA MARTINEZ | | Address on File | | | | | | |
| Gabriela Risher | | Address on File | | | | | | |
| GABRIELA SANCHEZ | | Address on File | | | | | | |
| GABRIELA STROMIDLO | | Address on File | | | | | | |
| GABRIELA ZAVALA | | Address on File | | | | | | |
| GABRIELLA FROST | | Address on File | | | | | | |
| GABRIELLA VAZQUEZ | | Address on File | | | | | | |
| GABRIELLE ALONZO | | Address on File | | | | | | |
| Gabrielle Anderson | | Address on File | | | | | | |
| Gabrielle Brown | | Address on File | | | | | | |
| Gabrielle Burke | | Address on File | | | | | | |
| GABRIELLE CHRISTEN | | Address on File | | | | | | |
| Gabrielle Lowenstein | | Address on File | | | | | | |
| Gabrielle Mason | | Address on File | | | | | | |
| Gabrielle Minor-Fennie | | Address on File | | | | | | |
| Gabrielle Perri | | Address on File | | | | | | |
| GABRIELLE WEISS | | Address on File | | | | | | |
| GABY TOBON | | Address on File | | | | | | |
| Gage Summers | | Address on File | | | | | | |
| Gagik Vartanyan | | Address on File | | | | | | |
| Gaida Amadou | | Address on File | | | | | | |
| GAIL BRAVO | | Address on File | | | | | | |
| GAIL CARLSON | | Address on File | | | | | | |
| Gail Curtin | | Address on File | | | | | | |
| GAIL GILLROCK | | Address on File | | | | | | |
| Gail Glass | | Address on File | | | | | | |
| GAIL GRANT | | Address on File | | | | | | |
| GAIL LONGSTREET | | Address on File | | | | | | |
| GAIL MARTIN | | Address on File | | | | | | |
| GAIL MCGARRY | | Address on File | | | | | | |
| GAIL MIED | | Address on File | | | | | | |
| GAIL MOORE | | Address on File | | | | | | |
| GAIL RAVIA | | Address on File | | | | | | |
| GAIL RICHARDSON | | Address on File | | | | | | |
| GAIL ROWLAND | | Address on File | | | | | | |
| GAIL SINGER | | Address on File | | | | | | |
| GAIL TEMPLE | | Address on File | | | | | | |
| Gail Trice | | Address on File | | | | | | |
| GAIL YOUNG | | Address on File | | | | | | |
| GAINDHA SINGH | | Address on File | | | | | | |
| Gala Glaysbrook | | Address on File | | | | | | |
| GALAN DELIA | | Address on File | | | | | | |
| GALE BABB | | Address on File | | | | | | |
| GALE BULLOCK | | Address on File | | | | | | |
| GALE GRAY | | Address on File | | | | | | |
| GALE HESELBACH | | Address on File | | | | | | |
| GALE JOHNSON | | Address on File | | | | | | |
| GALEETA GALUSHA ANTES | | Address on File | | | | | | |
| GALINA PROZAPAS | | Address on File | | | | | | |
| GALLAGHER & ROBERTSON AS | MICHAEL SANDOY | GRINI NARINGSPARK 3 | | | N-1361 OSTERAS | | | Norway |
| GALYNA DOMKIV | | Address on File | | | | | | |
| GANESH KASHIM VENKATES | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GANGA GIRISH PEDDIREDDY | | Address on File | | | | | | |
| GANGA KHADKA | | Address on File | | | | | | |
| GANNA MATIICHYK | | Address on File | | | | | | |
| GARARDO AVILA | | Address on File | | | | | | |
| GARBER CORP | | 600 29TH AVENUE | | | OAKLAND | CA | 94601 | |
| GARBER CORPORATION | | 600 29TH AVENUE | | | OAKLAND | CA | 94601 | |
| GARCIA GUADALUPE | | Address on File | | | | | | |
| GARDINE JACKSON | | Address on File | | | | | | |
| GARDY JEROME | | Address on File | | | | | | |
| Garfield Cameron | | Address on File | | | | | | |
| GARLA JALLOH | | Address on File | | | | | | |
| GARLAND LIPSCOMB | | Address on File | | | | | | |
| Garon Galiotti | | Address on File | | | | | | |
| GARR SHARRIS | | Address on File | | | | | | |
| GARRAH THOMPSON | | Address on File | | | | | | |
| GARRET PLUMMER | | Address on File | | | | | | |
| GARRETT GOLLEHON | | Address on File | | | | | | |
| Garrett Henley | | Address on File | | | | | | |
| GARRETT JENNINGS | | Address on File | | | | | | |
| GARRETT MITCHELL | | Address on File | | | | | | |
| GARRETT STORY | | Address on File | | | | | | |
| GARRETT VALLIERE | | Address on File | | | | | | |
| Garrett Wilkins | | Address on File | | | | | | |
| GARRINA ROSS | | Address on File | | | | | | |
| GARRIT SPROULL | | Address on File | | | | | | |
| GARRY BOOHER | | Address on File | | | | | | |
| Garry Jones | | Address on File | | | | | | |
| GARRY SANNES | | Address on File | | | | | | |
| GARY ADAM | | Address on File | | | | | | |
| GARY BAUGH | | Address on File | | | | | | |
| GARY BLACKMAN | | Address on File | | | | | | |
| GARY BRAXTON | | Address on File | | | | | | |
| GARY BURCH | | Address on File | | | | | | |
| GARY BURCH | | Address on File | | | | | | |
| GARY BURGESS | | Address on File | | | | | | |
| Gary Burleson | | Address on File | | | | | | |
| GARY CARDIN | | Address on File | | | | | | |
| GARY COOPER | | Address on File | | | | | | |
| Gary Cunningham | | Address on File | | | | | | |
| Gary Davenport | | Address on File | | | | | | |
| GARY DERIS | | Address on File | | | | | | |
| GARY DIXON | | Address on File | | | | | | |
| GARY DUDDERAR | | Address on File | | | | | | |
| Gary Edwards | | Address on File | | | | | | |
| GARY FISHER | | Address on File | | | | | | |
| Gary Ford | | Address on File | | | | | | |
| GARY FRANCIS | | Address on File | | | | | | |
| Gary Freshour | | Address on File | | | | | | |
| GARY GASTON | | Address on File | | | | | | |
| GARY GODORHAZY | | Address on File | | | | | | |
| GARY GREENE | | Address on File | | | | | | |
| GARY GREENWELL | | Address on File | | | | | | |
| GARY GREIF | | Address on File | | | | | | |
| GARY GRESHAM | | Address on File | | | | | | |
| GARY GUTIERREZ | | Address on File | | | | | | |
| GARY HALL | | Address on File | | | | | | |
| GARY HORNING | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY IRWIN | | Address on File | | | | | | |
| GARY JOHNS | | Address on File | | | | | | |
| GARY JOHNSON | | Address on File | | | | | | |
| Gary Johnson | | Address on File | | | | | | |
| GARY JONES | | Address on File | | | | | | |
| GARY KIMMEY | | Address on File | | | | | | |
| GARY KING | | Address on File | | | | | | |
| GARY KIRK | | Address on File | | | | | | |
| GARY LUDWIG | | Address on File | | | | | | |
| GARY MCGEE | | Address on File | | | | | | |
| GARY MERNATTI | | Address on File | | | | | | |
| GARY MITTEN | | Address on File | | | | | | |
| GARY MURACA | | Address on File | | | | | | |
| GARY PORE | | Address on File | | | | | | |
| Gary Poteat | | Address on File | | | | | | |
| Gary Raymond | | Address on File | | | | | | |
| Gary Reeder | | Address on File | | | | | | |
| GARY RIZZARDI | | Address on File | | | | | | |
| GARY ROBBINSON | | Address on File | | | | | | |
| GARY ROHDE | | Address on File | | | | | | |
| Gary Rosenthal | | Address on File | | | | | | |
| GARY SANTOS | | Address on File | | | | | | |
| GARY SELKE | | Address on File | | | | | | |
| GARY SHELTON | | Address on File | | | | | | |
| Gary Stein | | Address on File | | | | | | |
| GARY STRANGE | | Address on File | | | | | | |
| GARY TERRELL III | | Address on File | | | | | | |
| GARY THATCHER | | Address on File | | | | | | |
| Gary Thompson | | Address on File | | | | | | |
| GARY TIPTON | | Address on File | | | | | | |
| GARY TREADAWAY | | Address on File | | | | | | |
| Gary White | | Address on File | | | | | | |
| Gary Wiebe | | Address on File | | | | | | |
| Gary Williams | | Address on File | | | | | | |
| GARY ZEPEDA | | Address on File | | | | | | |
| GARY/DIANNA FOSTER | | Address on File | | | | | | |
| GATHERCRAFT LLC | HATTIE YU | 14900 AVERY RANCH BLVD | SUITE C200 #219 | | AUSTIN | TX | 78717 | |
| GATTI PLUMBING INC | | 441A ELMGROVE ROAD | | | ROCHESTER | NY | 14606 | |
| GAUHAR BAINS | | Address on File | | | | | | |
| GAUTAM SHARMA | | Address on File | | | | | | |
| Gauwan Smith | | Address on File | | | | | | |
| Gavin Allard | | Address on File | | | | | | |
| Gavin Bryant | | Address on File | | | | | | |
| Gavin Carden | | Address on File | | | | | | |
| Gavin Morton | | Address on File | | | | | | |
| GAY THOMPSON | | Address on File | | | | | | |
| GAYANE MKRTCHYAN | | Address on File | | | | | | |
| GAYATRI SATAM | | Address on File | | | | | | |
| GAYE JUNIOR | | Address on File | | | | | | |
| GAYE ROBINSON | | Address on File | | | | | | |
| Gayla Smith | | Address on File | | | | | | |
| GAYLE COOPER | | Address on File | | | | | | |
| GAYLE ECABERT | | Address on File | | | | | | |
| GAYLE FETZER | | Address on File | | | | | | |
| GAYLE LANG | | Address on File | | | | | | |
| GAYLE MURRAY | | Address on File | | | | | | |
| GAYLE RAMBO | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAYLE/EUGENE HOSIER | | Address on File | | | | | | |
| GAYLIA PERKINS | | Address on File | | | | | | |
| GAYNELL SPINNER | | Address on File | | | | | | |
| GBEHNYAN GAYDUO | | Address on File | | | | | | |
| GBOLAHAN JINADU | | Address on File | | | | | | |
| Geary Brooks | | Address on File | | | | | | |
| GEBREYESUSU ENGIDA | | Address on File | | | | | | |
| GEENA PARNELL | | Address on File | | | | | | |
| Gelani Taylor | | Address on File | | | | | | |
| GENE . COULTER | | Address on File | | | | | | |
| GENE MEYER | | Address on File | | | | | | |
| GENE WILLIAMS | | Address on File | | | | | | |
| GENELL REED | | Address on File | | | | | | |
| GENELL REEVES | | Address on File | | | | | | |
| GENERAL DATA COMPANY INC | | 4354 FERGUSON DRIVE | | | CINCINNATI | OH | 45245-1667 | |
| GENERAL ENVIRONMENTAL SERVICES | | 12598 WALKER ROAD | | | ASHVILLE | OH | 43103 | |
| GENERAL LIABILITY CLAIMS ACCT | | 4300 E FIFTH AVE | | | COLUMBUS | OH | 43219 | |
| GENESIS TURNER | | Address on File | | | | | | |
| GENESYS CLOUD SERVICES INC | | 1302 EL CAMINO REAL STE 300 | | | MENLO PARK | CA | 94025 | |
| Genet Keleta | | Address on File | | | | | | |
| GENETTA HAMMOND | | Address on File | | | | | | |
| Geneva Biglin | | Address on File | | | | | | |
| Geneva Davis | | Address on File | | | | | | |
| GENEVA JOHNSON | | Address on File | | | | | | |
| GENISE BARNES | | Address on File | | | | | | |
| Genisse McFall-Cook | | Address on File | | | | | | |
| GENITRA MAXWELL | | Address on File | | | | | | |
| GENKANA THOMAS | | Address on File | | | | | | |
| Gennadiy Baturin | | Address on File | | | | | | |
| GENNADY LERNER | | Address on File | | | | | | |
| GENNIE ARNOLD | | Address on File | | | | | | |
| Gennine Thomas | | Address on File | | | | | | |
| GENNY HERNANDEZ | | Address on File | | | | | | |
| GENO JOHN | | Address on File | | | | | | |
| GENO SANDFREY | | Address on File | | | | | | |
| GENTIAN AHMETI | | Address on File | | | | | | |
| GENTRY VALENTINE | | Address on File | | | | | | |
| GEOFF KLOPENSTINE | | Address on File | | | | | | |
| Geoffrey Edwards | | Address on File | | | | | | |
| GEOFFREY KEBWARO | | Address on File | | | | | | |
| Geordan Goldtrap | | Address on File | | | | | | |
| GEORGE BAKER | | Address on File | | | | | | |
| George Baker | | Address on File | | | | | | |
| George Bass | | Address on File | | | | | | |
| George Bolss | | Address on File | | | | | | |
| GEORGE BUCK | | Address on File | | | | | | |
| GEORGE BUFORD | | Address on File | | | | | | |
| GEORGE BUSH | | Address on File | | | | | | |
| GEORGE CARTER | | Address on File | | | | | | |
| GEORGE CUNNINGHAM | | Address on File | | | | | | |
| GEORGE DILLON | | Address on File | | | | | | |
| George Dirscherl | | Address on File | | | | | | |
| George Elston | | Address on File | | | | | | |
| GEORGE FLINNER | | Address on File | | | | | | |
| GEORGE GILBERT | | Address on File | | | | | | |
| GEORGE HARRELL | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE HENRY | | Address on File | | | | | | |
| GEORGE HIGGINS | | Address on File | | | | | | |
| George Higgins | | Address on File | | | | | | |
| George Hulshult | | Address on File | | | | | | |
| George Hunter | | Address on File | | | | | | |
| GEORGE JACKSON | | Address on File | | | | | | |
| GEORGE JAMES | | Address on File | | | | | | |
| George Johnson | | Address on File | | | | | | |
| GEORGE KEENEY | | Address on File | | | | | | |
| GEORGE KHALIL | | Address on File | | | | | | |
| GEORGE KORONES | | Address on File | | | | | | |
| GEORGE MCGURK | | Address on File | | | | | | |
| GEORGE MCNAY | | Address on File | | | | | | |
| GEORGE MILLER | | Address on File | | | | | | |
| GEORGE MINKOV | | Address on File | | | | | | |
| GEORGE NAJMY | | Address on File | | | | | | |
| GEORGE NAZAROVITCH | | Address on File | | | | | | |
| GEORGE NORRIS | | Address on File | | | | | | |
| GEORGE NOVAK | | Address on File | | | | | | |
| GEORGE NUTIAL | | Address on File | | | | | | |
| GEORGE OLLER | | Address on File | | | | | | |
| GEORGE OTENGO | | Address on File | | | | | | |
| GEORGE PEREZ | | Address on File | | | | | | |
| George Poulos | | Address on File | | | | | | |
| GEORGE PROSSER III | | Address on File | | | | | | |
| GEORGE QUEEN | | Address on File | | | | | | |
| George Rodgers | | Address on File | | | | | | |
| GEORGE ROMAN | | Address on File | | | | | | |
| George Saegh | | Address on File | | | | | | |
| George Shuey III | | Address on File | | | | | | |
| GEORGE SOLOMON | | Address on File | | | | | | |
| GEORGE SPENCER | | Address on File | | | | | | |
| GEORGE STEVENSON | | Address on File | | | | | | |
| GEORGE TASEVSKI | | Address on File | | | | | | |
| GEORGE TATE | | Address on File | | | | | | |
| GEORGE THOMAS | | Address on File | | | | | | |
| GEORGE TURNBAUGH | | Address on File | | | | | | |
| George Vernadakis | | Address on File | | | | | | |
| GEORGE WALROND | | Address on File | | | | | | |
| GEORGE WILLIAMS | | Address on File | | | | | | |
| GEORGE WILLIS JR | | Address on File | | | | | | |
| GEORGE WILSON | | Address on File | | | | | | |
| GEORGE WILSON | | Address on File | | | | | | |
| GEORGE WYNN | | Address on File | | | | | | |
| GEORGE/SHELB SOURANIS | | Address on File | | | | | | |
| GEORGEANNE RIMKUS | | Address on File | | | | | | |
| GEORGES DEEB | | Address on File | | | | | | |
| GEORGIA BECK | | Address on File | | | | | | |
| GEORGIA BROWN | | Address on File | | | | | | |
| GEORGIA DEPARTMENT OF REVENUE | | P.O. BOX 740387 | | | ATLANTA | GA | 30374-0387 | |
| GEORGIA LAMBERT | | Address on File | | | | | | |
| GEORGIA MILES | | Address on File | | | | | | |
| GEORGIA MOHR | | Address on File | | | | | | |
| Georgia Neal | | Address on File | | | | | | |
| GEORGIA POWER COMPANY | | 241 RALPH MCGILL BLVD NE | BIN 10120 | | ATLANTA | GA | 30308-3374 | |
| GEORGIANA BURKS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGIANNA CHAPMAN | | Address on File | | | | | | |
| GEORGINA ANTWI-BOASIAKO | | Address on File | | | | | | |
| GEORGINA GILMORE | | Address on File | | | | | | |
| GEORGINA MEDINA | | Address on File | | | | | | |
| GEORGINA MENSAH | | Address on File | | | | | | |
| GERALD ALLRED | | Address on File | | | | | | |
| GERALD BABIK | | Address on File | | | | | | |
| GERALD BROADNAX | | Address on File | | | | | | |
| GERALD CANNON | | Address on File | | | | | | |
| Gerald Harbour | | Address on File | | | | | | |
| GERALD HARVEY | | Address on File | | | | | | |
| GERALD JOHNSON | | Address on File | | | | | | |
| GERALD MARKSBURY | | Address on File | | | | | | |
| GERALD MOFFETT | | Address on File | | | | | | |
| GERALD MOORE | | Address on File | | | | | | |
| Gerald Mudget | | Address on File | | | | | | |
| GERALD OVERSHINER | | Address on File | | | | | | |
| GERALD PARKER | | Address on File | | | | | | |
| GERALD PATTON | | Address on File | | | | | | |
| GERALD POSEY | | Address on File | | | | | | |
| GERALD REOCH | | Address on File | | | | | | |
| GERALD ROSS | | Address on File | | | | | | |
| GERALD SAVAGE | | Address on File | | | | | | |
| Gerald Savalle | | Address on File | | | | | | |
| GERALD SCHEIB | | Address on File | | | | | | |
| Gerald Seeney - Benson | | Address on File | | | | | | |
| GERALD WILLIAMS | | Address on File | | | | | | |
| GERALD/CARLA LOCKLEAR | | Address on File | | | | | | |
| GERALDINA OWENS | | Address on File | | | | | | |
| GERALDINE BROWN | | Address on File | | | | | | |
| GERALDINE FUTRELL | | Address on File | | | | | | |
| Geraldine Hall | | Address on File | | | | | | |
| GERALDINE JOUBERT | | Address on File | | | | | | |
| GERALDINE MAJEROWICZ | | Address on File | | | | | | |
| GERALDINE PATTERSON | | Address on File | | | | | | |
| GERALDINE PAY PAY | | Address on File | | | | | | |
| GERALDINE SCALES | | Address on File | | | | | | |
| GERARD AMATO | | Address on File | | | | | | |
| Gerard Bellamy | | Address on File | | | | | | |
| Gerard Cannon | | Address on File | | | | | | |
| GERARD GHAFOOR | | Address on File | | | | | | |
| GERARDO ALEJANDRE | | Address on File | | | | | | |
| Gerardo Echeverria | | Address on File | | | | | | |
| GERARDO VILLALOBOS | | Address on File | | | | | | |
| GERDA SCHMIDT | | Address on File | | | | | | |
| GERGANA PANCHEVA | | Address on File | | | | | | |
| GERI HIRSCH | | Address on File | | | | | | |
| Geri Reid | | Address on File | | | | | | |
| Germain Baynard | | Address on File | | | | | | |
| Germain Royal | | Address on File | | | | | | |
| Germayne Farrell | | Address on File | | | | | | |
| GERNEICE SIVERT | | Address on File | | | | | | |
| GEROME WILLIAMS | | Address on File | | | | | | |
| Gerral Smith | | Address on File | | | | | | |
| GERRI REDD | | Address on File | | | | | | |
| Gerry Cannon | | Address on File | | | | | | |
| GERRY WILLIAMS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERRY ZAGONE | | Address on File | | | | | | |
| GERSO LARA | | Address on File | | | | | | |
| GERT VAN DER MERWE | | Address on File | | | | | | |
| GERTIE THURMAN | | Address on File | | | | | | |
| GERTRUDE BERRY | | Address on File | | | | | | |
| GERTRUDE EKIS | | Address on File | | | | | | |
| GERTRUDE GUILLAUME | | Address on File | | | | | | |
| GERTRUDE IFEOMA | | Address on File | | | | | | |
| GERTRUDE MORTIS | | Address on File | | | | | | |
| Gertrude Smith | | Address on File | | | | | | |
| GERVIS WEST | | Address on File | | | | | | |
| GERY CONNOR | | Address on File | | | | | | |
| GERYCHS INC GERYCH | | Address on File | | | | | | |
| GEYSA PINHO | | Address on File | | | | | | |
| GHADA GABIL | | Address on File | | | | | | |
| GHADAH RAHMAN | | Address on File | | | | | | |
| GHANIMA KANONA | | Address on File | | | | | | |
| GHAUSUDIN HADI | | Address on File | | | | | | |
| GHAZALA CHOHAN | | Address on File | | | | | | |
| GHAZANFAR MIEN | | Address on File | | | | | | |
| GHEZLANE ELAZZOUZI | | Address on File | | | | | | |
| GHISLAIN MAMMO | | Address on File | | | | | | |
| GHUDI SEMAAN | | Address on File | | | | | | |
| Gia Martinez | | Address on File | | | | | | |
| GIAN HARRIS | | Address on File | | | | | | |
| GIANCARLO MARRUFFO | | Address on File | | | | | | |
| GIANLUCA FABIANO | | Address on File | | | | | | |
| GIANNA COLE | | Address on File | | | | | | |
| Gianna Nitti | | Address on File | | | | | | |
| GIANNA RUDSINSKI | | Address on File | | | | | | |
| Gianni Jackson | | Address on File | | | | | | |
| GIANT LOGISTICS LLC | | Address on File | | | | | | |
| Giavana Walkes | | Address on File | | | | | | |
| GIAVONNI ADAMS | | Address on File | | | | | | |
| GIBA KAMARA | | Address on File | | | | | | |
| GIBBS & BRUNS LLP | CHANTEL CITIZEN | 1100 LOUISIANA, STE 5300 | | | HOUSTON | TX | 77002 | |
| GIBERT EGEKEZE | | Address on File | | | | | | |
| Gideon Jones | | Address on File | | | | | | |
| Gideon Okonrende | | Address on File | | | | | | |
| GIEDRIUS BIKULCIUS | | Address on File | | | | | | |
| Gift Kamara | | Address on File | | | | | | |
| Gil Castro | | Address on File | | | | | | |
| Gil Perez | | Address on File | | | | | | |
| GIL ROSS | | Address on File | | | | | | |
| GILBERT AQUINO | | Address on File | | | | | | |
| Gilbert Busby | | Address on File | | | | | | |
| Gilbert Goss | | Address on File | | | | | | |
| GILBERT HINGA | | Address on File | | | | | | |
| GILBERT KOKOWSKI | | Address on File | | | | | | |
| GILBERT ROJAS | | Address on File | | | | | | |
| GILBERTE HARRIS | | Address on File | | | | | | |
| GILBERTO HERNANDEZ | | Address on File | | | | | | |
| GILBERTO SANTOS | | Address on File | | | | | | |
| GILES DESTINEY | | Address on File | | | | | | |
| Gillian Herszage | | Address on File | | | | | | |
| GILLIAN SCALICE | | Address on File | | | | | | |
| GILLY ANOKYE | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GINA BACHMANN | | Address on File | | | | | | |
| GINA BECKER | | Address on File | | | | | | |
| GINA BONAVENTURA | | Address on File | | | | | | |
| GINA BOND | | Address on File | | | | | | |
| GINA BRADBURY | | Address on File | | | | | | |
| Gina Byrne | | Address on File | | | | | | |
| GINA COLELLA | | Address on File | | | | | | |
| GINA DEMATTEO | | Address on File | | | | | | |
| GINA FAUGHT | | Address on File | | | | | | |
| GINA GAS | | Address on File | | | | | | |
| GINA GIBSON | | Address on File | | | | | | |
| Gina Harrison | | Address on File | | | | | | |
| GINA HEALD | | Address on File | | | | | | |
| GINA HUBER | | Address on File | | | | | | |
| Gina Meile | | Address on File | | | | | | |
| GINA MENDEL | | Address on File | | | | | | |
| GINA MENDEL | | Address on File | | | | | | |
| GINA ONEIL | | Address on File | | | | | | |
| GINA PAREDES | | Address on File | | | | | | |
| GINA PRESSIMONE | | Address on File | | | | | | |
| GINA REMPE | | Address on File | | | | | | |
| GINA RINGO | | Address on File | | | | | | |
| GINA SAINTIL | | Address on File | | | | | | |
| GINA SALAS | | Address on File | | | | | | |
| GINA SCHULTISE | | Address on File | | | | | | |
| GINA SIANNI | | Address on File | | | | | | |
| GINA STANFILL | | Address on File | | | | | | |
| GINA WALTERS | | Address on File | | | | | | |
| GINA WARD | | Address on File | | | | | | |
| GINA WEBB | | Address on File | | | | | | |
| GINA WITTE | | Address on File | | | | | | |
| GINA/MIKE ORBAN | | Address on File | | | | | | |
| GINGER BARROW | | Address on File | | | | | | |
| GINGER DONNELLY | | Address on File | | | | | | |
| GINNY WHITE | | Address on File | | | | | | |
| Gino Behnke | | Address on File | | | | | | |
| Gioconda Langumas | | Address on File | | | | | | |
| Gioele Amici | | Address on File | | | | | | |
| GIOVANNA BELLO | | Address on File | | | | | | |
| Giovanna Scopetti | | Address on File | | | | | | |
| GIOVANNA SCOPETTI | | Address on File | | | | | | |
| Giovanna Trentini | | Address on File | | | | | | |
| GIOVONNI JONES | | Address on File | | | | | | |
| Giovonni Lingrosso | | Address on File | | | | | | |
| GIRIDHAR POTHULA | | Address on File | | | | | | |
| GIRIDHAR POTHULA | | Address on File | | | | | | |
| GIRISH THAKER | | Address on File | | | | | | |
| GIRMA TESSEMA | | Address on File | | | | | | |
| Gisela Gonzalez | | Address on File | | | | | | |
| Giselle Camacho | | Address on File | | | | | | |
| GISELLE CAMPAGNE | | Address on File | | | | | | |
| GISELLE CULPEPPER | | Address on File | | | | | | |
| GISELLE RIVERA | | Address on File | | | | | | |
| GISMELA MANGUE | | Address on File | | | | | | |
| GITHO LOUIS | | Address on File | | | | | | |
| GIUSEPPE ARACRI | | Address on File | | | | | | |
| GIUSEPPE CERAMI | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIUSEPPE LASALA | | Address on File | | | | | | |
| GIUSEPPE TOSCO | | Address on File | | | | | | |
| GJERGJ PLLANA | | Address on File | | | | | | |
| GJSTE DUSHAJ | | Address on File | | | | | | |
| GJYSTE DUSHAJ | | Address on File | | | | | | |
| GLADIS MELGAR | | Address on File | | | | | | |
| GLADIS PORTILLO | | Address on File | | | | | | |
| Gladys Bonney | | Address on File | | | | | | |
| GLADYS BROOMS | | Address on File | | | | | | |
| GLADYS ESTRADA | | Address on File | | | | | | |
| GLADYS EVERHART | | Address on File | | | | | | |
| GLADYS FRENCH | | Address on File | | | | | | |
| GLADYS GRIFFIN | | Address on File | | | | | | |
| GLADYS IBARRA | | Address on File | | | | | | |
| GLADYS MORAGA | | Address on File | | | | | | |
| GLADYS STONER | | Address on File | | | | | | |
| GLADYS TUCKER | | Address on File | | | | | | |
| GLADYS TURNER | | Address on File | | | | | | |
| GLADYS VAUGHS | | Address on File | | | | | | |
| GLAMARYS ROBLES | | Address on File | | | | | | |
| GLEN HANSEN | | Address on File | | | | | | |
| GLEN HODGE | | Address on File | | | | | | |
| GLEN MUENCH | | Address on File | | | | | | |
| GLEN PANOUSHEK | | Address on File | | | | | | |
| Glen Queen | | Address on File | | | | | | |
| GLEN ROBINSON | | Address on File | | | | | | |
| GLEN WISNER | | Address on File | | | | | | |
| GLENDA ALLEN | | Address on File | | | | | | |
| GLENDA BROWN | | Address on File | | | | | | |
| GLENDA GAITER | | Address on File | | | | | | |
| GLENDA HENDRICKS | | Address on File | | | | | | |
| GLENDA LOONEY | | Address on File | | | | | | |
| GLENDA MYERS | | Address on File | | | | | | |
| GLENDA NEIDERMEYER | | Address on File | | | | | | |
| GLENDA OLSON | | Address on File | | | | | | |
| GLENDA REGISTER | | Address on File | | | | | | |
| GLENDA ROLLINS | | Address on File | | | | | | |
| GLENDA RUIZ | | Address on File | | | | | | |
| GLENDA STEGEMOLLER | | Address on File | | | | | | |
| GLENDA SVETKOVICH | | Address on File | | | | | | |
| GLENDA THOMAS | | Address on File | | | | | | |
| GLENDA WISE | | Address on File | | | | | | |
| GLENDA YBARRA | | Address on File | | | | | | |
| GLENN AUSTIN | | Address on File | | | | | | |
| Glenn Bistrick | | Address on File | | | | | | |
| GLENN BROWN | | Address on File | | | | | | |
| Glenn Compton | | Address on File | | | | | | |
| Glenn Condit | | Address on File | | | | | | |
| GLENN DAMERON | | Address on File | | | | | | |
| GLENN DAVIS | | Address on File | | | | | | |
| GLENN GOODNIGHT | | Address on File | | | | | | |
| GLENN GREENWOOD | | Address on File | | | | | | |
| GLENN HINKLEY | | Address on File | | | | | | |
| Glenn Kirven | | Address on File | | | | | | |
| GLENN LANDHAN | | Address on File | | | | | | |
| GLENN LEWIS | | Address on File | | | | | | |
| Glenn Logan | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLENN MCGLOUGHLIN | | Address on File | | | | | | |
| Glenn Papp | | Address on File | | | | | | |
| GLENN POSTON | | Address on File | | | | | | |
| GLENN RICHARDSON | | Address on File | | | | | | |
| GLENN SANFORD | | Address on File | | | | | | |
| Glenn Swanson | | Address on File | | | | | | |
| GLENN WAYNE HOUSTON | | 6661 HUDSON CHAPEL ROAD | | | CATAWBA | NC | 28609 | |
| GLENNA COWELL | | Address on File | | | | | | |
| GLENNON MEYER | | Address on File | | | | | | |
| GLENYS LARREAL-SPEAR | | Address on File | | | | | | |
| GLINDA SNOW | | Address on File | | | | | | |
| GLOBAL EQUIPMENT CO INC | GLOBAL INDUSTRIAL | 2505 MILL CENTER PARKWAY | | | BUFORD | GA | 30518-3700 | |
| GLOBAL FURNITURE USA INC | BEN GREEN | 47 SIXTH ST | | | EAST BRUNSWICK | NJ | 08816-5701 | |
| GLORIA ACOSTA | | Address on File | | | | | | |
| GLORIA ALVAREZ | | Address on File | | | | | | |
| GLORIA BARBER | | Address on File | | | | | | |
| GLORIA BATTLE | | Address on File | | | | | | |
| GLORIA BATTLE | | Address on File | | | | | | |
| GLORIA BELTRAN | | Address on File | | | | | | |
| GLORIA BENSON | | Address on File | | | | | | |
| GLORIA BIRD | | Address on File | | | | | | |
| Gloria Cancryni | | Address on File | | | | | | |
| GLORIA COMMER | | Address on File | | | | | | |
| GLORIA DORSEY | | Address on File | | | | | | |
| GLORIA DUNCIN | | Address on File | | | | | | |
| GLORIA FONTS | | Address on File | | | | | | |
| GLORIA GONZALEZ | | Address on File | | | | | | |
| GLORIA IHEME | | Address on File | | | | | | |
| GLORIA JIMENEZ | | Address on File | | | | | | |
| GLORIA JULIUS | | Address on File | | | | | | |
| GLORIA KOSTANSKI | | Address on File | | | | | | |
| GLORIA LABOSKI | | Address on File | | | | | | |
| GLORIA LEWIS | | Address on File | | | | | | |
| GLORIA LOWE | | Address on File | | | | | | |
| GLORIA MARTINEZ | | Address on File | | | | | | |
| GLORIA MCGILL | | Address on File | | | | | | |
| GLORIA MELTON | | Address on File | | | | | | |
| GLORIA MILLER | | Address on File | | | | | | |
| GLORIA MINARDO | | Address on File | | | | | | |
| GLORIA MOORE | | Address on File | | | | | | |
| GLORIA MYERS | | Address on File | | | | | | |
| GLORIA PAOLAMTOMIO | | Address on File | | | | | | |
| Gloria Rodriguez | | Address on File | | | | | | |
| GLORIA SALVADOR | | Address on File | | | | | | |
| GLORIA SHADE | | Address on File | | | | | | |
| GLORIA SMITH | | Address on File | | | | | | |
| Gloria Talley | | Address on File | | | | | | |
| GLORIA TARVER | | Address on File | | | | | | |
| GLORIA TAYLOR | | Address on File | | | | | | |
| Gloria Vernengo | | Address on File | | | | | | |
| GLORIA VILLARREAL | | Address on File | | | | | | |
| GLORIA YONISH | | Address on File | | | | | | |
| GLORIANNE PERRY | | Address on File | | | | | | |
| GLORY OCEANIC (VN) CO LTD | LIU NA | EVERGREEN INVESTMENT HLDGS LTD | LAND PLOT NO36 STREET MAP #18 | WARD 1 HOI NGHIA COMMUNE | TAN UYEN BINH DUONG PROVINCE | | | VIETNAM |
| Gloryan Smith | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLORYANN SCHARRER | | Address on File | | | | | | |
| Glysie Galario | | Address on File | | | | | | |
| GNANDE TIEHI | | Address on File | | | | | | |
| GO MANG | | Address on File | | | | | | |
| GOBINDER BASRA | | Address on File | | | | | | |
| GOD LOVE TAH | | Address on File | | | | | | |
| Godfred Twum | | Address on File | | | | | | |
| GOLDEN CHILD DESIRE | | Address on File | | | | | | |
| GOLDEN HICKS | | Address on File | | | | | | |
| GOLDIE SHARP | | Address on File | | | | | | |
| Goldswintch Calixte | | Address on File | | | | | | |
| GOLDY SIBONY | | Address on File | | | | | | |
| GONZALEZ FELIPE | | Address on File | | | | | | |
| GOOD BODIES FITNESS & WELLNESS | JACK MOUGIN | 4353 TULLER RD, SUITE K | | | DUBLIN | OH | 43017 | |
| GOOGLE INC | DEPT 33654 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| GOPAL BISTA | | Address on File | | | | | | |
| GOPAL GAUTAM | | Address on File | | | | | | |
| GOPI RAI | | Address on File | | | | | | |
| Gor Mkhitaryan | | Address on File | | | | | | |
| GORDON CREEKMORE | | Address on File | | | | | | |
| GORDON GILLETTE | | Address on File | | | | | | |
| GORDON GOOLAMIER | | Address on File | | | | | | |
| GORDON HENSON | | Address on File | | | | | | |
| Gordon Moore | | Address on File | | | | | | |
| GORDON NARUTA | | Address on File | | | | | | |
| Gordon Thomas | | Address on File | | | | | | |
| GORDON VIDOSH | | Address on File | | | | | | |
| GORDON WALLS JR. | | Address on File | | | | | | |
| GORGE DADIRLAT | | Address on File | | | | | | |
| GORKA PITARCH | | Address on File | | | | | | |
| GORMAN BROWN | | Address on File | | | | | | |
| GOUMTIE RAMDIAL | | Address on File | | | | | | |
| GOVIND POTHIRAJ | | Address on File | | | | | | |
| GOVINDA NARAYANAN | | Address on File | | | | | | |
| GRACE AJUNWA | | Address on File | | | | | | |
| Grace Collins | | Address on File | | | | | | |
| GRACE COLUNGA | | Address on File | | | | | | |
| GRACE DAPAAH | | Address on File | | | | | | |
| GRACE DAVIS | | Address on File | | | | | | |
| Grace Gallagher | | Address on File | | | | | | |
| GRACE GAO | | Address on File | | | | | | |
| GRACE HALLBERG | | Address on File | | | | | | |
| GRACE HOOVER | | Address on File | | | | | | |
| GRACE HOWARD | | Address on File | | | | | | |
| GRACE KAREITHI | | Address on File | | | | | | |
| Grace Kincaid | | Address on File | | | | | | |
| Grace King | | Address on File | | | | | | |
| GRACE LEE | | Address on File | | | | | | |
| GRACE MARX | | Address on File | | | | | | |
| GRACE MAXWELL | | Address on File | | | | | | |
| Grace Mowery | | Address on File | | | | | | |
| GRACE MUTHAMI | | Address on File | | | | | | |
| GRACE NATION | | Address on File | | | | | | |
| Grace Penton | | Address on File | | | | | | |
| GRACE THAWNG | | Address on File | | | | | | |
| Grace Wiesner | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Grace Witkop | | Address on File | | | | | | |
| GRACEN BOLINGER | | Address on File | | | | | | |
| GRACIA TOWNS | | Address on File | | | | | | |
| GRACIE BOOTH | | Address on File | | | | | | |
| Graciela Calderon-Herrera | | Address on File | | | | | | |
| GRACIELA SOTELO | | Address on File | | | | | | |
| GRADELL MOSLEY | | Address on File | | | | | | |
| Grady Dickey - Fershin | | Address on File | | | | | | |
| Grady Mabry | | Address on File | | | | | | |
| GRADY ROBERTS | | Address on File | | | | | | |
| Grady Starkey | | Address on File | | | | | | |
| GRAHAM ANDREWS | | Address on File | | | | | | |
| GRAHAM MEDIA GROUP | DBA WDIV TV-4 | 550 W LAFAYETTE BLVD | | | DETROIT | MI | 48226 | |
| GRAHAM MEDIA GROUP FLORIDA INC | DBA WCWJ TV | 4 BROADCAST PLACE | | | JACKSONVILLE | FL | 32207 | |
| GRAHAM MEDIA GROUP FLORIDA INC | DBA WJXT | 4 BROADCAST PLACE | | | JACKSONVILLE | FL | 32207 | |
| GRAHAM WHITE | | Address on File | | | | | | |
| GRAND TRAVERSE COUNTY DPW | | 2650 LAFRANIER ROAD | | | TRAVERSE CITY | MI | 49686-8972 | |
| GRANITE TELECOMMUNICATIONS | | 100 NEWPORT AVE EXT | | | QUINCY | MA | 02171 | |
| GRANT GILL | | Address on File | | | | | | |
| GRANT LAYNE | | Address on File | | | | | | |
| GRANT MAPUS | | Address on File | | | | | | |
| Grant Stuckwisch | | Address on File | | | | | | |
| Grant Wegryn | | Address on File | | | | | | |
| GRANTINETTI JENNIFER | | Address on File | | | | | | |
| GRAY LOCAL MEDIA INC | DBA KMOV | 4370 PEACHTREE RD NE | | | ATLANTA | GA | 30319 | |
| GRAY MEDIA GROUP | RAYCOM MEDIA INC | DBA WOIO | 1717 E 12TH ST | | CLEVELAND | OH | 44114 | |
| GRAY MEDIA GROUP INC | DBA WAVE TV | 4370 PEACHTREE ROAD NE | | | ATLANTA | GA | 30319 | |
| GRAY MEDIA GROUP INC | DEANNA KINDRED | 4370 PEACHTREE ROAD NE | | | ATLANTA | GA | 30319 | |
| GRAY MEDIA GROUP INC | EPTA | 4370 PEACHTREE ROAD NE | | | ATLANTA | GA | 30319 | |
| GRAY MEDIA GROUP INC | GIBSON PROISE | WSMV | 4370 PEACHTREE ROAD NE | | ATLANTA | GA | 30319 | |
| GRAY MEDIA GROUP INC | LAURA KIMMEL | DBA WILX-TV | 4370 PEACHTREE ROAD NE | | ATLANTA | GA | 30319 | |
| GRAY MEDIA GROUP INC | LEANNA KASTNER | DBA WBTV LLC | 4370 PEACHTREE ROAD NE | | ATLANTA | GA | 30319 | |
| GRAY MEDIA GROUP INC | MICHELE CISLO | DBA WTVG | 4370 PEACHTREE RD NE | | ATLANTA | GA | 30319 | |
| GRAY MEDIA GROUP INC | STEPHANIE SHEALY | WIS-TV | 4370 PEACHTREE ROAD NW | | ATLANTA | GA | 30319 | |
| GRAY MEDIA GROUP INC | WFIE | 4370 PEACHTREE ROAD NE | | | ATLANTA | GA | 30319 | |
| GRAY MEDIA GROUP INC | WNEM | 4370 PEACHTREE ROAD NE | | | ATLANTA | GA | 30319 | |
| GRAY MEDIA GROUP INC | WPTA | 4370 PEACHTREE ROAD NE | | | ATLANTA | GA | 30319 | |
| GRAY TELEVISION GROUP INC | DBA WKYT-TV | 4370 PEACHTREE RD NE STE 400 | | | ATLANTA | GA | 30319 | |
| GRAY TELEVISION GROUP INC | DBA WNDU | 4370 PEACHTREE RD NE STE 400 | | | ATLANTA | GA | 30319 | |
| GRAYSON MCCORD | | Address on File | | | | | | |
| GRAYSON MYER-BRUCE | | Address on File | | | | | | |
| Grazyna Grodzicki | | Address on File | | | | | | |
| GREAT PRAIRIE RISK SOLUTIONS | | 111 PFINGSTEN ROAD SUITE 165 | | | DEERFIELD | IL | 60015 | |
| GRECIA NARDULLI | | Address on File | | | | | | |
| GREEN RIVER FURNITURE CORP | | LOT 3 UYEN HUNG HAMLET | TAN UYEN DISTRICT | | BINH DUONG | | | VIETNAM |
| GREENWOOD SANITATION | | 2 N MADISON AVE | | | GREENWOOD | IN | 46143 | |
| Greer Broden | | Address on File | | | | | | |
| GREG ATKINSON | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREG BLATNIK | | Address on File | | | | | | |
| GREG BOWEN | | Address on File | | | | | | |
| GREG BUCK | | Address on File | | | | | | |
| GREG BULLMAN | | Address on File | | | | | | |
| GREG CHILDERS | | Address on File | | | | | | |
| GREG COLLINS | | Address on File | | | | | | |
| GREG COVER | | Address on File | | | | | | |
| GREG CROWLEY | | Address on File | | | | | | |
| GREG DAVIS | | Address on File | | | | | | |
| GREG DAVIS | | Address on File | | | | | | |
| GREG DIDONATO | | Address on File | | | | | | |
| GREG FEKETIK | | Address on File | | | | | | |
| GREG FRILEY | | Address on File | | | | | | |
| Greg Gillen | | Address on File | | | | | | |
| GREG HALL | | Address on File | | | | | | |
| GREG HARNICK | | Address on File | | | | | | |
| GREG HAZLETT | | Address on File | | | | | | |
| Greg Hill | | Address on File | | | | | | |
| GREG HOENLE | | Address on File | | | | | | |
| GREG HOPPER | | Address on File | | | | | | |
| GREG JANAS | | Address on File | | | | | | |
| GREG JAWOROWSKI | | Address on File | | | | | | |
| GREG KAUFFMAN | | Address on File | | | | | | |
| GREG KAWECKI | | Address on File | | | | | | |
| GREG KEHL | | Address on File | | | | | | |
| GREG KINGSTON | | Address on File | | | | | | |
| Greg Knight | | Address on File | | | | | | |
| GREG LANGFORD | | Address on File | | | | | | |
| GREG LINK | | Address on File | | | | | | |
| GREG LOWE | | Address on File | | | | | | |
| GREG MCHONE | | Address on File | | | | | | |
| GREG METRINKO | | Address on File | | | | | | |
| GREG MORRIS | | Address on File | | | | | | |
| GREG MUNCH | | Address on File | | | | | | |
| GREG NEWMAN | | Address on File | | | | | | |
| GREG OLLIE | | Address on File | | | | | | |
| GREG OR AMY NAPOLI | | Address on File | | | | | | |
| GREG PARCHOMENKO | | Address on File | | | | | | |
| Greg Poynter | | Address on File | | | | | | |
| GREG PUTEK | | Address on File | | | | | | |
| GREG SAULTZ | | Address on File | | | | | | |
| GREG SHANK | | Address on File | | | | | | |
| GREG STATON | | Address on File | | | | | | |
| GREG ULICH | | Address on File | | | | | | |
| GREG VANFOSSEN | | Address on File | | | | | | |
| Greg Volk | | Address on File | | | | | | |
| GREG WALKER | | Address on File | | | | | | |
| GREG WATTS | | Address on File | | | | | | |
| GREG WELLS | | Address on File | | | | | | |
| GREG WHELAN | | Address on File | | | | | | |
| GREG WHITE | | Address on File | | | | | | |
| GREG WILEY | | Address on File | | | | | | |
| GREG WRIGHT | | Address on File | | | | | | |
| GREG/BREANNA CANNON | | Address on File | | | | | | |
| GREG/SHERYL HYMER | | Address on File | | | | | | |
| GREGE MATTES | | Address on File | | | | | | |
| Gregg Ford | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREGG R BASSETT | | Address on File | | | | | | |
| GREGG RUCKSTUHL | | Address on File | | | | | | |
| Gregg Stewart | | Address on File | | | | | | |
| GREGORIO RIVERA | | Address on File | | | | | | |
| GREGORY ADAMS | | Address on File | | | | | | |
| GREGORY ALBERT | | Address on File | | | | | | |
| Gregory Betts | | Address on File | | | | | | |
| Gregory Brooks | | Address on File | | | | | | |
| GREGORY CAMARCO | | Address on File | | | | | | |
| Gregory Clair | | Address on File | | | | | | |
| GREGORY CROOMS | | Address on File | | | | | | |
| Gregory Cruz Feliciano | | Address on File | | | | | | |
| GREGORY DAGUE | | Address on File | | | | | | |
| Gregory Dattilo | | Address on File | | | | | | |
| GREGORY DAVIDSON | | Address on File | | | | | | |
| GREGORY DENTON | | Address on File | | | | | | |
| GREGORY DOUGHERTY | | Address on File | | | | | | |
| GREGORY DUNSON | | Address on File | | | | | | |
| Gregory Edwards | | Address on File | | | | | | |
| GREGORY EVANS | | Address on File | | | | | | |
| GREGORY FAIR | | Address on File | | | | | | |
| Gregory Fitch | | Address on File | | | | | | |
| Gregory George | | Address on File | | | | | | |
| Gregory Gibson | | Address on File | | | | | | |
| Gregory Hallie | | Address on File | | | | | | |
| GREGORY HARRIS | | Address on File | | | | | | |
| Gregory Herman | | Address on File | | | | | | |
| GREGORY HOLLAND | | Address on File | | | | | | |
| GREGORY HOMER | | Address on File | | | | | | |
| GREGORY JANES | | Address on File | | | | | | |
| Gregory Jones | | Address on File | | | | | | |
| GREGORY LYNCH | | Address on File | | | | | | |
| Gregory Mahadeo | | Address on File | | | | | | |
| Gregory Marshall | | Address on File | | | | | | |
| GREGORY MATTES | | Address on File | | | | | | |
| GREGORY MAVES | | Address on File | | | | | | |
| Gregory Medley | | Address on File | | | | | | |
| GREGORY MILLARD | | Address on File | | | | | | |
| GREGORY NODURFT | | Address on File | | | | | | |
| GREGORY P PERKINS | | Address on File | | | | | | |
| GREGORY PEELER | | Address on File | | | | | | |
| GREGORY PINTO | | Address on File | | | | | | |
| Gregory Potthast | | Address on File | | | | | | |
| Gregory Randolph | | Address on File | | | | | | |
| GREGORY RAWLS | | Address on File | | | | | | |
| GREGORY SANDRITTER | | Address on File | | | | | | |
| GREGORY SEWELL | | Address on File | | | | | | |
| GREGORY STAUB | | Address on File | | | | | | |
| GREGORY STEFFEN | | Address on File | | | | | | |
| GREGORY TUNGATE | | Address on File | | | | | | |
| GREGORY UHAKHEME | | Address on File | | | | | | |
| GREGORY UPTAIN | | Address on File | | | | | | |
| GREGORY VICKERS | | Address on File | | | | | | |
| GREGORY VOUTSINAS | | Address on File | | | | | | |
| GREGORY WARREN | | Address on File | | | | | | |
| Gregory Wleklinski | | Address on File | | | | | | |
| GREGORY WOODS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gregory Zerillo | | Address on File | | | | | | |
| GRETA ANDION | | Address on File | | | | | | |
| GRETCHAN FENSKE | | Address on File | | | | | | |
| GRETCHEN CROSS | | Address on File | | | | | | |
| GRETCHEN HOGBERG | | Address on File | | | | | | |
| GRETCHEN HSU | | Address on File | | | | | | |
| GRETCHEN LONG | | Address on File | | | | | | |
| GRETTA DELANEY | | Address on File | | | | | | |
| Griffin Stark | | Address on File | | | | | | |
| GRIFFIN SUNDERMAN | | Address on File | | | | | | |
| GRIFFITHS INC | | 357 1ST AVE NW | | | HICKORY | NC | 28601 | |
| GRISEL BURGOS | | Address on File | | | | | | |
| GRISELDA BUTCHER | | Address on File | | | | | | |
| GRISELDA BUTHCHER | | Address on File | | | | | | |
| GRISELDA LOPEZ | | Address on File | | | | | | |
| GRZEGORZ DOMAGALA | | Address on File | | | | | | |
| GSA I SPE LLC | | 200 CONTINENTAL DRIVE STE 200 | | | NEWARK | DE | 19713 | |
| GUADALUPE GONZALEZ | | Address on File | | | | | | |
| GUADALUPE LAZO | | Address on File | | | | | | |
| GUADALUPE MANZANO | | Address on File | | | | | | |
| Guadalupe Rodriguez | | Address on File | | | | | | |
| GUDRUN NEWBAECKER | | Address on File | | | | | | |
| GUIDEPOINT SECURITY LLC | | 2201 COOPERATIVE WAY | SUITE 225 | | HERNDON | VA | 20171 | |
| GUIDO/CATHY BELMONTE | | Address on File | | | | | | |
| Guilherme Vasconcelos | | Address on File | | | | | | |
| Guiliaunna Arnold | | Address on File | | | | | | |
| GUILLAUME ETUKE | | Address on File | | | | | | |
| GUILLERMINA SOLIS | | Address on File | | | | | | |
| GUILLERMO OCHOA | | Address on File | | | | | | |
| GUILLERMO PAREDES | | Address on File | | | | | | |
| Guillermo Ramos | | Address on File | | | | | | |
| Guillermo Sanchez | | Address on File | | | | | | |
| GUIRLENE TEUS | | Address on File | | | | | | |
| GUM TREE FABRICS INC | | PO BOX 7278 | | | TUPELO | MS | 38802 | |
| GUMESINDA RAMIREZ | | Address on File | | | | | | |
| GUNJAN KAPHLE | | Address on File | | | | | | |
| GUNJAN SHAH | | Address on File | | | | | | |
| GUNTHER BAUMGARTNER | | Address on File | | | | | | |
| Gunther Beam | | Address on File | | | | | | |
| GURBIR UPPAL | | Address on File | | | | | | |
| GURDEEP BEDI | | Address on File | | | | | | |
| GURDIAL SINGH | | Address on File | | | | | | |
| GURPINDER GILL | | Address on File | | | | | | |
| GURPREET SANDHU | | Address on File | | | | | | |
| GURPREET SIDIORA | | Address on File | | | | | | |
| GURPREET SINGH | | Address on File | | | | | | |
| GURU PALANI | | Address on File | | | | | | |
| GUS KIEBEL | | Address on File | | | | | | |
| GUS LANE | | Address on File | | | | | | |
| GUSHNER WALKER | | Address on File | | | | | | |
| GUSSIE SPANN | | Address on File | | | | | | |
| GUSTAVO AVELLANEDA | | Address on File | | | | | | |
| GUSTAVO BARRERA | | Address on File | | | | | | |
| GUSTAVO JAUREGUI | | Address on File | | | | | | |
| Gustavo Jimenez | | Address on File | | | | | | |
| Gustavo Nabte | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUSTVAO CARRANZA | | Address on File | | | | | | |
| GUY HAUSER | | Address on File | | | | | | |
| GUY LAWRENCE | | Address on File | | | | | | |
| GUY SOHOU | | Address on File | | | | | | |
| GUYTA NGUYEN | | Address on File | | | | | | |
| GWEN CARTER | | Address on File | | | | | | |
| GWEN CARTMELL | | Address on File | | | | | | |
| GWEN MOORE | | Address on File | | | | | | |
| Gwen Pouncil | | Address on File | | | | | | |
| GWEN SILVERA | | Address on File | | | | | | |
| GWEN SPATES | | Address on File | | | | | | |
| GWENDOLINE EFUELATE | | Address on File | | | | | | |
| Gwendolyn Cannon | | Address on File | | | | | | |
| GWENDOLYN DEGRAFFENREID | | Address on File | | | | | | |
| GWENDOLYN JACKSON | | Address on File | | | | | | |
| GWENDOLYN MCMILLER | | Address on File | | | | | | |
| Gwendolyn Milan | | Address on File | | | | | | |
| GWENDOLYN MITCHELL | | Address on File | | | | | | |
| GWENDOLYN SPEAR | | Address on File | | | | | | |
| GWENDOLYN STEWART | | Address on File | | | | | | |
| GWENDOLYN STEWART | | Address on File | | | | | | |
| GWENDOLYN TODD | | Address on File | | | | | | |
| GWENETTA SPEARMAN | | Address on File | | | | | | |
| GWINNETT COUNTY DEPT OF WATER RESOURCES | | 684 WINDER HIGHYWAY | | | LAWRENCEVILLE | GA | 30045-5012 | |
| GWINNETT COUNTY FALSE ALARM | REDUCTION PROGRAM | PO BOX 745856 | | | ATLANTA | GA | 30374-5856 | |
| GWINNETT COUNTY LICENSE & REVE | BUSINESS TAX OFFICE | PO BOX 1045 | | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUNTY TAX COMMISSION | DEPT OF PROPERTY TAX | PO BOX 372 | | | LAWRENCEVILLE | GA | 30046 | |
| GWYNNE BUFORD | | Address on File | | | | | | |
| GYDA OUSLEY | | Address on File | | | | | | |
| H BETTI INDUSTRIES INC | LINDA LAURIA COLLEEN CIACCIO & SUBSIDIARIES | 303 PATERSON PLANK ROAD | | | CARLSTADT | NJ | 07072 | |
| H MINISTRIES MIRACLE OF FAIT | | Address on File | | | | | | |
| H317 LOGISTICS LLC | | 9019 SOMERSET BAY SUITE 402 | | | VERO BEACH | FL | 32963 | |
| HA NGUYEN | | Address on File | | | | | | |
| HABE BOLA | | Address on File | | | | | | |
| HABIBA ABDI | | Address on File | | | | | | |
| HABY NGAIDE | | Address on File | | | | | | |
| Hachem El-Husseini | | Address on File | | | | | | |
| HACKNEY HOME FURNISHINGS INC | HOLLAND HOUSE | 9420 EAST 33RD ST | | | INDIANAPOLIS | IN | 46235 | |
| HADASSAH KAMINS | | Address on File | | | | | | |
| HADEEL YASSER | | Address on File | | | | | | |
| Hadi Kuyateh | | Address on File | | | | | | |
| Hadley Hatch | | Address on File | | | | | | |
| Hadley Spencer | | Address on File | | | | | | |
| HADRIANA ALEXIS | | Address on File | | | | | | |
| Hafsa Khan | | Address on File | | | | | | |
| HAGAN BALDWIN | | Address on File | | | | | | |
| HAIDAR YOUNES | | Address on File | | | | | | |
| Haile Cavagnetto | | Address on File | | | | | | |
| Hailey Economy | | Address on File | | | | | | |
| Hailey Gerecht | | Address on File | | | | | | |
| Hailey Poe | | Address on File | | | | | | |
| HAILEY RUF | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAILEY SHAVER | | Address on File | | | | | | |
| HAILEYESUS MESSEKER | | Address on File | | | | | | |
| Hailie Bechler-Corwin | | Address on File | | | | | | |
| HAINING DELI FURNITURE CO LTD | | NO 3 GUANGSHENG ROAD | ZHOUWANGMIAO TOWN | HAINING CITY | ZHEJIANG PROVINCE | | 314408 | China |
| HAITHAM ALKASJI | | Address on File | | | | | | |
| Haitham Almashahreh | | Address on File | | | | | | |
| Haitham Zako | | Address on File | | | | | | |
| HAJRUDIN HAJVAZ | | Address on File | | | | | | |
| HAKEEM AGBOOLA | | Address on File | | | | | | |
| HAKIM RAHEEM | | Address on File | | | | | | |
| HALA ABBAWI | | Address on File | | | | | | |
| HALA LOOSYA | | Address on File | | | | | | |
| HALBERT ELDRIDGE | | Address on File | | | | | | |
| HALEE SKRZYPEK | | Address on File | | | | | | |
| HALEY BACHELDER | | Address on File | | | | | | |
| HALEY BARAN | | Address on File | | | | | | |
| HALEY BROOKS | | Address on File | | | | | | |
| Haley Browne | | Address on File | | | | | | |
| HALEY CHRISTMAN | | Address on File | | | | | | |
| HALEY CORNELIUS | | Address on File | | | | | | |
| HALEY GRIESER | | Address on File | | | | | | |
| HALEY HANES | | Address on File | | | | | | |
| HALEY HARDIE | | Address on File | | | | | | |
| HALEY JAGOR | | Address on File | | | | | | |
| Haley James | | Address on File | | | | | | |
| HALEY KAUFMAN | | Address on File | | | | | | |
| HALEY MACE | | Address on File | | | | | | |
| HALEY MULLINS | | Address on File | | | | | | |
| HALEY PENCE | | Address on File | | | | | | |
| HALEY REEL | | Address on File | | | | | | |
| HALEY SHAFFER | | Address on File | | | | | | |
| HALEY THOMPSON | | Address on File | | | | | | |
| HALIMA BENFOUZI | | Address on File | | | | | | |
| HALIMA/ABDUH GBAGUIDI | | Address on File | | | | | | |
| HALINA CYBRUCH | | Address on File | | | | | | |
| HALINA KALICIAK ADAMIA | | Address on File | | | | | | |
| HALLI COTIGNOLA | | Address on File | | | | | | |
| HALLIE LOWE | | Address on File | | | | | | |
| HALLIE WATTS | | Address on File | | | | | | |
| HALLMART COLLECTIBLES INC | AMBER HUDSON | 11684 VENTURA BLVD | STE 953 | | STUDIO CITY | CA | 91604 | |
| Halya Temschenko | | Address on File | | | | | | |
| HAMADA AKAAB | | Address on File | | | | | | |
| HAMATH BA | | Address on File | | | | | | |
| HAMDI WAZIR | | Address on File | | | | | | |
| HAMED BELLO | | Address on File | | | | | | |
| HAMED ELAYAN | | Address on File | | | | | | |
| HAMILTON PLASTICS INC | LESLIE HARTSELL | 2641 RIVERPORT RD | | | CHATTANOOGA | TN | 37406 | |
| Hamp Orr | | Address on File | | | | | | |
| HAMPTON ROAD TITLE | | Address on File | | | | | | |
| HAMPTON ROADS SANITATION DISTR | DBA HRSD | 1434 AIR RAIL AVE | | | VIRGINIA BEACH | VA | 23455 | |
| Hamza Chaib | | Address on File | | | | | | |
| HAMZA MESMAR | | Address on File | | | | | | |
| HAMZA SALEEM | | Address on File | | | | | | |
| HANA DIB | | Address on File | | | | | | |
| HANA JUETTEN | | Address on File | | | | | | |
| HANA YITBAREK | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hana Yousif | | Address on File | | | | | | |
| HANAA GORIAL | | Address on File | | | | | | |
| HANADI AHMED | | Address on File | | | | | | |
| Hanah Khalbuss | | Address on File | | | | | | |
| Hanah Reams | | Address on File | | | | | | |
| HANAN AL-BANNA | | Address on File | | | | | | |
| HANAN BALLUT | | Address on File | | | | | | |
| HANAN HAMZAH | | Address on File | | | | | | |
| HANAN KHAN | | Address on File | | | | | | |
| HANE SHLLAKU | | Address on File | | | | | | |
| HANEEN ALQAISI | | Address on File | | | | | | |
| HANEN ALABIDI | | Address on File | | | | | | |
| HANES INDUSTRIES | | 500 N MCLIN CREEK RD | | | CONOVER | NC | 28613 | |
| HANGZHOU YI BEI FURNITURE LLC | | LONGXUAN VILLAGE CHONGXIAN | YUHANG | | HANGZHOU | | | China |
| HANK MASKIEWICZ | | Address on File | | | | | | |
| HANK SPROUSE | | Address on File | | | | | | |
| Hanna Damtew | | Address on File | | | | | | |
| HANNA DAMTEW | | Address on File | | | | | | |
| HANNA DANHACHE | | Address on File | | | | | | |
| HANNA FALLON | | Address on File | | | | | | |
| Hanna Grimes | | Address on File | | | | | | |
| HANNA KIM | | Address on File | | | | | | |
| Hanna Pape | | Address on File | | | | | | |
| Hanna Treynor | | Address on File | | | | | | |
| Hannah Alverson | | Address on File | | | | | | |
| HANNAH BARRIONUEVO | | Address on File | | | | | | |
| HANNAH BEESON | | Address on File | | | | | | |
| HANNAH BOATENG | | Address on File | | | | | | |
| HANNAH BROCK | | Address on File | | | | | | |
| Hannah Bruns | | Address on File | | | | | | |
| HANNAH BUTLER | | Address on File | | | | | | |
| HANNAH CLUBB | | Address on File | | | | | | |
| HANNAH COLSON | | Address on File | | | | | | |
| HANNAH COMBS | | Address on File | | | | | | |
| HANNAH DEMBY | | Address on File | | | | | | |
| HANNAH FUNCHION | | Address on File | | | | | | |
| HANNAH HAILE | | Address on File | | | | | | |
| HANNAH HALTOM | | Address on File | | | | | | |
| Hannah Highsmith | | Address on File | | | | | | |
| Hannah Kling | | Address on File | | | | | | |
| HANNAH KNIGHT | | Address on File | | | | | | |
| HANNAH LAMORE | | Address on File | | | | | | |
| Hannah Lee | | Address on File | | | | | | |
| Hannah Lesoine | | Address on File | | | | | | |
| Hannah Lowery | | Address on File | | | | | | |
| HANNAH MCKINLEY | | Address on File | | | | | | |
| HANNAH MCNETT | | Address on File | | | | | | |
| HANNAH MEYER | | Address on File | | | | | | |
| HANNAH MULLER | | Address on File | | | | | | |
| HANNAH ORZO | | Address on File | | | | | | |
| HANNAH OSWALD | | Address on File | | | | | | |
| HANNAH PITCHER | | Address on File | | | | | | |
| HANNAH REIGELSPERGER | | Address on File | | | | | | |
| HANNAH SALISBURY | | Address on File | | | | | | |
| HANNAH SAMETH | | Address on File | | | | | | |
| Hannah Schlicher | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANNAH SCHWER | | Address on File | | | | | | |
| HANNAH SILLINGS | | Address on File | | | | | | |
| HANNAH STACY | | Address on File | | | | | | |
| HANNAH SWINSON | | Address on File | | | | | | |
| HANNAH TUNGATE | | Address on File | | | | | | |
| HANNAH VAUGHAN | | Address on File | | | | | | |
| HANNAH WALKER | | Address on File | | | | | | |
| Hannah Walsh | | Address on File | | | | | | |
| HANNAH WARTHMAN | | Address on File | | | | | | |
| HANNAH WEBB | | Address on File | | | | | | |
| HANNAH WEST | | Address on File | | | | | | |
| HANNAH WYNNE | | Address on File | | | | | | |
| HANNAH/ETHAN HARTMANN | | Address on File | | | | | | |
| HANNAN QURESHI | | Address on File | | | | | | |
| HANRY DOZIER | | Address on File | | | | | | |
| HANS LEHMAN | | Address on File | | | | | | |
| HANS NUNEZ | | Address on File | | | | | | |
| HANS SOLUM | | Address on File | | | | | | |
| HANSABEN PATEL | | Address on File | | | | | | |
| HANY IBRAHIM | | Address on File | | | | | | |
| HAO SUN | | Address on File | | | | | | |
| HAPAG-LLOYD AKTIENGESELLSCHAFT | LISSA WRAP-EDGE | HAPAG-LLOYD (AMERICA) LLC | 3 RAVINA DR, SUITE 1600 | | ATLANTA | GA | 30346 | |
| HAPPY FURNITURE(VIETNAM)CO LTD | KEVIN WONG | NO 5, HUU NGHI AVE, VSIP | THING PHONG COMMUNE | SON TINH DISTRICT | QUANG NGAI PROVNCE | | | VIETNAM |
| HAPPY FURNITURE(VIETNAM)CO LTD | | NO 5, HUU NGHI AVE | VSIP THING PHONG COMMUNE | SON TINH DISTRICT | QUANG NGAI PROVNCE | | | VIETNAM |
| HARDAWAY ABBY/DAVID | | Address on File | | | | | | |
| HARDY RUTH | | Address on File | | | | | | |
| HARESH JAISWAL | | Address on File | | | | | | |
| HARESH PRABHUDIAL | | Address on File | | | | | | |
| HARESH SONANI | | Address on File | | | | | | |
| HARETH SALEH | | Address on File | | | | | | |
| HARI NAIR | | Address on File | | | | | | |
| HARIBABU BORRA | | Address on File | | | | | | |
| HARINDER SINGH | | Address on File | | | | | | |
| HARIS BUTT | | Address on File | | | | | | |
| HARISH SATTI | | Address on File | | | | | | |
| HARISH UPPUTURI | | Address on File | | | | | | |
| HARJINDER SINGH | | Address on File | | | | | | |
| HARLAN HODGES | | Address on File | | | | | | |
| HARLAN REID | DBA REID SALES CO | 468 LAKE DR #9 | | | LEXINGTON | NC | 27292 | |
| HARLAND CLARKE CORP | DBA TRANSOURCE | 10931 LAUREATE DR | | | SAN ANTONIO | TX | 78249 | |
| HARLEY RICE | | Address on File | | | | | | |
| Harley Rice | | Address on File | | | | | | |
| HARLEY ZIMMERMAN | | Address on File | | | | | | |
| Harlie Knox | | Address on File | | | | | | |
| HARMAN VIRK | | Address on File | | | | | | |
| HARMILA VEDAM | | Address on File | | | | | | |
| HARNOOR BHULLAR | | Address on File | | | | | | |
| HAROLD BROWN | | Address on File | | | | | | |
| HAROLD BURGER | | Address on File | | | | | | |
| HAROLD BUSH | | Address on File | | | | | | |
| HAROLD CARTER | | Address on File | | | | | | |
| HAROLD DARIUS | | Address on File | | | | | | |
| HAROLD DIETZ | | Address on File | | | | | | |
| HAROLD FULP | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Harold Hilderbrand | | Address on File | | | | | | |
| HAROLD HOUSE | | Address on File | | | | | | |
| Harold Hurtado | | Address on File | | | | | | |
| HAROLD JACKSON | | Address on File | | | | | | |
| HAROLD JONES | | Address on File | | | | | | |
| HAROLD KIRBY | | Address on File | | | | | | |
| HAROLD PEAGLER | | Address on File | | | | | | |
| HAROLD PEGUES | | Address on File | | | | | | |
| HAROLD ROBERTS | | Address on File | | | | | | |
| HAROLD SIZEMORE | | Address on File | | | | | | |
| HAROLD SMITH | | Address on File | | | | | | |
| Harold Tunstall | | Address on File | | | | | | |
| HAROLD WILSON | | Address on File | | | | | | |
| HAROLD WIMBERLY | | Address on File | | | | | | |
| HAROLD WINLAND | | Address on File | | | | | | |
| HAROLYN MCGIRT | | Address on File | | | | | | |
| HAROON SHAMI | | Address on File | | | | | | |
| HARPREET SINGH | | Address on File | | | | | | |
| HARRIET JONES | | Address on File | | | | | | |
| Harriet Smith | | Address on File | | | | | | |
| HARRIS CUMMINGS | | Address on File | | | | | | |
| HARRIS PARVAZE | | Address on File | | | | | | |
| Harrison Lemon | | Address on File | | | | | | |
| Harrison Terry | | Address on File | | | | | | |
| HARRISON WOLFE | | Address on File | | | | | | |
| HARRY BIVINS | | Address on File | | | | | | |
| HARRY BRAXTON | | Address on File | | | | | | |
| Harry Brown | | Address on File | | | | | | |
| HARRY GILLESPIE | | Address on File | | | | | | |
| HARRY HEWITT | | Address on File | | | | | | |
| HARRY JOSEPH | | Address on File | | | | | | |
| HARRY KOGER | | Address on File | | | | | | |
| HARRY KULUBIS | | Address on File | | | | | | |
| HARRY MOXLEY | | Address on File | | | | | | |
| HARRY NELSON | | Address on File | | | | | | |
| HARRY RICHMOND | | Address on File | | | | | | |
| HARRY ROGERS | | Address on File | | | | | | |
| Harry Rupp | | Address on File | | | | | | |
| HARRY SANTIGO | | Address on File | | | | | | |
| HARRY SKAFIDAS | | Address on File | | | | | | |
| HARRY VAN FOSSEN | | Address on File | | | | | | |
| HARRY YAO | | Address on File | | | | | | |
| HARSH (ATEL | | Address on File | | | | | | |
| HARSHA RAO | | Address on File | | | | | | |
| HARSHAVARDHA CHANDRASHEKAR | | Address on File | | | | | | |
| HARTER SECREST & EMERY LLP | JUDITH CASSORLA | 1600 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604-2711 | |
| HARTFORD FIRE INSURANCE CO | | ONE HARTFORD PLAZA | | | HARTFORD | CT | 06155 | |
| HARVARD MAINTENANCE INC | BRIANNA CLARK | 201 S BISCAYNE BLVD | 24TH FLOOR | | MIAMI | FL | 33131 | |
| HARVEY HAWKINS | | Address on File | | | | | | |
| HARVEY MCCLARD | | Address on File | | | | | | |
| HARVEY MORRELL | | Address on File | | | | | | |
| HARVINDERJIT SINGH | | Address on File | | | | | | |
| Hasan Isayli | | Address on File | | | | | | |
| Hasan Khan | | Address on File | | | | | | |
| Hasani Ennis | | Address on File | | | | | | |
| HASEEB ABBASI | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hashim Aljabri | | Address on File | | | | | | |
| HASINA BANKSTON | | Address on File | | | | | | |
| HASSAN ALFATLWI | | Address on File | | | | | | |
| HASSAN ALJAMMAL | | Address on File | | | | | | |
| Hassan Atimbo | | Address on File | | | | | | |
| HASSAN BEN MIMOUNE | | Address on File | | | | | | |
| HASSAN DABAJA | | Address on File | | | | | | |
| HASSAN KHAN | | Address on File | | | | | | |
| HASSAN MAKHANI | | Address on File | | | | | | |
| Hassan Mirmohammad Sadeghi | | Address on File | | | | | | |
| HATTIE HOPKINS | | Address on File | | | | | | |
| HATTIE MOORE | | Address on File | | | | | | |
| Haven Moerman | | Address on File | | | | | | |
| HAVEN TRACY | | Address on File | | | | | | |
| HAVVA KIANI HARESABAD | | Address on File | | | | | | |
| HAWA HEMED | | Address on File | | | | | | |
| HAWA SY | | Address on File | | | | | | |
| HAWI KASSA | | Address on File | | | | | | |
| HAYAT COLLINS | | Address on File | | | | | | |
| Hayden Allen | | Address on File | | | | | | |
| HAYDEN JENKINS | | Address on File | | | | | | |
| HAYDEN SYDNOR | | Address on File | | | | | | |
| Hayder Atiyah | | Address on File | | | | | | |
| Haylea Becraft | | Address on File | | | | | | |
| Haylee Pardue-Ostrander | | Address on File | | | | | | |
| HAYLEY ADEYEMO | | Address on File | | | | | | |
| HAYLEY ATWOOD | | Address on File | | | | | | |
| Hayley Constant | | Address on File | | | | | | |
| HAYLEY CRAIG | | Address on File | | | | | | |
| HAYLEY DRISCOLL | | Address on File | | | | | | |
| HAYLEY KROMER | | Address on File | | | | | | |
| Hayley Lokey | | Address on File | | | | | | |
| HAYLEY RHODE | | Address on File | | | | | | |
| HAYLEY RUPPENTHAL | | Address on File | | | | | | |
| HAYLIE DOLAN | | Address on File | | | | | | |
| HAYMAN BAHENA | | Address on File | | | | | | |
| HAYNES MATTATHIL | | Address on File | | | | | | |
| HAYS ELLIS | | Address on File | | | | | | |
| HAYSAM ELDALATI | | Address on File | | | | | | |
| HAYWOOD KELLY | | Address on File | | | | | | |
| HAZEL ANDERSON | | Address on File | | | | | | |
| HAZEL BLACK | | Address on File | | | | | | |
| HAZEL BROWN | | Address on File | | | | | | |
| HAZEL DURHAM | | Address on File | | | | | | |
| HAZEL MUCHA | | Address on File | | | | | | |
| HAZEL MURPHY | | Address on File | | | | | | |
| HAZEL PETERSON | | Address on File | | | | | | |
| HAZEL WRIGHT | | Address on File | | | | | | |
| HAZEM ALTAYEB | | Address on File | | | | | | |
| HEALTHCARE CO LTD | | NO 999 GAONAN ROAD | DINGYAN TOWN | | RUGAO CITY | | | China |
| HEARCEL CRAIG JR | | Address on File | | | | | | |
| HEARST PROPERTIES INC | DBA WLKY-TV | 1918 MELLWOOD AVE | | | LOUISVILLE | KY | 40206 | |
| HEARST STATIONS INC | DBA WBAL-TV | 3800 HOOPER AVENUE | | | BALTIMORE | MD | 21211 | |
| HEARST STATIONS INC | DBA WTAE TV | 400 ARDMORE BLVD | | | PITTSBURGH | PA | 15221 | |
| HEATH LOYD | | Address on File | | | | | | |
| Heath Schoening | | Address on File | | | | | | |
| HEATHER ABLES | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEATHER ABRAM | | Address on File | | | | | | |
| Heather Andrews | | Address on File | | | | | | |
| HEATHER ASHFORTH | | Address on File | | | | | | |
| HEATHER BARKER | | Address on File | | | | | | |
| HEATHER BIRATH | | Address on File | | | | | | |
| HEATHER BLANCHE | | Address on File | | | | | | |
| HEATHER BOGER | | Address on File | | | | | | |
| HEATHER BOJI | | Address on File | | | | | | |
| HEATHER BURGESS | | Address on File | | | | | | |
| HEATHER CAPITO | | Address on File | | | | | | |
| HEATHER CARLTON | | Address on File | | | | | | |
| Heather Christopherson | | Address on File | | | | | | |
| HEATHER CROWTON | | Address on File | | | | | | |
| Heather CyGan | | Address on File | | | | | | |
| HEATHER DAVISSON | | Address on File | | | | | | |
| HEATHER DECKER | | Address on File | | | | | | |
| HEATHER DEERING | | Address on File | | | | | | |
| HEATHER DIAZ | | Address on File | | | | | | |
| Heather Dube | | Address on File | | | | | | |
| HEATHER EBERSOLE | | Address on File | | | | | | |
| Heather Ferris | | Address on File | | | | | | |
| Heather Garcia | | Address on File | | | | | | |
| HEATHER GAUDARD | | Address on File | | | | | | |
| HEATHER GILBERTSON | | Address on File | | | | | | |
| Heather Gill | | Address on File | | | | | | |
| HEATHER GLADDEN | | Address on File | | | | | | |
| HEATHER GLANOWSKI | | Address on File | | | | | | |
| HEATHER GODDARD | | Address on File | | | | | | |
| HEATHER GREEN | | Address on File | | | | | | |
| HEATHER GRINDSTAFF | | Address on File | | | | | | |
| HEATHER HALEY | | Address on File | | | | | | |
| Heather Harper | | Address on File | | | | | | |
| HEATHER HERRING | | Address on File | | | | | | |
| HEATHER HILL | | Address on File | | | | | | |
| HEATHER HOSIER | | Address on File | | | | | | |
| HEATHER IDING | | Address on File | | | | | | |
| HEATHER IRMER | | Address on File | | | | | | |
| Heather Jackson | | Address on File | | | | | | |
| HEATHER KAIFER | | Address on File | | | | | | |
| HEATHER KAMINSKY | | Address on File | | | | | | |
| HEATHER KHALATIANS | | Address on File | | | | | | |
| HEATHER LAWSON | | Address on File | | | | | | |
| HEATHER LEECH | | Address on File | | | | | | |
| HEATHER LEWIS | | Address on File | | | | | | |
| HEATHER LILLY | | Address on File | | | | | | |
| HEATHER LUZADDER | | Address on File | | | | | | |
| HEATHER LYON | | Address on File | | | | | | |
| Heather Manuel | | Address on File | | | | | | |
| Heather Martin | | Address on File | | | | | | |
| HEATHER MCBRIDE | | Address on File | | | | | | |
| HEATHER MCCALLUM | | Address on File | | | | | | |
| HEATHER MCPHEE | | Address on File | | | | | | |
| Heather Middleton | | Address on File | | | | | | |
| HEATHER MIKUSH | | Address on File | | | | | | |
| HEATHER MILLER | | Address on File | | | | | | |
| Heather Morley | | Address on File | | | | | | |
| Heather Mowen | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEATHER MULLEN | | Address on File | | | | | | |
| HEATHER MULLEN | | Address on File | | | | | | |
| HEATHER MUSICK | | Address on File | | | | | | |
| HEATHER NYAPAS | | Address on File | | | | | | |
| HEATHER PALADINO | | Address on File | | | | | | |
| HEATHER REYES | | Address on File | | | | | | |
| Heather Reynolds | | Address on File | | | | | | |
| HEATHER RISEN | | Address on File | | | | | | |
| HEATHER RULEAU | | Address on File | | | | | | |
| HEATHER SCONCE | | Address on File | | | | | | |
| HEATHER SEDMACK | | Address on File | | | | | | |
| HEATHER SEKOR | | Address on File | | | | | | |
| HEATHER SEXSION | | Address on File | | | | | | |
| HEATHER SLAYTON | | Address on File | | | | | | |
| Heather Sokalski | | Address on File | | | | | | |
| HEATHER STEWART | | Address on File | | | | | | |
| HEATHER STILES | | Address on File | | | | | | |
| HEATHER STORY | | Address on File | | | | | | |
| HEATHER THEIS | | Address on File | | | | | | |
| HEATHER THOMAS | | Address on File | | | | | | |
| HEATHER THOMPSON | | Address on File | | | | | | |
| HEATHER TOMASKI | | Address on File | | | | | | |
| HEATHER TREEST | | Address on File | | | | | | |
| HEATHER TRENTADUE | | Address on File | | | | | | |
| HEATHER VEGA | | Address on File | | | | | | |
| HEATHER WALKER | | Address on File | | | | | | |
| HEATHER WALL | | Address on File | | | | | | |
| Heather Walters | | Address on File | | | | | | |
| HEATHER WERT | | Address on File | | | | | | |
| HEATHER WINCHELL | | Address on File | | | | | | |
| HEATHER WRIGHT | | Address on File | | | | | | |
| Heather Young | | Address on File | | | | | | |
| HEATHER/DAVI HAYEK | | Address on File | | | | | | |
| Heaven Jones | | Address on File | | | | | | |
| HEAVY VEHICLE ELECTRONIC | LICENSE PLATE | C/O HELP INC DBA PREPASS | PO BOX 52774 | | PHOENIX | AZ | 85072-2774 | |
| HEBA ELJAOUNY | | Address on File | | | | | | |
| HECTOR ADAME | | Address on File | | | | | | |
| HECTOR ARGUELLES | | Address on File | | | | | | |
| HECTOR ARIAS | | Address on File | | | | | | |
| Hector Casiano | | Address on File | | | | | | |
| Hector Cuellar | | Address on File | | | | | | |
| Hector Delgado | | Address on File | | | | | | |
| HECTOR GARCIA | | Address on File | | | | | | |
| HECTOR GOMEZ FONSECA | | Address on File | | | | | | |
| HECTOR LOPEZ | | Address on File | | | | | | |
| HECTOR MAGANA | | Address on File | | | | | | |
| HECTOR MONTES | | Address on File | | | | | | |
| HECTOR OLIVERA | | Address on File | | | | | | |
| HECTOR RAMIREZ | | Address on File | | | | | | |
| Hector Roldan | | Address on File | | | | | | |
| HEICO FASTNER INC | | PO BOX 2905 | | | HICKORY | NC | 28603 | |
| Heidemarie Purdie | | Address on File | | | | | | |
| HEIDI AVANCINI | | Address on File | | | | | | |
| HEIDI AVELARES | | Address on File | | | | | | |
| HEIDI BARROW | | Address on File | | | | | | |
| HEIDI BREWER | | Address on File | | | | | | |
| HEIDI CRUZ | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEIDI DOSSANTOS | | Address on File | | | | | | |
| HEIDI GRAF | | Address on File | | | | | | |
| HEIDI GRAF | | Address on File | | | | | | |
| HEIDI HANNAH | | Address on File | | | | | | |
| HEIDI HARRINGTON | | Address on File | | | | | | |
| HEIDI HENGESBACH | | Address on File | | | | | | |
| Heidi Jacobsen | | Address on File | | | | | | |
| HEIDI LEISTEN | | Address on File | | | | | | |
| HEIDI MEAD | | Address on File | | | | | | |
| HEIDI NEUFFER | | Address on File | | | | | | |
| HEIDI PALAJ | | Address on File | | | | | | |
| Heidi Singer | | Address on File | | | | | | |
| HEIDI SIPPEL | | Address on File | | | | | | |
| HEIDI TIPPLE | | Address on File | | | | | | |
| Heidi Williams | | Address on File | | | | | | |
| HEIDRICK & STRUGGLES, INC | GBS ACCOUNTS RECEIVABLE | 233 SOUTH WACKER DR | SUITE 4900 | | CHICAGO | IL | 60606 | |
| HEIDY BOURDETT | | Address on File | | | | | | |
| HEIDY FUENTES | | Address on File | | | | | | |
| HEIKE SIMPKINS | | Address on File | | | | | | |
| HELANE SCARNAVACK | | Address on File | | | | | | |
| HELEN BOLAR | | Address on File | | | | | | |
| HELEN BUHNER | | Address on File | | | | | | |
| HELEN CARR | | Address on File | | | | | | |
| HELEN CARTER | | Address on File | | | | | | |
| HELEN CHILDERS | | Address on File | | | | | | |
| HELEN CREECY | | Address on File | | | | | | |
| HELEN FLETCHER | | Address on File | | | | | | |
| HELEN JASIK | | Address on File | | | | | | |
| HELEN KNOBLOCK | | Address on File | | | | | | |
| HELEN MATOS | | Address on File | | | | | | |
| HELEN MIMMS | | Address on File | | | | | | |
| HELEN ORLANDO | | Address on File | | | | | | |
| HELEN PHILLIPS | | Address on File | | | | | | |
| HELEN ROEHM | | Address on File | | | | | | |
| HELEN SOUZA | | Address on File | | | | | | |
| HELEN TAYLOR | | Address on File | | | | | | |
| HELEN TAYLOR | | Address on File | | | | | | |
| Helen Tefera | | Address on File | | | | | | |
| Helen Waliczek | | Address on File | | | | | | |
| HELEN WARD | | Address on File | | | | | | |
| HELEN WILLIAMS | | Address on File | | | | | | |
| HELENA SOBUL | | Address on File | | | | | | |
| HELENA SOBUL | | Address on File | | | | | | |
| HELENA SYKES | | Address on File | | | | | | |
| HELENA TOMANIC | | Address on File | | | | | | |
| HELENA YIADOM | | Address on File | | | | | | |
| HELENE WOOLARD | | Address on File | | | | | | |
| HEM DARJI | | Address on File | | | | | | |
| HEMA DESAI | | Address on File | | | | | | |
| HEMAN BARAL | | Address on File | | | | | | |
| HEMIE NONAU | | Address on File | | | | | | |
| HENDRICKS COUNTY TREASURER | | PO BOX 2027 | | | INDIANAPOLIS | IN | 46206-2027 | |
| HENERY JONES | | Address on File | | | | | | |
| HENERY SINGLETON | | Address on File | | | | | | |
| HENNE BOGER | | Address on File | | | | | | |
| HENRIE COLLINS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENRIETTE LONDOLA | | Address on File | | | | | | |
| HENRY ADAMISZYN | | Address on File | | | | | | |
| HENRY ADAMS | | Address on File | | | | | | |
| HENRY BIGGS | | Address on File | | | | | | |
| Henry Cazares | | Address on File | | | | | | |
| Henry Funez | | Address on File | | | | | | |
| HENRY GARCIA | | Address on File | | | | | | |
| HENRY GRIJALVA | | Address on File | | | | | | |
| HENRY HAIRSTON | | Address on File | | | | | | |
| Henry Jones | | Address on File | | | | | | |
| HENRY MARQUEZ | | Address on File | | | | | | |
| HENRY MEDINA | | Address on File | | | | | | |
| HENRY NASH | | Address on File | | | | | | |
| Henry Perkins III | | Address on File | | | | | | |
| HENRY PWONO | | Address on File | | | | | | |
| HENRY SEABEN | | Address on File | | | | | | |
| Henry Stull | | Address on File | | | | | | |
| HENRY TRAVIS | | Address on File | | | | | | |
| HENRY WATSON | | Address on File | | | | | | |
| Henry Williams | | Address on File | | | | | | |
| HENRY WISNEWSKI | | Address on File | | | | | | |
| HENRY ZEMLA | | Address on File | | | | | | |
| HENSON DOTSON | | Address on File | | | | | | |
| HENSON MICHELE | | Address on File | | | | | | |
| HERB MUNKER | | Address on File | | | | | | |
| Herbert Davis | | Address on File | | | | | | |
| HERBERT DESROSIERS | | Address on File | | | | | | |
| HERBERT LOWE | | Address on File | | | | | | |
| Herbert Sharber | | Address on File | | | | | | |
| HERBERT STRONG | | Address on File | | | | | | |
| Hercule Culler III | | Address on File | | | | | | |
| Hercules Vazquez | | Address on File | | | | | | |
| HEREDIA FLOR | | Address on File | | | | | | |
| HERI RYCHEL BARMORE | | Address on File | | | | | | |
| HERIBERTO GONZALEZ | | Address on File | | | | | | |
| Herman Branton | | Address on File | | | | | | |
| Herman Davis | | Address on File | | | | | | |
| Herman Edwards | | Address on File | | | | | | |
| HERMAN MARTIN | | Address on File | | | | | | |
| HERMAN TAYLOR | | Address on File | | | | | | |
| Hermonte Scott | | Address on File | | | | | | |
| HERNALDO LEMUS | | Address on File | | | | | | |
| Hernandez Pablo | | Address on File | | | | | | |
| HERNESTO COLLAZO | | Address on File | | | | | | |
| HERRELL KIMBERLYENOW | | Address on File | | | | | | |
| Herschel Givens | | Address on File | | | | | | |
| HERSCHEL PRICE | | Address on File | | | | | | |
| HERVE SAADOUN | | Address on File | | | | | | |
| Heyam Almajaida | | Address on File | | | | | | |
| HEYDI JIMENEZ | | Address on File | | | | | | |
| HEYZOL PIZARRO | | Address on File | | | | | | |
| Hiam Pupo Gonzalez | | Address on File | | | | | | |
| HIAWATHA MARTIN | | Address on File | | | | | | |
| HIAWATHA PATTERSON | | Address on File | | | | | | |
| Hibba Elder | | Address on File | | | | | | |
| HICHAM OUHAMMOU | | Address on File | | | | | | |
| HICHEM BOUDHINA | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HICKORY SPRINGS MANUFACTURING | | P.O. BOX 9237 | | | HICKORY | NC | 28603-9237 | |
| HIDAYAH ALTAKROURI | | Address on File | | | | | | |
| HIDENORI KURIMOTO | | Address on File | | | | | | |
| HIEN TRUONG | | Address on File | | | | | | |
| HIGHBRIDGE SPRINGS WATER CO | | 3830 HIGHBRIDGE ROAD | PO BOX 100 | | WILMORE | KY | 40390-0100 | |
| HIGHLAND LAKES PROPERTY LLC | | 500 WINDERLY PLACE | STE 112 | | MAITLAND | FL | 32751 | |
| HILAIRE HADDOCK | | Address on File | | | | | | |
| HILANDE DESIR | | Address on File | | | | | | |
| HILARIO GODINES | | Address on File | | | | | | |
| HILARIO/SADI RODRIGUEZ | | Address on File | | | | | | |
| HILARY FINK | | Address on File | | | | | | |
| Hilary Slaughter | | Address on File | | | | | | |
| HILARY VESSELS | | Address on File | | | | | | |
| HILDA AGBOR | | Address on File | | | | | | |
| HILDA AGUILERA | | Address on File | | | | | | |
| Hilda Aguirre | | Address on File | | | | | | |
| HILDA KASMIKHA | | Address on File | | | | | | |
| Hiley Petion | | Address on File | | | | | | |
| HILLARY AGYEMANG | | Address on File | | | | | | |
| HILLARY ALLEN | | Address on File | | | | | | |
| HILLARY BRIM | | Address on File | | | | | | |
| HILLARY DYSON | | Address on File | | | | | | |
| HILLARY GREENE | | Address on File | | | | | | |
| HILLARY RANDOLL | | Address on File | | | | | | |
| HILLARY TORRES | | Address on File | | | | | | |
| HILLSBOROUGH COUNTY | OFFICE OF THE FIRE MARSHAL | PO BOX 310398 | | | TAMPA | FL | 33680 | |
| HILLSBOROUGH COUNTY TAX COLLECTOR | | 3932 W HILLSBOROUGH AVE | | | TAMPA | FL | 33672 | |
| HILLSBOROUGH COUNTY WATER DEPT | | 15610 PREMIER DR | | | TAMPA | FL | 33624-1330 | |
| Hilton Owen | | Address on File | | | | | | |
| HINA KHAMISANI | | Address on File | | | | | | |
| HINA KHAN | | Address on File | | | | | | |
| HINA SHAH | | Address on File | | | | | | |
| HIND MOUBCHIR | | Address on File | | | | | | |
| HIPOLITO PINEDA | | Address on File | | | | | | |
| HIRA KHALIQ | | Address on File | | | | | | |
| HIRAM WHITE | | Address on File | | | | | | |
| Hiran Ramirez-Trujillo | | Address on File | | | | | | |
| HIREN PATEL | | Address on File | | | | | | |
| HIROHIKO MATSUGI | | Address on File | | | | | | |
| HIRUT FEREDE | | Address on File | | | | | | |
| HLAWN BOR | | Address on File | | | | | | |
| HOAI DANG | | Address on File | | | | | | |
| HOBBY LOBBY STORES INC | MACALAH QUICKEL | 7707 SW 44TH STREET | | | OKLAHOMA CITY | OK | 73179-4808 | |
| HODA/ISMALI ADHEYS/MOHAMED | | Address on File | | | | | | |
| HODAN ALISHIRE | | Address on File | | | | | | |
| HOEPPNER WAGNER & EVANS LLP | | 103 E LINCOLNWAY | | | VALPARAISO | IN | 46383 | |
| HOGAN TRUCK LEASING INC | | 2150 SCHUETZ RD SUITE 210 | | | ST LOUIS | MO | 63146 | |
| HOLDEN ADAM | | Address on File | | | | | | |
| HOLLAND & KNIGHT LLP | | PO BOX 936937 | | | ATLANTA | GA | 31193-6937 | |
| HOLLAND HOUSE | | 9420 EAST 33RD ST | | | INDIANAPOLIS | IN | 46235 | |
| HOLLEY LYALL | | Address on File | | | | | | |
| HOLLI BOUDREAU | | Address on File | | | | | | |
| HOLLI BRUNO | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLLI HAROLD | | Address on File | | | | | | |
| Holli Jones | | Address on File | | | | | | |
| HOLLI RATTE | | Address on File | | | | | | |
| HOLLIE LEWIS | | Address on File | | | | | | |
| HOLLIS DEWITT | | Address on File | | | | | | |
| HOLLY BELLL | | Address on File | | | | | | |
| Holly Bevers | | Address on File | | | | | | |
| Holly Blaisdell | | Address on File | | | | | | |
| HOLLY BOVEN | | Address on File | | | | | | |
| HOLLY CICERO | | Address on File | | | | | | |
| HOLLY CLAMPITT | | Address on File | | | | | | |
| HOLLY DEROSSETT | | Address on File | | | | | | |
| HOLLY FLACK | | Address on File | | | | | | |
| Holly Haburne | | Address on File | | | | | | |
| Holly Hires | | Address on File | | | | | | |
| HOLLY HODGKIN | | Address on File | | | | | | |
| HOLLY HOUSE | | Address on File | | | | | | |
| HOLLY HUFFMAN | | Address on File | | | | | | |
| HOLLY HYKES | | Address on File | | | | | | |
| HOLLY JENKINS | | Address on File | | | | | | |
| HOLLY JOHNSON | | Address on File | | | | | | |
| HOLLY MOYNIHAN | | Address on File | | | | | | |
| HOLLY OFCHINICK | | Address on File | | | | | | |
| HOLLY PEDERSON | | Address on File | | | | | | |
| Holly Rahn | | Address on File | | | | | | |
| HOLLY RENARD | | Address on File | | | | | | |
| Holly Seymour | | Address on File | | | | | | |
| Holly Staggs | | Address on File | | | | | | |
| Holly Stewart | | Address on File | | | | | | |
| HOLLY STOKES | | Address on File | | | | | | |
| HOLLY TONINI | | Address on File | | | | | | |
| HOLLY WALTERHOUSE | | Address on File | | | | | | |
| HOLLY WAYNICK | | Address on File | | | | | | |
| HOLLY WEAVER | | Address on File | | | | | | |
| HOLLY WEST | | Address on File | | | | | | |
| HOLY BISHOP | | Address on File | | | | | | |
| HOME INSIGHTS LLC | | 209 S MAIN ST - M1010 | | | HIGH POINT | NC | 27260 | |
| HOME MERIDIAN GROUP LLC | | 2485 PENNY ROAD | | | HIGH POINT | NC | 27265 | |
| HOMERO LUA | | Address on File | | | | | | |
| HOMES THIENEMAN | | Address on File | | | | | | |
| HOMES ZICKA | | Address on File | | | | | | |
| HONG KONG CHUONG XIN | ANDY XIAO | INTERNATIONAL LIMITED | ROOM 1001, YONG A BUILDING | HENG XING GARDEN,CHANG AN TOWN | DONG GUAN CITY | GD | | China |
| HONG MOSELEY | | Address on File | | | | | | |
| HONGKONG DESIGNERFURNITURE | LYNN CO LIMITED | 1D1 LOT, CN8&CN11 S | TAN BINH INDUSTRIAL PARK | TANBINH COMMUNE,BAC TANUYEN DS | BONH DUONG PROVINC | | 826170 | VIETNAM |
| HOOMAN HAROONI | | Address on File | | | | | | |
| HOON CHOI | | Address on File | | | | | | |
| HOPE HARTLEY | | Address on File | | | | | | |
| HOPE LAKE | | Address on File | | | | | | |
| HOPE MACK-STEPHENS | | Address on File | | | | | | |
| HOPE MOODY | | Address on File | | | | | | |
| HOPE UPTEGRAPH | | Address on File | | | | | | |
| HOPE VALENTINE | | Address on File | | | | | | |
| HOPE WHITTLESEY | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Horace Gill | | Address on File | | | | | | |
| Horace Walker | | Address on File | | | | | | |
| HORACE WILLIAMS | | Address on File | | | | | | |
| HORACIO GARCIA | | Address on File | | | | | | |
| HOSSEN AKIER | | Address on File | | | | | | |
| HOUSSIENATOU JALLOH | | Address on File | | | | | | |
| HOUSTON HOOVER | | Address on File | | | | | | |
| Houston Wright | | Address on File | | | | | | |
| HOWARD ALEXANDER | | Address on File | | | | | | |
| Howard Bischof | | Address on File | | | | | | |
| HOWARD BURKS | | Address on File | | | | | | |
| HOWARD CLARKSON | | Address on File | | | | | | |
| HOWARD GIOMUNDO | | Address on File | | | | | | |
| HOWARD GORMAN | | Address on File | | | | | | |
| HOWARD HODGES | | Address on File | | | | | | |
| HOWARD JAMES | | Address on File | | | | | | |
| Howard King | | Address on File | | | | | | |
| Howard Krause | | Address on File | | | | | | |
| HOWARD LEWIS | | Address on File | | | | | | |
| HOWARD ROSEN | | Address on File | | | | | | |
| HOWARD TORNES | | Address on File | | | | | | |
| HOWEIDA DARWICHE | | Address on File | | | | | | |
| HRE FUND IV LP | ERIN SYLVERA | DBA RCC CHESAPEAKE CENTER LLC | 6806 PARAGON PL STE 120 | | RICHMOND | VA | 23230 | |
| HRE MSTREET TURNER HILL LLC | | 2121 NW 2ND AVE, STE 204 | | | MIAMI | FL | 33127 | |
| Hriday Thakkar | | Address on File | | | | | | |
| HTIN AUNG | | Address on File | | | | | | |
| HTIN AUNG | | Address on File | | | | | | |
| HTY INDUSTRIAL CO LIMITED | MARY HE | 12 FLOOR SAN TOI BLDG 137-139 | CONNAUGHT ROAD CENTRAL | | HONGKONG | | | China |
| HU YIN | | Address on File | | | | | | |
| HUALU ZHENG | | Address on File | | | | | | |
| HUB CITY SPRINKLERS INC | | 931 SWEENEY DRIVE | | | HAGERSTOWN | MD | 21740 | |
| HUBBARD BROADCASTING INC | JANICE BATISTE | DBA WHEC | 191 EAST AVE | | ROCHESTER | NY | 14604 | |
| HUBERT HINTON | | Address on File | | | | | | |
| HUBERTE ESPERANCE | | Address on File | | | | | | |
| HUDA ABUBAKAR | | Address on File | | | | | | |
| HUDA ALKADHIMI | | Address on File | | | | | | |
| HUDGINS ANGELA | | Address on File | | | | | | |
| Hugh Ladd | | Address on File | | | | | | |
| HUGH MONTGOMERY | | Address on File | | | | | | |
| HUGH ROBBINS | | Address on File | | | | | | |
| Hugh Trimm | | Address on File | | | | | | |
| HUGH/BARB HENDERSON | | Address on File | | | | | | |
| HUGHES FURNITURE INDUSTRIES | SHARON MCINTOSH | PO BOX 486 | 952 S STOUT AVE | | RANDLEMAN | NC | 27317 | |
| Hugo Angulo | | Address on File | | | | | | |
| HUGO CARMONA | | Address on File | | | | | | |
| HUGO SOUSA DE MORAIS | | Address on File | | | | | | |
| HUGO VALENCIA | | Address on File | | | | | | |
| HUGO VALENCIA | | Address on File | | | | | | |
| HUILONG ZHEN | | Address on File | | | | | | |
| HUIZAR VICENTE | | Address on File | | | | | | |
| HULEN BRYANT | | Address on File | | | | | | |
| HULON FREEMAN | | Address on File | | | | | | |
| HULU LLC | | 2500 BROADWAY | 2ND FLOOR | | SANTA MONICA | CA | 90404 | |
| Humam Yousif | | Address on File | | | | | | |
| HUMBERTO GONSALEZ | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUMBERTO OVALLE | | Address on File | | | | | | |
| Humberto Rodriguez Talavera | | Address on File | | | | | | |
| Humberto Trujillo | | Address on File | | | | | | |
| HUMERA AKHTAR | | Address on File | | | | | | |
| HUNG NGUYEN | | Address on File | | | | | | |
| HUNG TRUONG | | Address on File | | | | | | |
| HUNG VO | | Address on File | | | | | | |
| HUNTER ARNOLD | | Address on File | | | | | | |
| HUNTER AUSTIN | | Address on File | | | | | | |
| HUNTER BULLARD | | Address on File | | | | | | |
| HUNTER CARTY | | Address on File | | | | | | |
| HUNTER DZIERWA | | Address on File | | | | | | |
| HUNTER HARSHMAN | | Address on File | | | | | | |
| HUNTER HOGAN | | Address on File | | | | | | |
| Hunter Hollingsworth | | Address on File | | | | | | |
| Hunter Human | | Address on File | | | | | | |
| Hunter Jackson | | Address on File | | | | | | |
| HUNTER KING | | Address on File | | | | | | |
| Hunter Lewis | | Address on File | | | | | | |
| Hunter Mcdonald | | Address on File | | | | | | |
| Hunter Pennie | | Address on File | | | | | | |
| HUNTER RIES | | Address on File | | | | | | |
| HUNTER TURK | | Address on File | | | | | | |
| HUNTINGTON NATIONAL BANK | | PO BOX 182387 | | | COLUMBUS | OH | 43218-2387 | |
| HUNTINGTON SANITARY BOARD | | PO BOX 7098 | | | HUNTINGTON | WV | 25775-7098 | |
| HURICELA MERCADO | | Address on File | | | | | | |
| HURIYYAH FAKRUDEEN | | Address on File | | | | | | |
| Hurter Cannon | | Address on File | | | | | | |
| HUSAM KEFAYA | | Address on File | | | | | | |
| HUSAM ZAYYAD | | Address on File | | | | | | |
| HUSEIN CAUSEVIC | | Address on File | | | | | | |
| HUSNAIN ABBAS | | Address on File | | | | | | |
| HUSSAIN ALIBRAHIMI | | Address on File | | | | | | |
| HUSSAM JAWED | | Address on File | | | | | | |
| Hussein Afrah | | Address on File | | | | | | |
| Hussein Aoun | | Address on File | | | | | | |
| HUSSEIN OSHAISH | | Address on File | | | | | | |
| Hussein Saad | | Address on File | | | | | | |
| HUSTON ANGLIN | | Address on File | | | | | | |
| HUY HOANG | | Address on File | | | | | | |
| HUY TRAN | | Address on File | | | | | | |
| HUY VAN PHAM | | Address on File | | | | | | |
| HUY VAN PHAM | | Address on File | | | | | | |
| HUYNH BAO | | Address on File | | | | | | |
| HYACINTH SALMON | | Address on File | | | | | | |
| HYDROTEX PARTNERS LTD | ANGELA DICKSON | 12920 SENLAC DR | | | FARMERS BRANCH | TX | 75234 | |
| HYM MEZIER | | Address on File | | | | | | |
| HYSONIA UZZLE | | Address on File | | | | | | |
| I AM FAKE LIFESTYLE LIMITED | MAURICE KONG | UNIT 915,9F NORTH TOWER | CONCORDIA PLAZA | 1SCIENCE MUSEUM RD TST KLN | HONG KONG | | | China |
| I-66 EXPRESS MOBILITY | | PARTNERS LLC | 7450 CENTURY PARK DR | | MANASSAS | VA | 20109 | |
| IAIN HEINEKE | | Address on File | | | | | | |
| IAN BOYD | | Address on File | | | | | | |
| IAN DAZELL | | Address on File | | | | | | |
| IAN DEMING | | Address on File | | | | | | |
| IAN KITCHER | | Address on File | | | | | | |
| Ian Pinchuk | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IAN PONSETTO | | Address on File | | | | | | |
| IAN SHEPHERD | | Address on File | | | | | | |
| Ian Watson | | Address on File | | | | | | |
| Ian Wells | | Address on File | | | | | | |
| IAVNII ANDREI | | Address on File | | | | | | |
| IBM Credit LLC | | One North Castle Drive | | | Armonk | NY | 10504 | |
| IBN SHABAZZ | | Address on File | | | | | | |
| IBRAHAM SOW | | Address on File | | | | | | |
| IBRAHEEM ALBU ABBAS | | Address on File | | | | | | |
| IBRAHIM ALDAMEN | | Address on File | | | | | | |
| IBRAHIM AL-JANABI | | Address on File | | | | | | |
| IBRAHIM ALKHATEEB | | Address on File | | | | | | |
| IBRAHIM BAADARANI | | Address on File | | | | | | |
| IBRAHIM BADARU | | Address on File | | | | | | |
| IBRAHIM CONTEH | | Address on File | | | | | | |
| Ibrahim Daher | | Address on File | | | | | | |
| IBRAHIM IMBACKE | | Address on File | | | | | | |
| IBRAHIM QASIM | | Address on File | | | | | | |
| IBRAHIMA KANE | | Address on File | | | | | | |
| Ibrahima Kane | | Address on File | | | | | | |
| ICE MILLER LLP | | ONE AMERICAN SQUARE | STE 2900 | | INDIANAPOLIS | IN | 46282-0200 | |
| ICHRAK MIGHRI | | Address on File | | | | | | |
| Icis Johnson | | Address on File | | | | | | |
| ID.ME INC | ASHLEY DAVEY | 8280 GREENSBORO DRIVE | SUITE 800 | | MCLEAN | VA | 22102 | |
| IDA CARDENAS | | Address on File | | | | | | |
| IDA CROSS | | Address on File | | | | | | |
| IDA GONZALEZ | | Address on File | | | | | | |
| Ida Renee Burns | | Address on File | | | | | | |
| IDA SCHOFIELD | | Address on File | | | | | | |
| IDA SHIPE | | Address on File | | | | | | |
| IDA WEST | | Address on File | | | | | | |
| IDALMIS LEYVA | | Address on File | | | | | | |
| IDAMAE BICHLER | | Address on File | | | | | | |
| IDEAITALIA CONTEMPORARY | FURNITURE CORP | 1902 EMMANIEL CHURCH RD | | | CONOVER | NC | 28613 | |
| IDEALEASE OF ATLANTA | | 4571 BUFORD HWY | | | PEACHTREE CORNERS | GA | 30071 | |
| IDEALEASE SERVICES INC | | 430 NORTH RAND ROAD | | | NORTH BARRINGTON | IL | 60010 | |
| IDRIS ALBERT | | Address on File | | | | | | |
| IDRISSA AIDARA | | Address on File | | | | | | |
| IDRISSA MAGUMU | | Address on File | | | | | | |
| IEESHA WINDHAM | | Address on File | | | | | | |
| IESA ABDUR-RAUF | | Address on File | | | | | | |
| IESHA WOODS | | Address on File | | | | | | |
| IFEANYI MGBENKA | | Address on File | | | | | | |
| IFECHI UMEH | | Address on File | | | | | | |
| IGOR BRONDZ | | Address on File | | | | | | |
| IGOR KUCHEREPA | ROMAN KUCHEREPA | DBA SHINY CLEANING LLC | 463 MOGUL DR | | GALLOWAY | OH | 43119 | |
| IGS VENTURES INC | DBA IGS ENERGY | PO BOX 936626 | | | ATLANTA | GA | 31193-6626 | |
| IHOR VASKIV | | Address on File | | | | | | |
| IJAZ RASOOL | | Address on File | | | | | | |
| Ikea Taylor | | Address on File | | | | | | |
| IKEDA LOCKHART | | Address on File | | | | | | |
| IKER REYES | | Address on File | | | | | | |
| IKO COLASANTO | | Address on File | | | | | | |
| IL STATE TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION | 1 EAST OLD STATE CAPITOL PLAZA | | | SPRINGFIELD | IL | 62701 | |
| ILEANA POLANCO | | Address on File | | | | | | |
| Ilene Germain | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ILIAN TODOROV | | Address on File | | | | | | |
| ILLINOIS DEPT OF REVENUE | | P.O. BOX 19299 | | | SPRINGFIELD | IL | 62794 | |
| ILLINOIS TOLLWAY | | PO BOX 5201 | | | LISLE | IL | 60532-5201 | |
| ILLONNA GARRETT | | Address on File | | | | | | |
| ILYAS FATALIYEV | | Address on File | | | | | | |
| ILYES ANIBA | | Address on File | | | | | | |
| Ima Long-Head | | Address on File | | | | | | |
| IMAGEONE INTERCO LLC | KELLY SHALES | DBA IMAGEONE INDUSTRIES LLC | 677 DUNKSFERRY RD | | BENSALEM | PA | 19020 | |
| Imani Barrow | | Address on File | | | | | | |
| IMANI BOONE | | Address on File | | | | | | |
| IMANI DAVIS | | Address on File | | | | | | |
| IMANI EBANKS | | Address on File | | | | | | |
| Imani Hudson | | Address on File | | | | | | |
| IMANI LIPP | | Address on File | | | | | | |
| IMANI MASON | | Address on File | | | | | | |
| IMANI MILLARD | | Address on File | | | | | | |
| IMANI THANIEL | | Address on File | | | | | | |
| Imani Tolbert | | Address on File | | | | | | |
| IMARI SMITH | | Address on File | | | | | | |
| Imari Thompson | | Address on File | | | | | | |
| IMESHA JOHNSON | | Address on File | | | | | | |
| IMMACULA LUMA | | Address on File | | | | | | |
| IMPACT ENVIRONMENTAL GROUP INC | IMPACT PLASTICS CORPORATION SCOTT KAPLAN | IEG SERVICE | 950 TOLLGATE RD | | ELGIN | IL | 60123 | |
| INARA VIRANI | | Address on File | | | | | | |
| INARA VIRANI | | Address on File | | | | | | |
| INDEPENDENCE TELEVISION CO INC | DBA WBKI-TV | 624 W MUHAMMAD ALL BLVD | | | LOUISVILLE | KY | 40203 | |
| INDEPENDENCE TELEVISION CO INC | DBA WDRB TV | 624 W MUHAMMAD ALI BLVD | | | LOUISVILLE | KY | 40203 | |
| INDEPENDENT FURNITURE SUPPLY | TONIE FUNDERBURK | PO BOX 2186 | | | TUPELO | MS | 38803 | |
| INDERJEET SINGH | | Address on File | | | | | | |
| INDIA ADAMS-MANNS | | Address on File | | | | | | |
| India Blunt | | Address on File | | | | | | |
| INDIA GONZALEZ | | Address on File | | | | | | |
| INDIA MERRIWEATHER | | Address on File | | | | | | |
| INDIA ROBERTS | | Address on File | | | | | | |
| INDIANA ATTORNEY GENERAL OFFCE | DIVISION OF UNCLAIMED PROPERTY | 35 SOUTH PARK BLVD | | | GREENWOOD | IN | 46143 | |
| INDIANA CHILD SUPPORT | | P O BOX 6219 | | | INDIANAPOLIS | IN | 46206-6219 | |
| INDIANA DEPT. OF REVENUE | WITHHOLDING TAX PROCESSING | P.O. BOX 6076 | | | INDIANAPOLIS | IN | 46206-6076 | |
| INDIANA-AMERICAN WATER CO INC | | PO BOX 5621 | | | CHERRY HILL | NJ | 08034 | |
| INDIANAPOLIS POWER & LIGHT CO | DBA AES INDIANA | ONE MONUMENT CIRCLE | | | INDIANAPOLIS | IN | 46204 | |
| INDUSTRIAL BATTERY & CHARGER | | 5831 ORR RD | | | CHARLOTTE | NC | 28213 | |
| INDUSTRIAL SALES COMPANY INC | | 400 E WILSON BRIDGE RD | SUITE F | | WORTHINGTON | OH | 43085 | |
| INDUSTRIAL TIMBER LLC | | 6441 HENDRY RD STE A | | | CHARLOTTE | NC | 28269 | |
| INELDA ALVERENGA | | Address on File | | | | | | |
| INEMAI EZHIL | | Address on File | | | | | | |
| INES LANCHO | | Address on File | | | | | | |
| INES SWEENEY | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INEZ EDMONDSON | | Address on File | | | | | | |
| INEZ SIDBURY | | Address on File | | | | | | |
| INFOCENTER.IO CORPORATION | ROXANNE BREWER | 2815 COLISEUM CENTRE DR | SUITE 450 | | CHARLOTTE | NC | 28217 | |
| INFOR (US) INC | | 13560 MORRIS RD | STE 4100 | | ALPHARETTA | GA | 30004 | |
| INGRID JOHNSON | | Address on File | | | | | | |
| INGRID SPEULSTRA | | Address on File | | | | | | |
| INICE WAGNER | | Address on File | | | | | | |
| INNA CAMARA | | Address on File | | | | | | |
| Innoncy Previlon | | Address on File | | | | | | |
| INNOVATIVE STAFF SOLUTIONS INC | JAMIE POGUE | 704 BROADWAY AVE | | | MATTOON | IL | 61938 | |
| INSURANCE COMPANY OF THE WEST | | 15025 INNOVATION DRIVE | | | SAN DIEGO | CA | 92128 | |
| INTEGRATED SECURITY SOLUTIONS | INTEGRATED SECURITY SERVICES | DBA MLM PROTECTION | 9 MASKIT ST | PO BOX 12590 | HERZLIYA PITUACH | | | Israel |
| INTEGRITY EXPRESS LOGISTICS | AP | 4420 COOPER RD STE 400 | | | BLUE ASH | OH | 45242 | |
| INTEGRITY TRADE SERVICES | | 10055 W LINCOLN HWY | | | FRANKFORT | IL | 60423 | |
| INTERCON INC | JULIE BREWER | 635 NORTH BILLY MITCHELL RD | | | SALT LAKE CITY | UT | 84116 | |
| INTERCON INC | | 635 NORTH BILLY MITCHELL ROAD | SUITE B | | SALT LAKE CITY | UT | 84116 | |
| INTERIORS GRAYSON | | Address on File | | | | | | |
| INTERIORS GRAYSON | | Address on File | | | | | | |
| INTERNATIONAL FIRE PROTECTION | JENNIFER BRADLEY | 243 ROYAL DR | | | MADISON | AL | 35758 | |
| INTERPOOL INC | | 750 COLLEGE RD EAST | | | PRINCETON | NJ | 08540 | |
| INTERSTATE FOAM & SUPPLY INC | | PO BOX 338 | | | CONOVER | NC | 28613 | |
| INTERSTATE TRUCKWAY INC | DBA INTERSTATE UTILITY TRAILER | 1755 DREMAN AVENUE | | | CINCINNATI | OH | 45223 | |
| INTUMA COKER | | Address on File | | | | | | |
| INVOICE STORE | | Address on File | | | | | | |
| INVOKE TAX PARTNERS LLC | | 12221 MERIT DR, SUITE 1200 | | | DALLAS | TX | 75251 | |
| IOA NATIONAL INC | | 1855 W STATE ROAD 434 | | | LONGWOOD | FL | 32750 | |
| IONIE SPENCE | | Address on File | | | | | | |
| IOT LAB BD PTE LTD | GAZI MOHAMMAD SHAFIULLAH | 221 HOUGANG STREET #08-21 | | | SINGAPORE | | 530221 | Singapore |
| IPCS MANAGMENT COMPANY LLC | JOHN DRAKE | DATAFIT | 5601 HUDSON DRIVE,SUITE 200 | | HUDSON | OH | 44236 | |
| IRA ADLAON | | Address on File | | | | | | |
| IRA MITCHELL JR | | Address on File | | | | | | |
| IRA SMYRNO | | Address on File | | | | | | |
| IRAJ KHAN | | Address on File | | | | | | |
| IRENE AMMONS | | Address on File | | | | | | |
| IRENE BLAKE | | Address on File | | | | | | |
| IRENE BURTON | | Address on File | | | | | | |
| IRENE CARTER | | Address on File | | | | | | |
| IRENE ELLIS | | Address on File | | | | | | |
| Irene Franklin | | Address on File | | | | | | |
| IRENE GONZALEZ | | Address on File | | | | | | |
| IRENE MARTIN | | Address on File | | | | | | |
| Irene Notaro | | Address on File | | | | | | |
| IRENE RANDAZZO | | Address on File | | | | | | |
| IRENE SIMERAL | | Address on File | | | | | | |
| IRENE TIBUAH | | Address on File | | | | | | |
| IRENE VANCE | | Address on File | | | | | | |
| IRENE WATTS | | Address on File | | | | | | |
| IRFAN MALLICK | | Address on File | | | | | | |
| IRFAN ULLAH | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRIAN ARABA BENTSIWAH | | Address on File | | | | | | |
| IRINA EZHOVA | | Address on File | | | | | | |
| IRINA GANCH | | Address on File | | | | | | |
| IRIS ALBARADO | | Address on File | | | | | | |
| IRIS BRINEZ | | Address on File | | | | | | |
| IRIS BRUIN | | Address on File | | | | | | |
| IRIS CADENA | | Address on File | | | | | | |
| IRIS COLLAZO | | Address on File | | | | | | |
| IRIS GROUP HOLDINGS LLC | CASH MANAGEMENT | DBA EVERON, LLC | PO BOX 872987 | | KANSAS CITY | MO | 64187-2987 | |
| IRIS MARTINEZ | | Address on File | | | | | | |
| IRIS WONG | | Address on File | | | | | | |
| IRMA HINTON | | Address on File | | | | | | |
| IRMA LARA | | Address on File | | | | | | |
| IRMA LOPEZ | | Address on File | | | | | | |
| IRMA REED | | Address on File | | | | | | |
| IRMA RICHMOND | | Address on File | | | | | | |
| IRMA ZURITA | | Address on File | | | | | | |
| IRON MOUNTAIN INCORPORATED | IRON MOUNTAIN RECORDS MANAGEMT | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | |
| IRVIN PIRTLE | | Address on File | | | | | | |
| IRVING COPELAND | | Address on File | | | | | | |
| IRYNA MOSKALYK | | Address on File | | | | | | |
| ISAAC BLEVINS | | Address on File | | | | | | |
| ISAAC BUTLER | | Address on File | | | | | | |
| ISAAC DUA | | Address on File | | | | | | |
| Isaac Gordon | | Address on File | | | | | | |
| Isaac Herrera | | Address on File | | | | | | |
| ISAAC ISAAC | | Address on File | | | | | | |
| ISAAC KALOKO . | | Address on File | | | | | | |
| Isaac Kissiva | | Address on File | | | | | | |
| Isaac Mandich | | Address on File | | | | | | |
| Isaac Richardson | | Address on File | | | | | | |
| Isaac Robertson | | Address on File | | | | | | |
| Isaac St Fleur | | Address on File | | | | | | |
| ISAAC VALDOVINOS | | Address on File | | | | | | |
| ISAAC VALENTINE | | Address on File | | | | | | |
| ISABEL COLLINS | | Address on File | | | | | | |
| ISABEL HERNANDEZ | | Address on File | | | | | | |
| Isabel Leon - Leon | | Address on File | | | | | | |
| ISABEL LEYVA | | Address on File | | | | | | |
| Isabel Medina | | Address on File | | | | | | |
| ISABEL MEDRANO | | Address on File | | | | | | |
| ISABEL PAFF | | Address on File | | | | | | |
| Isabela Oliveira de Andrade | | Address on File | | | | | | |
| ISABELL MINIEFIELD | | Address on File | | | | | | |
| Isabell Wilson | | Address on File | | | | | | |
| ISABELLA DORZEY | | Address on File | | | | | | |
| ISABELLA MIRANDA | | Address on File | | | | | | |
| ISABELLA RUSH | | Address on File | | | | | | |
| ISABELLE BELLEFLEUR | | Address on File | | | | | | |
| ISABELLE DARLING | | Address on File | | | | | | |
| ISACC SMITH | | Address on File | | | | | | |
| Isaiah Anderson | | Address on File | | | | | | |
| Isaiah Burgos | | Address on File | | | | | | |
| ISAIAH CLARK | | Address on File | | | | | | |
| Isaiah Habersham | | Address on File | | | | | | |
| ISAIAH HAMLIN | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Isaiah Perez | | Address on File | | | | | | |
| Isaiah Thomas | | Address on File | | | | | | |
| Isaiah Zatarain | | Address on File | | | | | | |
| ISAIAS BRANDI | | Address on File | | | | | | |
| ISAM KAOUD | | Address on File | | | | | | |
| ISATA DAINKAY | | Address on File | | | | | | |
| ISHA PRICE | | Address on File | | | | | | |
| ISHAK CELIKKANAT | | Address on File | | | | | | |
| ISHAN JOLLY | | Address on File | | | | | | |
| ISHAN MODI | | Address on File | | | | | | |
| ISHFAQ AHMED | | Address on File | | | | | | |
| ISHRELL YATES | | Address on File | | | | | | |
| Isiah Dubose | | Address on File | | | | | | |
| Isidro Martinez | | Address on File | | | | | | |
| ISLAM BARAKAT | | Address on File | | | | | | |
| ISLAND BARGAINS | | Address on File | | | | | | |
| Ismael Christian | | Address on File | | | | | | |
| ISMAEL DIAZ | | Address on File | | | | | | |
| Ismael Iruegas | | Address on File | | | | | | |
| ISMAIL BOUBAKRINE | | Address on File | | | | | | |
| Ismail Gary | | Address on File | | | | | | |
| ISMAIL HOUMANI | | Address on File | | | | | | |
| Ismail Sumpter | | Address on File | | | | | | |
| ISMEL TORRES | | Address on File | | | | | | |
| Israel Ballenger | | Address on File | | | | | | |
| Israel Ramirez | | Address on File | | | | | | |
| ISRAEL ROMAN | | Address on File | | | | | | |
| ISREAL ROMERO | | Address on File | | | | | | |
| ISSA MALADOR | | Address on File | | | | | | |
| Issac Canty | | Address on File | | | | | | |
| ISSAC ST LOUIS | | Address on File | | | | | | |
| ISSAM HAMOUD | | Address on File | | | | | | |
| Istiaque Qureshi | | Address on File | | | | | | |
| ITAI COHN | | Address on File | | | | | | |
| ITALIA SIMPSON | | Address on File | | | | | | |
| Itashi Nooks | | Address on File | | | | | | |
| ITR CONCESSION COMPANY INC | | 3200 CASSOPOLIS ST | | | ELKHART | IN | 46514 | |
| ITZEL MARTINEZ | | Address on File | | | | | | |
| ITZEL MUNOZ | | Address on File | | | | | | |
| Iva Strestikova | | Address on File | | | | | | |
| Ivan Brignoni | | Address on File | | | | | | |
| IVAN CHOLAGH | | Address on File | | | | | | |
| IVAN FEDYK | | Address on File | | | | | | |
| Ivan Hood | | Address on File | | | | | | |
| IVAN LEUTZ | | Address on File | | | | | | |
| Ivan Mejia | | Address on File | | | | | | |
| IVAN MOSLEY JR | | Address on File | | | | | | |
| IVAN SMITH | | Address on File | | | | | | |
| IVANA DORDAC | | Address on File | | | | | | |
| IVANKA GAJIC | | Address on File | | | | | | |
| Ivelise Faria | | Address on File | | | | | | |
| IVELISSE ARROYO | | Address on File | | | | | | |
| IVER JENSTROM | | Address on File | | | | | | |
| IVETTA SANGSTER | | Address on File | | | | | | |
| Ivette Rivera | | Address on File | | | | | | |
| IVEY DAVIS | | Address on File | | | | | | |
| IVIS RODRIGUEZ | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IVONA DOBERSTEIN | | Address on File | | | | | | |
| IVONNE VILLARREAL | | Address on File | | | | | | |
| IVY COOK | | Address on File | | | | | | |
| IVY JEANETTE | | Address on File | | | | | | |
| IVY MILNER | | Address on File | | | | | | |
| IYAD ALMANI | | Address on File | | | | | | |
| IZABELLA KRIVORUCHKO | | Address on File | | | | | | |
| IZETTA KROMAH | | Address on File | | | | | | |
| J J | | Address on File | | | | | | |
| J PROGRESSIVE | | Address on File | | | | | | |
| J.P. PIRTLE | | Address on File | | | | | | |
| J.SCOTT/MARY HEATHMAN | | Address on File | | | | | | |
| J.W. LAMPI INC | LISA ALTHOFF | DBA SOFTWARE DIVERSIFIED SVCS | 200 VILLAGE CENTER DR, STE 250 | | NORTH OAKS | MN | 55127 | |
| Jaalen Foster | | Address on File | | | | | | |
| Jabari Collins | | Address on File | | | | | | |
| JABARI EDMONDSON | | Address on File | | | | | | |
| Jabari Smith | | Address on File | | | | | | |
| JABRIA MOORE | | Address on File | | | | | | |
| JACALYN DOOLEY | | Address on File | | | | | | |
| JACALYN MOSS | | Address on File | | | | | | |
| Jacari Tiller | | Address on File | | | | | | |
| Jace Hunter | | Address on File | | | | | | |
| JACE MUSSER | | Address on File | | | | | | |
| JACENTA JUMOMS | | Address on File | | | | | | |
| JaChi Clark | | Address on File | | | | | | |
| JACINTA OCAMBO | | Address on File | | | | | | |
| JACINTA VELA | | Address on File | | | | | | |
| Jacinto Marquez Rosario | | Address on File | | | | | | |
| Jack Baugh | | Address on File | | | | | | |
| Jack Brazeal | | Address on File | | | | | | |
| JACK BREEGLE | | Address on File | | | | | | |
| JACK CALDWELL | | Address on File | | | | | | |
| JACK CARROL | | Address on File | | | | | | |
| JACK CONSTANTINO | | Address on File | | | | | | |
| JACK DREXL | | Address on File | | | | | | |
| JACK DUNCAN | | Address on File | | | | | | |
| JACK EDMONDS | | Address on File | | | | | | |
| JACK ELLSWORTH | | Address on File | | | | | | |
| JACK FLUNDER | | Address on File | | | | | | |
| JACK FOGELSONGER | | Address on File | | | | | | |
| JACK FOSTER | | Address on File | | | | | | |
| JACK FRANKS | | Address on File | | | | | | |
| JACK GEARY | | Address on File | | | | | | |
| JACK GLANDT | | Address on File | | | | | | |
| JACK HANHAUSER | | Address on File | | | | | | |
| JACK HARRISON | | Address on File | | | | | | |
| JACK KAMPSEN | | Address on File | | | | | | |
| JACK KERSTETTER | | Address on File | | | | | | |
| JACK LIPOVICH | | Address on File | | | | | | |
| Jack Mack | | Address on File | | | | | | |
| JACK MCEACHERN | | Address on File | | | | | | |
| Jack Mulder | | Address on File | | | | | | |
| JACK MYERS | | Address on File | | | | | | |
| JACK NEV | | Address on File | | | | | | |
| JACK NEWSHAM | | Address on File | | | | | | |
| JACK PARKIN | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACK PRESTON | | Address on File | | | | | | |
| Jack Roberts | | Address on File | | | | | | |
| JACK SALIZZONI | | Address on File | | | | | | |
| JACK TIDBALL | | Address on File | | | | | | |
| JACK TUCHTEN ARKIN | | Address on File | | | | | | |
| JACK VAN GUNDY | | Address on File | | | | | | |
| JACK WEISS | | Address on File | | | | | | |
| JACK WONKOVICH | | Address on File | | | | | | |
| JACKEE BURKERT | | Address on File | | | | | | |
| JACKELINE GRANADOS | | Address on File | | | | | | |
| Jacki Aiken | | Address on File | | | | | | |
| JACKI GONZALES | | Address on File | | | | | | |
| JACKI OUELLETTE | | Address on File | | | | | | |
| JACKI UZIALKO | | Address on File | | | | | | |
| JACKIE BECKETT | | Address on File | | | | | | |
| Jackie Bridges | | Address on File | | | | | | |
| Jackie Butler | | Address on File | | | | | | |
| JACKIE CASTONIA | | Address on File | | | | | | |
| JACKIE COMBS | | Address on File | | | | | | |
| JACKIE COVINGTON | | Address on File | | | | | | |
| JACKIE CUSIC | | Address on File | | | | | | |
| JACKIE DARDEN | | Address on File | | | | | | |
| Jackie Davis | | Address on File | | | | | | |
| JACKIE DAWSON | | Address on File | | | | | | |
| JACKIE FREEMAN | | Address on File | | | | | | |
| JACKIE GEROW | | Address on File | | | | | | |
| JACKIE HARDY | | Address on File | | | | | | |
| JACKIE HAWKINS | | Address on File | | | | | | |
| JACKIE HEAD | | Address on File | | | | | | |
| JACKIE HOLT | | Address on File | | | | | | |
| JACKIE HOPKINS | | Address on File | | | | | | |
| JACKIE HOSKINS | | Address on File | | | | | | |
| JACKIE KEAN | | Address on File | | | | | | |
| Jackie Lied | | Address on File | | | | | | |
| JACKIE MAAYAH | | Address on File | | | | | | |
| JACKIE MCDONALD | | Address on File | | | | | | |
| JACKIE MCLAUGHLIN | | Address on File | | | | | | |
| JACKIE MOBLEY | | Address on File | | | | | | |
| JACKIE MOORE | | Address on File | | | | | | |
| JACKIE MUDD | | Address on File | | | | | | |
| JACKIE OLIVARES | | Address on File | | | | | | |
| JACKIE PHILLIPS | | Address on File | | | | | | |
| JACKIE PINTER | | Address on File | | | | | | |
| JACKIE PITTMAN | | Address on File | | | | | | |
| JACKIE POWELL | | Address on File | | | | | | |
| JACKIE RANGEL | | Address on File | | | | | | |
| JACKIE SCHINDLER | | Address on File | | | | | | |
| JACKIE SHOCKLEY | | Address on File | | | | | | |
| JACKIE SMITH | | Address on File | | | | | | |
| Jackie Taylor | | Address on File | | | | | | |
| JACKIE TAYLOR | | Address on File | | | | | | |
| Jackie Thornton | | Address on File | | | | | | |
| JACKIE WEAVER | | Address on File | | | | | | |
| JACKIE WISDOM | | Address on File | | | | | | |
| JACKIEN BIOUX | | Address on File | | | | | | |
| JACKLUN SHANNON | | Address on File | | | | | | |
| JACKLYN HUNTER | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKQULINE FAMBO | | Address on File | | | | | | |
| JACKSON BOHN | | Address on File | | | | | | |
| JACKSON CHERRY | | Address on File | | | | | | |
| JACKSON CIECIERSKI | | Address on File | | | | | | |
| JACKSON GILLIAM | | Address on File | | | | | | |
| JACKSON MARTIN | | Address on File | | | | | | |
| Jackson Mcgraw | | Address on File | | | | | | |
| Jackson Mrozinski | | Address on File | | | | | | |
| Jacky Doggett | | Address on File | | | | | | |
| JACKY KING | | Address on File | | | | | | |
| Jaclyn Avalos | | Address on File | | | | | | |
| JACLYN BURTON | | Address on File | | | | | | |
| JACLYN CHARTIER | | Address on File | | | | | | |
| Jaclyn Dietz | | Address on File | | | | | | |
| JACLYN MILLER | | Address on File | | | | | | |
| JACLYN RAPPOSELLI | | Address on File | | | | | | |
| JACOB ALTLAND | | Address on File | | | | | | |
| JACOB ANGERS | | Address on File | | | | | | |
| JACOB ARMSTRONG | | Address on File | | | | | | |
| JACOB BACON | | Address on File | | | | | | |
| Jacob Bell | | Address on File | | | | | | |
| JACOB BENNETT | | Address on File | | | | | | |
| JACOB BLANTON | | Address on File | | | | | | |
| JACOB BRANHAM | | Address on File | | | | | | |
| JACOB BRIGATI | | Address on File | | | | | | |
| JACOB BRUDER | | Address on File | | | | | | |
| JACOB CARPENTER | | Address on File | | | | | | |
| JACOB CLARK | | Address on File | | | | | | |
| Jacob Clay | | Address on File | | | | | | |
| Jacob Czarniowski | | Address on File | | | | | | |
| JACOB DAVID | | Address on File | | | | | | |
| Jacob Denham | | Address on File | | | | | | |
| JACOB DOUDNA | | Address on File | | | | | | |
| JACOB DUGGINS | | Address on File | | | | | | |
| JACOB EDWARDS | | Address on File | | | | | | |
| JACOB EMBERTON | | Address on File | | | | | | |
| Jacob Floyd | | Address on File | | | | | | |
| JACOB GRATZER | | Address on File | | | | | | |
| JACOB GUIDUGLI | | Address on File | | | | | | |
| JACOB HANSIL | | Address on File | | | | | | |
| JACOB HENDRICKS | | Address on File | | | | | | |
| JACOB HOLLAND | | Address on File | | | | | | |
| JACOB HOOPER | | Address on File | | | | | | |
| JACOB HOPPER | | Address on File | | | | | | |
| JACOB HOUSTON | | Address on File | | | | | | |
| JACOB HVISDAK | | Address on File | | | | | | |
| JACOB KING | | Address on File | | | | | | |
| JACOB LAMACK | | Address on File | | | | | | |
| JACOB LANDES | | Address on File | | | | | | |
| JACOB LEYVA | | Address on File | | | | | | |
| JACOB LINDSEY | | Address on File | | | | | | |
| JACOB LINGENFELTER | | Address on File | | | | | | |
| JACOB LUKAS | | Address on File | | | | | | |
| Jacob Lynch | | Address on File | | | | | | |
| JACOB MASLIN | | Address on File | | | | | | |
| Jacob Mazzeo | | Address on File | | | | | | |
| Jacob McDermott | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jacob Miller | | Address on File | | | | | | |
| JACOB MILLER | | Address on File | | | | | | |
| Jacob Minder | | Address on File | | | | | | |
| JACOB MORRIS | | Address on File | | | | | | |
| JACOB MYERS | | Address on File | | | | | | |
| JACOB NARO | | Address on File | | | | | | |
| JACOB NARUP | | Address on File | | | | | | |
| Jacob Perkins | | Address on File | | | | | | |
| JACOB PETROPOULOS | | Address on File | | | | | | |
| JACOB PIELERT | | Address on File | | | | | | |
| JACOB POTTORFF | | Address on File | | | | | | |
| Jacob Roberts | | Address on File | | | | | | |
| Jacob Ross | | Address on File | | | | | | |
| JACOB RYNICKI | | Address on File | | | | | | |
| JACOB SCHEID | | Address on File | | | | | | |
| Jacob Schleuss | | Address on File | | | | | | |
| JACOB SLYDER | | Address on File | | | | | | |
| JACOB STALLARD | | Address on File | | | | | | |
| JACOB STAUFFER | | Address on File | | | | | | |
| JACOB STILLMAN | | Address on File | | | | | | |
| Jacob Stowe-Collins | | Address on File | | | | | | |
| JACOB SULT | | Address on File | | | | | | |
| JACOB TUCKER | | Address on File | | | | | | |
| JACOB VARNEY | | Address on File | | | | | | |
| Jacob Vittone | | Address on File | | | | | | |
| Jacob Welling | | Address on File | | | | | | |
| JACOB YODER | | Address on File | | | | | | |
| JACOB ZAHN | | Address on File | | | | | | |
| Jacobi Williams | | Address on File | | | | | | |
| JACOBO SANCHEZ | | Address on File | | | | | | |
| JACOBS TANIA | | Address on File | | | | | | |
| JACOLYN HURD | | Address on File | | | | | | |
| Jacorey Foy | | Address on File | | | | | | |
| JACOVIA JOHNSON | | Address on File | | | | | | |
| JACQI MCINTOSH | | Address on File | | | | | | |
| JACQUALINE KIMBROUGH | | Address on File | | | | | | |
| JACQUELIN GALICIA | | Address on File | | | | | | |
| JACQUELINE AMISON | | Address on File | | | | | | |
| JACQUELINE BENKO | | Address on File | | | | | | |
| JACQUELINE BEST | | Address on File | | | | | | |
| JACQUELINE BONDS | | Address on File | | | | | | |
| JACQUELINE BOUGHTON | | Address on File | | | | | | |
| Jacqueline Branch | | Address on File | | | | | | |
| JACQUELINE BRIGGS | | Address on File | | | | | | |
| JACQUELINE BROOKS | | Address on File | | | | | | |
| JACQUELINE CAPICCHIONI | | Address on File | | | | | | |
| JACQUELINE CARLIS | | Address on File | | | | | | |
| JACQUELINE CESPEDES | | Address on File | | | | | | |
| JACQUELINE CHEVEZ CASTRO | | Address on File | | | | | | |
| JACQUELINE COLEMAN | | Address on File | | | | | | |
| JACQUELINE CONANT | | Address on File | | | | | | |
| JACQUELINE DULANEY | | Address on File | | | | | | |
| Jacqueline Dunning | | Address on File | | | | | | |
| JACQUELINE ENGEL | | Address on File | | | | | | |
| JACQUELINE FERNANDEZ | | Address on File | | | | | | |
| JACQUELINE FOSTER | | Address on File | | | | | | |
| JACQUELINE HAINES | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACQUELINE HENDRICKS | | Address on File | | | | | | |
| JACQUELINE HERNANDEZ | | Address on File | | | | | | |
| JACQUELINE JIMINEZ | | Address on File | | | | | | |
| JACQUELINE JOBE | | Address on File | | | | | | |
| JACQUELINE JOHNS | | Address on File | | | | | | |
| JACQUELINE KOCIK | | Address on File | | | | | | |
| JACQUELINE LEE | | Address on File | | | | | | |
| JACQUELINE MAHABOOB | | Address on File | | | | | | |
| JACQUELINE MELCHER | | Address on File | | | | | | |
| JACQUELINE MILO | | Address on File | | | | | | |
| JACQUELINE MONTES | | Address on File | | | | | | |
| JACQUELINE PETERSON | | Address on File | | | | | | |
| Jacqueline Petruney | | Address on File | | | | | | |
| JACQUELINE PONDROM | | Address on File | | | | | | |
| JACQUELINE PRIDEMORE | | Address on File | | | | | | |
| Jacqueline Rader | | Address on File | | | | | | |
| JACQUELINE RAMOS | | Address on File | | | | | | |
| JACQUELINE RISHMAWI | | Address on File | | | | | | |
| JACQUELINE ROBINSON | | Address on File | | | | | | |
| JACQUELINE SMITH | | Address on File | | | | | | |
| JACQUELINE TUCKER | | Address on File | | | | | | |
| Jacqueline Turner | | Address on File | | | | | | |
| JACQUELINE UWAMHORO | | Address on File | | | | | | |
| JACQUELINE VAUGHN | | Address on File | | | | | | |
| JACQUELINE YIL | | Address on File | | | | | | |
| Jacquelyn Bogenrife | | Address on File | | | | | | |
| JACQUELYN FLORENCE | | Address on File | | | | | | |
| JACQUELYN FORMEY | | Address on File | | | | | | |
| Jacquelyn Fuchs | | Address on File | | | | | | |
| Jacquelyn Johnson | | Address on File | | | | | | |
| JACQUELYN JONES | | Address on File | | | | | | |
| JACQUELYN MILLER | | Address on File | | | | | | |
| JACQUELYN MIZEUR | | Address on File | | | | | | |
| JACQUELYN PRINCE | | Address on File | | | | | | |
| JACQUELYN SCHUELER | | Address on File | | | | | | |
| JACQUELYN SEANIOR | | Address on File | | | | | | |
| JACQUELYN VORTICE | | Address on File | | | | | | |
| JACQUELYN WINDON | | Address on File | | | | | | |
| JACQUELYN WISE | | Address on File | | | | | | |
| JACQUELYNN SMITH | | Address on File | | | | | | |
| JACQUELYNNE WOODRUFF | | Address on File | | | | | | |
| JACQUES NANA | | Address on File | | | | | | |
| JACQUES PHILLIPS | | Address on File | | | | | | |
| Jacques Scott | | Address on File | | | | | | |
| JACQULINE FORBES | | Address on File | | | | | | |
| JACQULYN DRAKESORJAMES | | Address on File | | | | | | |
| JACQLYN ROSSI | | Address on File | | | | | | |
| JADA A | | Address on File | | | | | | |
| JADA BUCKNER | | Address on File | | | | | | |
| Jada Carullo | | Address on File | | | | | | |
| Jada Castillo | | Address on File | | | | | | |
| Jada Copeland | | Address on File | | | | | | |
| Jada Price | | Address on File | | | | | | |
| JADA SMITH | | Address on File | | | | | | |
| Jada Washington | | Address on File | | | | | | |
| JADE ALARCON | | Address on File | | | | | | |
| Jade Askew | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jade Coulter | | Address on File | | | | | | |
| JADE JACKSON | | Address on File | | | | | | |
| JADE PETTIGREW | | Address on File | | | | | | |
| JADE SANDERS | | Address on File | | | | | | |
| Jaden Bashaw | | Address on File | | | | | | |
| Jaden Wagner | | Address on File | | | | | | |
| JADESOLA ODESANYA | | Address on File | | | | | | |
| Jadon Martinez | | Address on File | | | | | | |
| JADONNA/ JON ROBINSON | | Address on File | | | | | | |
| JAE WESTFALL | | Address on File | | | | | | |
| JAEANETTE BARRETT | | Address on File | | | | | | |
| Jaeda Vega | | Address on File | | | | | | |
| Jaedi Johnson | | Address on File | | | | | | |
| Jaedon Coleman | | Address on File | | | | | | |
| JAEL WILLIAMS | | Address on File | | | | | | |
| Jaelyn Donnell | | Address on File | | | | | | |
| JAELYN WILLIAMS | | Address on File | | | | | | |
| JAELYNN CASSAVA | | Address on File | | | | | | |
| JAENICE GRIGG | | Address on File | | | | | | |
| JAESEUNG KIM | | Address on File | | | | | | |
| JAG KALLURU | | Address on File | | | | | | |
| JAGADEESH MUVVA | | Address on File | | | | | | |
| JAGDEEP SAMRA | | Address on File | | | | | | |
| JAGJIVEN SINGH | | Address on File | | | | | | |
| Jahaira Lopez | | Address on File | | | | | | |
| JAHIDUL ISLAM | | Address on File | | | | | | |
| JAHJAH ZEAITER | | Address on File | | | | | | |
| JAHLIL JEFFERIES | | Address on File | | | | | | |
| JAHNARI SPENCER | | Address on File | | | | | | |
| JAHNAVI MULAKALAPATI | | Address on File | | | | | | |
| Jahvier Brock-Lewis | | Address on File | | | | | | |
| JAHZEEL ROSADO | | Address on File | | | | | | |
| Jai Penick | | Address on File | | | | | | |
| Jaida Taylor | | Address on File | | | | | | |
| Jailene Sanchez | | Address on File | | | | | | |
| JAIME ADKINS | | Address on File | | | | | | |
| JAIME APLIN | | Address on File | | | | | | |
| Jaime Cratty | | Address on File | | | | | | |
| JAIME GARCIA | | Address on File | | | | | | |
| JAIME GRACIAS | | Address on File | | | | | | |
| JAIME KEMPEMA | | Address on File | | | | | | |
| JAIME LEHTO | | Address on File | | | | | | |
| JAIME LEIFHEIT | | Address on File | | | | | | |
| Jaime Leifheit | | Address on File | | | | | | |
| JAIME LINDSTROM | | Address on File | | | | | | |
| JAIME MARTINEZ | | Address on File | | | | | | |
| JAIME RIVERA | | Address on File | | | | | | |
| JAIME ROSADO | | Address on File | | | | | | |
| JAIME SANCHEZ | | Address on File | | | | | | |
| JAIME SOLTIS | | Address on File | | | | | | |
| JAIME SOTOCA | | Address on File | | | | | | |
| Jaimex Diaz Ventura | | Address on File | | | | | | |
| JAIPUR LLC | | Address on File | | | | | | |
| JAIR PEREIRA | | Address on File | | | | | | |
| Jairo Nava | | Address on File | | | | | | |
| Jaison Grassel | | Address on File | | | | | | |
| JAITENDRA PATEL | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAIYA RAYFORD | | Address on File | | | | | | |
| Jajuan Evans | | Address on File | | | | | | |
| Jakari Foster | | Address on File | | | | | | |
| JAKAYLA WHITE | | Address on File | | | | | | |
| JAKE CATLIN | | Address on File | | | | | | |
| Jake Diegel | | Address on File | | | | | | |
| JAKE FLEMING | | Address on File | | | | | | |
| JAKE FRIEDLEIN | | Address on File | | | | | | |
| Jake Gawne | | Address on File | | | | | | |
| JAKE GREENE | | Address on File | | | | | | |
| JAKE HEATH | | Address on File | | | | | | |
| JAKE HIGGINS | | Address on File | | | | | | |
| JAKE HUGGINS | | Address on File | | | | | | |
| JAKE KIRINCICH | | Address on File | | | | | | |
| JAKE KOSTEN | | Address on File | | | | | | |
| Jake Lattyak | | Address on File | | | | | | |
| JAKE LINDSAY | | Address on File | | | | | | |
| JAKE MARCHUS | | Address on File | | | | | | |
| JAKE MCCAULEY | | Address on File | | | | | | |
| JAKE MCSURLEY | | Address on File | | | | | | |
| JAKE MICHIENZI | | Address on File | | | | | | |
| JAKE RUSSELL | | Address on File | | | | | | |
| JAKE VEGA-MIRANDA | | Address on File | | | | | | |
| JAKE/JESSICA WILEY | | Address on File | | | | | | |
| JAKELL WILSON | | Address on File | | | | | | |
| Jakie Roberts | | Address on File | | | | | | |
| JAKLE RESOURCES INC | DIANNA SUTTER | CORENINE | 6565 N MAC ARTHUR BLVD, STE225 | | IRVING | TX | 75039 | |
| JAKOB BURCH | | Address on File | | | | | | |
| Jakob Spicketts | | Address on File | | | | | | |
| JALAL ALJANABI | | Address on File | | | | | | |
| Jalal Mosa | | Address on File | | | | | | |
| Jaleel Houston | | Address on File | | | | | | |
| JALEEL PATTERSON | | Address on File | | | | | | |
| JALEESA VALES | | Address on File | | | | | | |
| JALEN BLAIR | | Address on File | | | | | | |
| Jalen Booth | | Address on File | | | | | | |
| Jalen Brown | | Address on File | | | | | | |
| Jalen Cannon | | Address on File | | | | | | |
| JALEN DAVIS | | Address on File | | | | | | |
| JALEN DILLINGHAM | | Address on File | | | | | | |
| Jalen Morrow | | Address on File | | | | | | |
| Jalen Reyer | | Address on File | | | | | | |
| JALEN TAYLOR | | Address on File | | | | | | |
| Jalen Williams | | Address on File | | | | | | |
| JALEN WILLIAMS | | Address on File | | | | | | |
| Jalicia Kearney | | Address on File | | | | | | |
| Jalil Abdullah | | Address on File | | | | | | |
| JALITZA MARTINEZ | | Address on File | | | | | | |
| JALIYAH HILLS | | Address on File | | | | | | |
| Jalon Dixon | | Address on File | | | | | | |
| Jalyn Hinton | | Address on File | | | | | | |
| Jalyssa Stewart | | Address on File | | | | | | |
| Jamaal Mayes | | Address on File | | | | | | |
| Jamaal Stacey | | Address on File | | | | | | |
| JAMAIL PLODZIK SR | | Address on File | | | | | | |
| JAMAL FARRAN | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMAL FREIHAT | | Address on File | | | | | | |
| Jamal Gaither | | Address on File | | | | | | |
| JAMAL HARRIS | | Address on File | | | | | | |
| JAMAL JOHNSON | | Address on File | | | | | | |
| JAMAL JONES | | Address on File | | | | | | |
| JAMAL SPRAGGINS | | Address on File | | | | | | |
| Jamann Madden | | Address on File | | | | | | |
| JAMAR ALLISON | | Address on File | | | | | | |
| Jamar Harrison | | Address on File | | | | | | |
| JAMAR JENKN | | Address on File | | | | | | |
| JAMARI HOLLINS | | Address on File | | | | | | |
| JAMECE PRICE | | Address on File | | | | | | |
| Jamecia Griffin | | Address on File | | | | | | |
| JAMEELA ATOUI | | Address on File | | | | | | |
| JAMEILLAH ANDERSON | | Address on File | | | | | | |
| JAMEIRRA VESSELLS | | Address on File | | | | | | |
| Jameka Cavins | | Address on File | | | | | | |
| Jamel Legister | | Address on File | | | | | | |
| JAMELA JAMES | | Address on File | | | | | | |
| JAMELL GOWDY | | Address on File | | | | | | |
| James Abbajay | | Address on File | | | | | | |
| JAMES ADAMS | | Address on File | | | | | | |
| JAMES ALBANESE | | Address on File | | | | | | |
| JAMES ALLEN | | Address on File | | | | | | |
| JAMES AMATO | | Address on File | | | | | | |
| JAMES AND TE WHEELER | | Address on File | | | | | | |
| James Anderson | | Address on File | | | | | | |
| JAMES ARCA | | Address on File | | | | | | |
| James Banks | | Address on File | | | | | | |
| JAMES BARRIER | | Address on File | | | | | | |
| James Bartolet | | Address on File | | | | | | |
| JAMES BARTON | | Address on File | | | | | | |
| JAMES BEARD | | Address on File | | | | | | |
| James Bell | | Address on File | | | | | | |
| James Bell | | Address on File | | | | | | |
| JAMES BELL | | Address on File | | | | | | |
| JAMES BELL | | Address on File | | | | | | |
| JAMES BENNETT | | Address on File | | | | | | |
| James Bentley | | Address on File | | | | | | |
| James Bermudez | | Address on File | | | | | | |
| James Bimson | | Address on File | | | | | | |
| JAMES BINDA | | Address on File | | | | | | |
| James Bishop | | Address on File | | | | | | |
| JAMES BOGGS | | Address on File | | | | | | |
| JAMES BOLIN | | Address on File | | | | | | |
| James Boothe | | Address on File | | | | | | |
| James Brammer | | Address on File | | | | | | |
| JAMES BRITT | | Address on File | | | | | | |
| JAMES BROOKS | | Address on File | | | | | | |
| James Brown | | Address on File | | | | | | |
| James Brown | | Address on File | | | | | | |
| JAMES BROWN | | Address on File | | | | | | |
| James Brown | | Address on File | | | | | | |
| JAMES BRYDRS | | Address on File | | | | | | |
| JAMES BUNZEL | | Address on File | | | | | | |
| JAMES BURKART | | Address on File | | | | | | |
| JAMES BYRD | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES C MCFADDEN | | Address on File | | | | | | |
| James Campbell | | Address on File | | | | | | |
| James Carr | | Address on File | | | | | | |
| JAMES CARTER | | Address on File | | | | | | |
| James Caulley | | Address on File | | | | | | |
| James Cheripka | | Address on File | | | | | | |
| James Childress | | Address on File | | | | | | |
| JAMES CIRILLO | | Address on File | | | | | | |
| JAMES CLARK | | Address on File | | | | | | |
| JAMES CLARK | | Address on File | | | | | | |
| JAMES CLINE | | Address on File | | | | | | |
| JAMES COLLUM | | Address on File | | | | | | |
| JAMES COLUNIO | | Address on File | | | | | | |
| JAMES COLUNIO | | Address on File | | | | | | |
| James Connor | | Address on File | | | | | | |
| James Contorno | | Address on File | | | | | | |
| JAMES COON | | Address on File | | | | | | |
| JAMES CORNISH | | Address on File | | | | | | |
| JAMES COWARD | | Address on File | | | | | | |
| JAMES COX | | Address on File | | | | | | |
| JAMES COX | | Address on File | | | | | | |
| James Croff | | Address on File | | | | | | |
| JAMES CROSSE | | Address on File | | | | | | |
| JAMES CUTTS | | Address on File | | | | | | |
| JAMES D MCCULLARS JR | | Address on File | | | | | | |
| JAMES DALTON | | Address on File | | | | | | |
| JAMES DAVIDSON | | Address on File | | | | | | |
| JAMES DAVIS | | Address on File | | | | | | |
| JAMES DELFINO | | Address on File | | | | | | |
| JAMES DENMARK | | Address on File | | | | | | |
| JAMES DEWALT | | Address on File | | | | | | |
| James Dick | | Address on File | | | | | | |
| James Dierker | | Address on File | | | | | | |
| JAMES DILLON | | Address on File | | | | | | |
| JAMES DISKIN | | Address on File | | | | | | |
| JAMES DISTLER | | Address on File | | | | | | |
| James Doggett | | Address on File | | | | | | |
| JAMES DOOLEY | | Address on File | | | | | | |
| JAMES DOUGLAS | | Address on File | | | | | | |
| James Draper | | Address on File | | | | | | |
| JAMES DRUMMOND | | Address on File | | | | | | |
| JAMES DUMMER | | Address on File | | | | | | |
| JAMES DUVALL | | Address on File | | | | | | |
| JAMES DYSON | | Address on File | | | | | | |
| James Edmonds | | Address on File | | | | | | |
| JAMES EDWARDS | | Address on File | | | | | | |
| James Ehling | | Address on File | | | | | | |
| JAMES EMMITT | | Address on File | | | | | | |
| JAMES ENDICOTT | | Address on File | | | | | | |
| JAMES EUGENE | | Address on File | | | | | | |
| James Fazio | | Address on File | | | | | | |
| JAMES FECHER | | Address on File | | | | | | |
| JAMES FERGUSON | | Address on File | | | | | | |
| JAMES FLOWERS | | Address on File | | | | | | |
| JAMES FORT | | Address on File | | | | | | |
| JAMES FRANCOIS | | Address on File | | | | | | |
| James Frank | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES FRANKLIN | | Address on File | | | | | | |
| JAMES GABRIEL | | Address on File | | | | | | |
| James Gaddey | | Address on File | | | | | | |
| JAMES GAMBRELL | | Address on File | | | | | | |
| JAMES GANDENBERGER | | Address on File | | | | | | |
| JAMES GENTRY | | Address on File | | | | | | |
| JAMES GEORGE | | Address on File | | | | | | |
| James Gilley | | Address on File | | | | | | |
| James Glasgow | | Address on File | | | | | | |
| JAMES GOLD | | Address on File | | | | | | |
| JAMES GOLDEN | | Address on File | | | | | | |
| James Gonya | | Address on File | | | | | | |
| JAMES GOODWIN | | Address on File | | | | | | |
| JAMES GORDON | | Address on File | | | | | | |
| JAMES GRAMMER | | Address on File | | | | | | |
| James Gray | | Address on File | | | | | | |
| JAMES GROARK | | Address on File | | | | | | |
| JAMES GUY | | Address on File | | | | | | |
| JAMES HALKAIS | | Address on File | | | | | | |
| JAMES HALL | | Address on File | | | | | | |
| JAMES HARL | | Address on File | | | | | | |
| James Harris | | Address on File | | | | | | |
| James Hayes | | Address on File | | | | | | |
| JAMES HAYWARD | | Address on File | | | | | | |
| JAMES HESS | | Address on File | | | | | | |
| JAMES HICKS | | Address on File | | | | | | |
| JAMES HICKS | | Address on File | | | | | | |
| JAMES HILL | | Address on File | | | | | | |
| JAMES HOLMES | | Address on File | | | | | | |
| JAMES HUBBARD | | Address on File | | | | | | |
| James Hudson | | Address on File | | | | | | |
| JAMES HUNTER | | Address on File | | | | | | |
| James Jackson | | Address on File | | | | | | |
| James Johnson | | Address on File | | | | | | |
| James Johnson | | Address on File | | | | | | |
| JAMES JOHNSON | | Address on File | | | | | | |
| JAMES JONES | | Address on File | | | | | | |
| JAMES JONES | | Address on File | | | | | | |
| JAMES KEATING | | Address on File | | | | | | |
| JAMES KEHS | | Address on File | | | | | | |
| JAMES KLIMT | | Address on File | | | | | | |
| JAMES KLINE | | Address on File | | | | | | |
| JAMES KOOGLER | | Address on File | | | | | | |
| JAMES LAFORGE | | Address on File | | | | | | |
| JAMES LANEY | | Address on File | | | | | | |
| JAMES LASTER | | Address on File | | | | | | |
| JAMES LAWSON | | Address on File | | | | | | |
| JAMES LEBDA | | Address on File | | | | | | |
| James Leffingwell | | Address on File | | | | | | |
| JAMES LEHTOMAA | | Address on File | | | | | | |
| JAMES LESLIE | | Address on File | | | | | | |
| JAMES LEWIS | | Address on File | | | | | | |
| James Liberto | | Address on File | | | | | | |
| JAMES LOVE | | Address on File | | | | | | |
| JAMES LOVELL | | Address on File | | | | | | |
| JAMES LUDINGTON | | Address on File | | | | | | |
| James Lynch | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES MACZKO | | Address on File | | | | | | |
| JAMES MAHONEY | | Address on File | | | | | | |
| JAMES MALESKY | | Address on File | | | | | | |
| James Malinowski | | Address on File | | | | | | |
| JAMES MARSHALL | | Address on File | | | | | | |
| JAMES MARSKI | | Address on File | | | | | | |
| James Martinez | | Address on File | | | | | | |
| JAMES MATHES | | Address on File | | | | | | |
| JAMES MATTISON | | Address on File | | | | | | |
| JAMES MAUNEY | | Address on File | | | | | | |
| JAMES MCCUSKER | | Address on File | | | | | | |
| James McDonald | | Address on File | | | | | | |
| James McDonald | | Address on File | | | | | | |
| James Mcgarry | | Address on File | | | | | | |
| JAMES MCNULTY | | Address on File | | | | | | |
| JAMES MESSANA | | Address on File | | | | | | |
| JAMES MILLER | | Address on File | | | | | | |
| JAMES MILLER | | Address on File | | | | | | |
| James Moore | | Address on File | | | | | | |
| JAMES MORAVEC | | Address on File | | | | | | |
| JAMES MORRISON | | Address on File | | | | | | |
| James Muehlberg | | Address on File | | | | | | |
| JAMES MYATT | | Address on File | | | | | | |
| JAMES MYERS | | Address on File | | | | | | |
| JAMES NEECE | | Address on File | | | | | | |
| JAMES NESBIT | | Address on File | | | | | | |
| JAMES NETEMEYER | | Address on File | | | | | | |
| JAMES NICHOLS | | Address on File | | | | | | |
| JAMES NICHOLSON | | Address on File | | | | | | |
| James OBanion | | Address on File | | | | | | |
| JAMES OBRIEN | | Address on File | | | | | | |
| James Ohlenbusch | | Address on File | | | | | | |
| James Orvin | | Address on File | | | | | | |
| JAMES OXYGEN & SUPPLY CO | | PO BOX 159 | | | HICKORY | NC | 28603 | |
| JAMES PALM | | Address on File | | | | | | |
| JAMES PALUMBO | | Address on File | | | | | | |
| JAMES PARCHMON | | Address on File | | | | | | |
| JAMES PASCHALL | | Address on File | | | | | | |
| JAMES PATRICK | | Address on File | | | | | | |
| JAMES PATTERSON | | Address on File | | | | | | |
| JAMES PENNINGTON | | Address on File | | | | | | |
| JAMES PETERS | | Address on File | | | | | | |
| James Peters | | Address on File | | | | | | |
| James Phillips | | Address on File | | | | | | |
| James Pierce | | Address on File | | | | | | |
| JAMES PIERSON | | Address on File | | | | | | |
| JAMES POLOUS | | Address on File | | | | | | |
| JAMES POWIS | | Address on File | | | | | | |
| JAMES PRIESTLEY | | Address on File | | | | | | |
| James Qualls | | Address on File | | | | | | |
| JAMES QUICK | | Address on File | | | | | | |
| JAMES RAMP | | Address on File | | | | | | |
| JAMES RANKE | | Address on File | | | | | | |
| JAMES RATHBONE | | Address on File | | | | | | |
| James Reinhart | | Address on File | | | | | | |
| JAMES RHODES | | Address on File | | | | | | |
| James Riccardi | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES RIVER PETROLEUM | | Address on File | | | | | | |
| JAMES ROBERTS | | Address on File | | | | | | |
| James Robinson | | Address on File | | | | | | |
| JAMES RUSSELL | | Address on File | | | | | | |
| JAMES S BAUGESS | | Address on File | | | | | | |
| James Scarbrough | | Address on File | | | | | | |
| JAMES SCHMIDT | | Address on File | | | | | | |
| James Schroeder | | Address on File | | | | | | |
| JAMES SCHUMACHER | | Address on File | | | | | | |
| JAMES SCHWARZMEIER | | Address on File | | | | | | |
| JAMES SCOTT | | Address on File | | | | | | |
| JAMES SCOTT | | Address on File | | | | | | |
| JAMES SELF | | Address on File | | | | | | |
| James Self | | Address on File | | | | | | |
| JAMES SENSINI | | Address on File | | | | | | |
| James Sergeant | | Address on File | | | | | | |
| JAMES SHAFFER | | Address on File | | | | | | |
| JAMES SHAW | | Address on File | | | | | | |
| JAMES SHAW | | Address on File | | | | | | |
| James Shuler | | Address on File | | | | | | |
| JAMES SMILEY | | Address on File | | | | | | |
| James Smith | | Address on File | | | | | | |
| James Smith | | Address on File | | | | | | |
| JAMES SMITH | | Address on File | | | | | | |
| JAMES SMITH | | Address on File | | | | | | |
| JAMES SMITH | | Address on File | | | | | | |
| JAMES SPENCER | | Address on File | | | | | | |
| JAMES STELZER | | Address on File | | | | | | |
| James Stewart | | Address on File | | | | | | |
| JAMES STOKES | | Address on File | | | | | | |
| JAMES STOKES | | Address on File | | | | | | |
| JAMES SUDA-DODSON | | Address on File | | | | | | |
| James Summerville | | Address on File | | | | | | |
| James Swinson | | Address on File | | | | | | |
| JAMES SYDNOR | | Address on File | | | | | | |
| James Taylor | | Address on File | | | | | | |
| JAMES TEATE | | Address on File | | | | | | |
| JAMES THACKER | | Address on File | | | | | | |
| JAMES THOMAS | | Address on File | | | | | | |
| James Thomas | | Address on File | | | | | | |
| JAMES THOMAS JR | | Address on File | | | | | | |
| JAMES THOMASON | | Address on File | | | | | | |
| JAMES THORNTON | | Address on File | | | | | | |
| James Tindal | | Address on File | | | | | | |
| JAMES TOTTERDALE | | Address on File | | | | | | |
| JAMES TRAUGOTT | | Address on File | | | | | | |
| James Trent | | Address on File | | | | | | |
| James Trimble | | Address on File | | | | | | |
| JAMES TRIPLETT | | Address on File | | | | | | |
| JAMES TROMBETTA | | Address on File | | | | | | |
| JAMES TRUDEAU | | Address on File | | | | | | |
| James Voldan | | Address on File | | | | | | |
| JAMES WAGY | | Address on File | | | | | | |
| JAMES WALDROUP | | Address on File | | | | | | |
| JAMES WALSH | | Address on File | | | | | | |
| JAMES WANDRYCH | | Address on File | | | | | | |
| James Watson | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES WATT | | Address on File | | | | | | |
| JAMES WAUHOP | | Address on File | | | | | | |
| James Wayne | | Address on File | | | | | | |
| JAMES WEBSTER | | Address on File | | | | | | |
| JAMES WEIDO | | Address on File | | | | | | |
| James Whisenant | | Address on File | | | | | | |
| JAMES WHITE | | Address on File | | | | | | |
| JAMES WHITE | | Address on File | | | | | | |
| JAMES WHITE | | Address on File | | | | | | |
| JAMES WIDEMAN | | Address on File | | | | | | |
| James Wilson | | Address on File | | | | | | |
| James Wise | | Address on File | | | | | | |
| JAMES WISVARI | | Address on File | | | | | | |
| JAMES WOLFE | | Address on File | | | | | | |
| JAMES WOODARD | | Address on File | | | | | | |
| JAMES WOODS | | Address on File | | | | | | |
| James Wright | | Address on File | | | | | | |
| JAMES YOUNG | | Address on File | | | | | | |
| JAMES ZEIS | | Address on File | | | | | | |
| JAMES ZHANG | | Address on File | | | | | | |
| JAMES/DEBORA MAXWELL | | Address on File | | | | | | |
| JAMES/JAQUIE ALSTON | | Address on File | | | | | | |
| JAMES/KIM LAWSON | | Address on File | | | | | | |
| JAMES/MARIE GREEN | | Address on File | | | | | | |
| JAMES/MARYAN MOON | | Address on File | | | | | | |
| JAMES/MARYAN MOON | | Address on File | | | | | | |
| JAMES/MARYAN MOON | | Address on File | | | | | | |
| JAMESIA WHITE | | Address on File | | | | | | |
| JAMETHA RUFFIN | | Address on File | | | | | | |
| JAMEY UNDERWOOD | | Address on File | | | | | | |
| JAMI BOWDERS | | Address on File | | | | | | |
| JAMI CARLIN | | Address on File | | | | | | |
| Jami Itnyre | | Address on File | | | | | | |
| JAMI JEFFERS | | Address on File | | | | | | |
| Jamie Allen | | Address on File | | | | | | |
| JAMIE AMAY | | Address on File | | | | | | |
| JAMIE ANGELINI | | Address on File | | | | | | |
| JAMIE ARCHUNDIA | | Address on File | | | | | | |
| JAMIE ASHCRAFT | | Address on File | | | | | | |
| JAMIE AWAY | | Address on File | | | | | | |
| JAMIE BAILEY | | Address on File | | | | | | |
| JAMIE BANKS | | Address on File | | | | | | |
| JAMIE BAZINET | | Address on File | | | | | | |
| JAMIE BRIGGS | | Address on File | | | | | | |
| Jamie Camacho | | Address on File | | | | | | |
| JAMIE CAYLOR | | Address on File | | | | | | |
| Jamie Chancellor | | Address on File | | | | | | |
| JAMIE CONLEY | | Address on File | | | | | | |
| JAMIE DICKHERBER | | Address on File | | | | | | |
| JAMIE DOGGS | | Address on File | | | | | | |
| Jamie Donaway | | Address on File | | | | | | |
| JAMIE DORRIS | | Address on File | | | | | | |
| JAMIE ESCOE | | Address on File | | | | | | |
| JAMIE EZELL | | Address on File | | | | | | |
| JAMIE FRANKS | | Address on File | | | | | | |
| JAMIE GINGINS | | Address on File | | | | | | |
| JAMIE GRUNNER | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMIE HARRISON | | Address on File | | | | | | |
| JAMIE HOUSEL | | Address on File | | | | | | |
| JAMIE ILLINGSWORTH | | Address on File | | | | | | |
| JAMIE JOHNSON | | Address on File | | | | | | |
| JAMIE JOHNSON | | Address on File | | | | | | |
| JAMIE KALINOSKI | | Address on File | | | | | | |
| JAMIE LARTER | | Address on File | | | | | | |
| JAMIE LINGERFELT | | Address on File | | | | | | |
| JAMIE MELO | | Address on File | | | | | | |
| JAMIE MELTON | | Address on File | | | | | | |
| JAMIE MITCHELL | | Address on File | | | | | | |
| JAMIE MOE | | Address on File | | | | | | |
| JAMIE MOSES | | Address on File | | | | | | |
| JAMIE NESTER | | Address on File | | | | | | |
| JAMIE NEWLAND | | Address on File | | | | | | |
| JAMIE NIEMANN | | Address on File | | | | | | |
| JAMIE NORMAN | | Address on File | | | | | | |
| Jamie Pettit | | Address on File | | | | | | |
| JAMIE ROBINSON | | Address on File | | | | | | |
| JAMIE RUDICEL | | Address on File | | | | | | |
| JAMIE SABOL | | Address on File | | | | | | |
| JAMIE SAUCIER | | Address on File | | | | | | |
| JAMIE SHELTON | | Address on File | | | | | | |
| JAMIE STEC | | Address on File | | | | | | |
| JAMIE STONEWALL | | Address on File | | | | | | |
| JAMIE TAYLOR | | Address on File | | | | | | |
| JAMIE THOMAS | | Address on File | | | | | | |
| JAMIE THOMAS | | Address on File | | | | | | |
| JAMIE THOMAS | | Address on File | | | | | | |
| JAMIE THOMPSON | | Address on File | | | | | | |
| JAMIE TOTH | | Address on File | | | | | | |
| JAMIE VIBBERT | | Address on File | | | | | | |
| JAMIE WEDLOW | | Address on File | | | | | | |
| JAMIE WHITE | | Address on File | | | | | | |
| JAMIEE HIXSON-AUSTIN | | Address on File | | | | | | |
| JAMIKA GRAHAM | | Address on File | | | | | | |
| JAMIKA KEMPER | | Address on File | | | | | | |
| JAMIKA TAYLOR | | Address on File | | | | | | |
| Jamikal Meade | | Address on File | | | | | | |
| Jamil Barkley | | Address on File | | | | | | |
| Jamil Burgin | | Address on File | | | | | | |
| Jamil Pleasant | | Address on File | | | | | | |
| Jamil Shepherd | | Address on File | | | | | | |
| JAMIL SOTO | | Address on File | | | | | | |
| Jamil Vince | | Address on File | | | | | | |
| JAMILA ALARCON | | Address on File | | | | | | |
| JAMILA ALFRED MALONEY | | Address on File | | | | | | |
| JAMILA BATTLE | | Address on File | | | | | | |
| JAMILA KHATUN | | Address on File | | | | | | |
| Jamileh Hijaz | | Address on File | | | | | | |
| JAMILLAH ELBERT | | Address on File | | | | | | |
| Jamison Dorsey | | Address on File | | | | | | |
| Jamison Hinton | | Address on File | | | | | | |
| JAMMIE CREAGER | | Address on File | | | | | | |
| Jamonn Grier | | Address on File | | | | | | |
| JAMR BROWN | | Address on File | | | | | | |
| JAMSLY DUVERNA | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMUS LAPCZYNSKI | | Address on File | | | | | | |
| Jamykal Lewis | | Address on File | | | | | | |
| Jamyla Noble | | Address on File | | | | | | |
| JAN CARDINAL | | Address on File | | | | | | |
| JAN CARLOS MARTINEZ | | Address on File | | | | | | |
| JAN CARTER | | Address on File | | | | | | |
| JAN GROSS | | Address on File | | | | | | |
| JAN HUGHES | | Address on File | | | | | | |
| Jan Jirjees | | Address on File | | | | | | |
| JAN MCNEELY | | Address on File | | | | | | |
| JAN MOON | | Address on File | | | | | | |
| JAN RAMEY | | Address on File | | | | | | |
| JAN RASCH | | Address on File | | | | | | |
| JAN RZEPKA | | Address on File | | | | | | |
| JAN SALEEM | | Address on File | | | | | | |
| JAN SANTANA | | Address on File | | | | | | |
| JAN VARASSE | | Address on File | | | | | | |
| JAN WIETCHY | | Address on File | | | | | | |
| Jana Crosby | | Address on File | | | | | | |
| JANA DAVIS | | Address on File | | | | | | |
| JANA MCNULTY | | Address on File | | | | | | |
| Jana Warnecke | | Address on File | | | | | | |
| JANA WARNECKE | | Address on File | | | | | | |
| JANAE CRADDOCK | | Address on File | | | | | | |
| Janai Summers | | Address on File | | | | | | |
| JANAN SHAAO | | Address on File | | | | | | |
| JANARDHANAN RAVIKUMAR | | Address on File | | | | | | |
| Janay Brown | | Address on File | | | | | | |
| JANAY EBOT | | Address on File | | | | | | |
| JANAY THOMPSON | | Address on File | | | | | | |
| JANAYE MCCALL | | Address on File | | | | | | |
| JANAYE TAYLOR | | Address on File | | | | | | |
| JANE ANDERSON | | Address on File | | | | | | |
| JANE BRODE | | Address on File | | | | | | |
| Jane Cannon | | Address on File | | | | | | |
| JANE COMUNALE | | Address on File | | | | | | |
| JANE GOSLEE | | Address on File | | | | | | |
| JANE HAMPTON | | Address on File | | | | | | |
| JANE HINES | | Address on File | | | | | | |
| Jane Long | | Address on File | | | | | | |
| JANE LOOSMORE | | Address on File | | | | | | |
| JANE PALMER | | Address on File | | | | | | |
| JANE RAMSEY | | Address on File | | | | | | |
| JANE VINCENT | | Address on File | | | | | | |
| JANE VINCENT | | Address on File | | | | | | |
| JANE WITTLINGER | | Address on File | | | | | | |
| JANE WYATT | | Address on File | | | | | | |
| JANEECE CANNADY | | Address on File | | | | | | |
| JANEEN YOUNG | | Address on File | | | | | | |
| JANEL GRIFFIN | | Address on File | | | | | | |
| JANEL JAMERSON | | Address on File | | | | | | |
| JANEL OBEY | | Address on File | | | | | | |
| JANELL BOURN | | Address on File | | | | | | |
| JANELLE BOEHM | | Address on File | | | | | | |
| JANELLE BRUNO | | Address on File | | | | | | |
| JANELLE CHAPMAN | | Address on File | | | | | | |
| JANELLE CHURILLA | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANELLE DUFFY | | Address on File | | | | | | |
| JANELLE FENOGLIETTO | | Address on File | | | | | | |
| JANELLE HARGRAVES | | Address on File | | | | | | |
| JANELLE HOLCK | | Address on File | | | | | | |
| JANELLE LOGUE | | Address on File | | | | | | |
| JANELLE OTERO | | Address on File | | | | | | |
| JANELLE SINES | | Address on File | | | | | | |
| JANET BAIRD | | Address on File | | | | | | |
| JANET BRADLEY | | Address on File | | | | | | |
| JANET CALHOUN | | Address on File | | | | | | |
| JANET CHRISTY | | Address on File | | | | | | |
| JANET COLEMAN | | Address on File | | | | | | |
| JANET COLLINS | | Address on File | | | | | | |
| JANET CROCETTI | | Address on File | | | | | | |
| JANET CZYRNIK | | Address on File | | | | | | |
| JANET DELEON | | Address on File | | | | | | |
| Janet Duarte | | Address on File | | | | | | |
| JANET DUKE | | Address on File | | | | | | |
| JANET DUNN | | Address on File | | | | | | |
| JANET ENCK | | Address on File | | | | | | |
| JANET FRAZIER | | Address on File | | | | | | |
| JANET FRUM | | Address on File | | | | | | |
| JANET HARTFORD | | Address on File | | | | | | |
| JANET HARTWILL | | Address on File | | | | | | |
| JANET HATCH | | Address on File | | | | | | |
| JANET HAWBLITZ | | Address on File | | | | | | |
| JANET INTSIFUL | | Address on File | | | | | | |
| Janet Johns | | Address on File | | | | | | |
| JANET JOHNSTON | | Address on File | | | | | | |
| JANET KIRBY | | Address on File | | | | | | |
| JANET KORT | | Address on File | | | | | | |
| JANET LASHLEY | | Address on File | | | | | | |
| JANET LONG | | Address on File | | | | | | |
| JANET LORD | | Address on File | | | | | | |
| JANET MAILHES | | Address on File | | | | | | |
| JANET MUNDY | | Address on File | | | | | | |
| JANET ORR | | Address on File | | | | | | |
| JANET RICHARDS | | Address on File | | | | | | |
| JANET ROSE | | Address on File | | | | | | |
| JANET ROWE | | Address on File | | | | | | |
| JANET SHEEKS | | Address on File | | | | | | |
| JANET TILL | | Address on File | | | | | | |
| JANET WHITFIELD | | Address on File | | | | | | |
| JANET WILSON | | Address on File | | | | | | |
| Janet Windham | | Address on File | | | | | | |
| JANET WORLEY | | Address on File | | | | | | |
| JANET YOUNG | | Address on File | | | | | | |
| JANET/MICHA PASCHEL | | Address on File | | | | | | |
| JANETH BECERRA | | Address on File | | | | | | |
| JANETT GUZMAN | | Address on File | | | | | | |
| JANEY CRAYTON | | Address on File | | | | | | |
| Janey Perry | | Address on File | | | | | | |
| Jani Rush | | Address on File | | | | | | |
| Jania Roberts | | Address on File | | | | | | |
| JANIAH PETERS | | Address on File | | | | | | |
| JANICE ABNEY | | Address on File | | | | | | |
| Janice Andedo | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANICE ARMSTRONG | | Address on File | | | | | | |
| JANICE BOSH | | Address on File | | | | | | |
| JANICE BROWN | | Address on File | | | | | | |
| JANICE CAMPAGNA | | Address on File | | | | | | |
| JANICE CONNER | | Address on File | | | | | | |
| JANICE CONNOR | | Address on File | | | | | | |
| JANICE COOPER | | Address on File | | | | | | |
| Janice Costanzo | | Address on File | | | | | | |
| JANICE DANIEL | | Address on File | | | | | | |
| JANICE DEJAEGHERE | | Address on File | | | | | | |
| JANICE FORSTOT | | Address on File | | | | | | |
| JANICE GRAHAM | | Address on File | | | | | | |
| JANICE HENDERSHOT | | Address on File | | | | | | |
| JANICE HILLIARD | | Address on File | | | | | | |
| JANICE HOLLIHAN | | Address on File | | | | | | |
| JANICE JACKSON DAVIS | | Address on File | | | | | | |
| JANICE JAMES | | Address on File | | | | | | |
| JANICE LEE | | Address on File | | | | | | |
| JANICE LEUTZ | | Address on File | | | | | | |
| JANICE MASON | | Address on File | | | | | | |
| JANICE MCCORD | | Address on File | | | | | | |
| JANICE MCNEILL | | Address on File | | | | | | |
| JANICE MIERZWIAK | | Address on File | | | | | | |
| JANICE MOSELEY | | Address on File | | | | | | |
| JANICE MURPHY | | Address on File | | | | | | |
| JANICE NORONHA | | Address on File | | | | | | |
| JANICE ODOM | | Address on File | | | | | | |
| JANICE PARSON | | Address on File | | | | | | |
| JANICE ROBINSON | | Address on File | | | | | | |
| JANICE SCHAFER | | Address on File | | | | | | |
| Janice Shepherd | | Address on File | | | | | | |
| JANICE SKIRMANTS | | Address on File | | | | | | |
| JANICE SKOLOFF | | Address on File | | | | | | |
| JANICE SNEED | | Address on File | | | | | | |
| JANICE STROTHOFF | | Address on File | | | | | | |
| JANICE SVENDSEN | | Address on File | | | | | | |
| JANICE WARD | | Address on File | | | | | | |
| JANICE WIGGINS | | Address on File | | | | | | |
| JANICE WOLFE | | Address on File | | | | | | |
| JANIE DUKE | | Address on File | | | | | | |
| JANIE HYMAN | | Address on File | | | | | | |
| JANIE JANEC | | Address on File | | | | | | |
| JANIELLE POLK. | | Address on File | | | | | | |
| JANINA WEIK | | Address on File | | | | | | |
| JANINE CZARNEC | | Address on File | | | | | | |
| JANINE HOWCROFT | | Address on File | | | | | | |
| Janine Persichetti | | Address on File | | | | | | |
| JANINE WASHINGTON | | Address on File | | | | | | |
| JANIRE MOTON | | Address on File | | | | | | |
| Janis McCullough | | Address on File | | | | | | |
| Janis Rand | | Address on File | | | | | | |
| JANIS TAYLOR | | Address on File | | | | | | |
| JANIS WHITWORTH | | Address on File | | | | | | |
| JANIS WILHOITE | | Address on File | | | | | | |
| JANMEET SINGH | | Address on File | | | | | | |
| JANN GROVOGUI | | Address on File | | | | | | |
| JANNA DENNISON | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANNET SIMS | | Address on File | | | | | | |
| JANNETTE MORGAN | | Address on File | | | | | | |
| JANSON EMMANUAL | | Address on File | | | | | | |
| Janteric Glenn | | Address on File | | | | | | |
| Janthana Hoover | | Address on File | | | | | | |
| Jantzen Martinez | | Address on File | | | | | | |
| JANUARY BENNETT | | Address on File | | | | | | |
| JANUSZ BEDNARCZUK | | Address on File | | | | | | |
| JANUSZ POTULSKI | | Address on File | | | | | | |
| JANUSZ SIDORSKI | | Address on File | | | | | | |
| Jaquan Brickerson | | Address on File | | | | | | |
| JaQuay Bridges | | Address on File | | | | | | |
| JAQUAYLA BAKER | | Address on File | | | | | | |
| JAQUELIN JOHNS | | Address on File | | | | | | |
| JAQUELYN WATTS | | Address on File | | | | | | |
| Jaquez Davis | | Address on File | | | | | | |
| JAQULENE PAGE | | Address on File | | | | | | |
| JAQULINE CRAWFORD | | Address on File | | | | | | |
| JARA COLLINS | | Address on File | | | | | | |
| Jared Bell | | Address on File | | | | | | |
| Jared Cleary | | Address on File | | | | | | |
| JARED CORBIN | | Address on File | | | | | | |
| JARED COX | | Address on File | | | | | | |
| JARED CULVER | | Address on File | | | | | | |
| Jared Dahlmann | | Address on File | | | | | | |
| JARED DUNBAR | | Address on File | | | | | | |
| JARED ENTERPRISES INC | MALLORY KENNEDY | DBA CHIPPEWA CENTER LLC | 2870 S INGRAM MILL RD STE A | | SPRINGFIELD | MO | 65804 | |
| Jared Greskoviak | | Address on File | | | | | | |
| JARED HOESEL | | Address on File | | | | | | |
| JARED JAMES | | Address on File | | | | | | |
| JARED JETER | | Address on File | | | | | | |
| JARED JUSTUS | | Address on File | | | | | | |
| JARED LONG | | Address on File | | | | | | |
| JARED MENZEL | | Address on File | | | | | | |
| Jared Perkins | | Address on File | | | | | | |
| JARED SIMMONS | | Address on File | | | | | | |
| JARED SIMMONS | | Address on File | | | | | | |
| Jared Smith | | Address on File | | | | | | |
| JARED TAYLOR | | Address on File | | | | | | |
| JARED VEGA | | Address on File | | | | | | |
| JARED WILCOX | | Address on File | | | | | | |
| Jared Williams | | Address on File | | | | | | |
| JAREDA ALLEN | | Address on File | | | | | | |
| Jareena Smith | | Address on File | | | | | | |
| JAREESE SHIRLEE | | Address on File | | | | | | |
| JARELY HUERTA | | Address on File | | | | | | |
| JAREN BROWN | | Address on File | | | | | | |
| Jarita Edghill-Cook | | Address on File | | | | | | |
| JAROD PERKINS | | Address on File | | | | | | |
| JAROD SMITH | | Address on File | | | | | | |
| Jaron Moore | | Address on File | | | | | | |
| JARON SCOTT | | Address on File | | | | | | |
| Jarred Lovell | | Address on File | | | | | | |
| Jarred Thompson | | Address on File | | | | | | |
| JARRETT DOUGLAS | | Address on File | | | | | | |
| Jarrison English | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JARROD BLAGEC | | Address on File | | | | | | |
| JARROD BROWN | | Address on File | | | | | | |
| Jarrod Cunningham | | Address on File | | | | | | |
| JARROD KILWAY | | Address on File | | | | | | |
| JARVIS JOHNSON | | Address on File | | | | | | |
| JASBEL SORIANO | | Address on File | | | | | | |
| JASBIR SINGH | | Address on File | | | | | | |
| JASDEEP SINGH | | Address on File | | | | | | |
| JASDIP KAUR | | Address on File | | | | | | |
| JASHOWNA PARIS | | Address on File | | | | | | |
| JASHU SAMAL | | Address on File | | | | | | |
| JASIRI RIVAS | | Address on File | | | | | | |
| JASJIT DEOL | | Address on File | | | | | | |
| JASKO-ALMA KOSTJEREVAC | | Address on File | | | | | | |
| Jasma Goforth | | Address on File | | | | | | |
| JASMAR ANDERSON | | Address on File | | | | | | |
| JASMIN ANDREWS | | Address on File | | | | | | |
| JASMIN BROWN | | Address on File | | | | | | |
| JASMIN COOPER | | Address on File | | | | | | |
| Jasmin Dancy | | Address on File | | | | | | |
| Jasmin Garcia-Cabello | | Address on File | | | | | | |
| JASMIN HENRY | | Address on File | | | | | | |
| JASMIN JAKUPOVIC | | Address on File | | | | | | |
| JASMIN REFORMO | | Address on File | | | | | | |
| JASMINA AVRAMOVSKI | | Address on File | | | | | | |
| JASMINE BARNES ATHANAS | | Address on File | | | | | | |
| Jasmine Battis Ramsey | | Address on File | | | | | | |
| JASMINE BEANE | | Address on File | | | | | | |
| JASMINE BETTER | | Address on File | | | | | | |
| JASMINE BURTON | | Address on File | | | | | | |
| JASMINE CHAVEZ | | Address on File | | | | | | |
| JASMINE DEDE | | Address on File | | | | | | |
| JASMINE DENNIE | | Address on File | | | | | | |
| JASMINE FLETCHER | | Address on File | | | | | | |
| Jasmine France | | Address on File | | | | | | |
| Jasmine Geter | | Address on File | | | | | | |
| Jasmine Guilmette | | Address on File | | | | | | |
| JASMINE HICKS | | Address on File | | | | | | |
| JASMINE HOLLY | | Address on File | | | | | | |
| Jasmine Hopkins | | Address on File | | | | | | |
| JASMINE JETT | | Address on File | | | | | | |
| JASMINE LAGUERRE | | Address on File | | | | | | |
| JASMINE LESLIE | | Address on File | | | | | | |
| JASMINE MANGRUEN | | Address on File | | | | | | |
| JASMINE MASON | | Address on File | | | | | | |
| Jasmine Moermond | | Address on File | | | | | | |
| Jasmine Moutard | | Address on File | | | | | | |
| JASMINE OROZCO | | Address on File | | | | | | |
| JASMINE PUJOLS | | Address on File | | | | | | |
| Jasmine Randolph | | Address on File | | | | | | |
| Jasmine Rhoades | | Address on File | | | | | | |
| JASMINE SANDHU | | Address on File | | | | | | |
| Jasmine Small | | Address on File | | | | | | |
| JASMINE STALLARD | | Address on File | | | | | | |
| Jasmine Starks | | Address on File | | | | | | |
| JASMINE WEEKS | | Address on File | | | | | | |
| Jasmine Weston | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASMINE WRIGHT | | Address on File | | | | | | |
| Jasmond Zawolo | | Address on File | | | | | | |
| JASMYNE PRICE | | Address on File | | | | | | |
| Jason Abernathy | | Address on File | | | | | | |
| JASON ABERNATHY | | Address on File | | | | | | |
| JASON ALBANO | | Address on File | | | | | | |
| JASON ALONSO | | Address on File | | | | | | |
| JASON ASSENTI | | Address on File | | | | | | |
| JASON ASTRAUSKAS | | Address on File | | | | | | |
| JASON BAUMANN | | Address on File | | | | | | |
| JASON BAUST | | Address on File | | | | | | |
| JASON BELL | | Address on File | | | | | | |
| Jason Boone | | Address on File | | | | | | |
| Jason Brewer | | Address on File | | | | | | |
| JASON BRINDLE | | Address on File | | | | | | |
| JASON BRUMLEY | | Address on File | | | | | | |
| JASON BRYAN | | Address on File | | | | | | |
| JASON BUCKLEY | | Address on File | | | | | | |
| Jason Budzinski | | Address on File | | | | | | |
| JASON BULLOCK | | Address on File | | | | | | |
| JASON BULLOCK | | Address on File | | | | | | |
| JASON CAMPBELL | | Address on File | | | | | | |
| Jason Clark | | Address on File | | | | | | |
| JASON COHENPEER | | Address on File | | | | | | |
| JASON CONNORS | | Address on File | | | | | | |
| Jason Conrad | | Address on File | | | | | | |
| Jason Cornelius | | Address on File | | | | | | |
| Jason Dammons | | Address on File | | | | | | |
| Jason Delizio | | Address on File | | | | | | |
| JASON DEWITTE | | Address on File | | | | | | |
| JASON EDLIN | | Address on File | | | | | | |
| JASON FILAS | | Address on File | | | | | | |
| JASON FITCH | | Address on File | | | | | | |
| JASON FREDERICK | | Address on File | | | | | | |
| JASON GALLAGHER | | Address on File | | | | | | |
| Jason Garrison | | Address on File | | | | | | |
| Jason Gossett | | Address on File | | | | | | |
| JASON GOTSCH | | Address on File | | | | | | |
| JASON GOULD | | Address on File | | | | | | |
| JASON GREEN | | Address on File | | | | | | |
| JASON GREENE | | Address on File | | | | | | |
| JASON HINDSON | | Address on File | | | | | | |
| JASON HINKLE | | Address on File | | | | | | |
| JASON HINTZ | | Address on File | | | | | | |
| JASON HOPKINS | | Address on File | | | | | | |
| Jason Howze | | Address on File | | | | | | |
| JASON IOBE | | Address on File | | | | | | |
| JASON JANKOWSKI | | Address on File | | | | | | |
| JASON JONES | | Address on File | | | | | | |
| JASON JONES | | Address on File | | | | | | |
| JASON JORDAN | | Address on File | | | | | | |
| JASON KENNEDY | | Address on File | | | | | | |
| JASON KING | | Address on File | | | | | | |
| Jason Kopin | | Address on File | | | | | | |
| JASON KOZLOWSKI | | Address on File | | | | | | |
| JASON LAJOIE | | Address on File | | | | | | |
| JASON LAUCHT | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASON LEE | | Address on File | | | | | | |
| JASON LICHTENBERGER | | Address on File | | | | | | |
| Jason Lilkas | | Address on File | | | | | | |
| JASON LOCKE | | Address on File | | | | | | |
| JASON LONG | | Address on File | | | | | | |
| JASON LORENZEN | | Address on File | | | | | | |
| JASON LYTTLE | | Address on File | | | | | | |
| JASON MARCHIS | | Address on File | | | | | | |
| JASON MAY | | Address on File | | | | | | |
| Jason Mayfield | | Address on File | | | | | | |
| JASON MCBURNEY | | Address on File | | | | | | |
| Jason Mcdougall | | Address on File | | | | | | |
| JASON MCGUIRE | | Address on File | | | | | | |
| JASON MCLEAN | | Address on File | | | | | | |
| Jason Meyer | | Address on File | | | | | | |
| JASON MICHALSKE | | Address on File | | | | | | |
| JASON MILES | | Address on File | | | | | | |
| JASON MILES | | Address on File | | | | | | |
| JASON MOODY | | Address on File | | | | | | |
| Jason Moore | | Address on File | | | | | | |
| JASON MORGAN | | Address on File | | | | | | |
| Jason Morris | | Address on File | | | | | | |
| JASON MYERS | | Address on File | | | | | | |
| JASON NAGLE | | Address on File | | | | | | |
| JASON ODOMS | | Address on File | | | | | | |
| JASON OLEARY | | Address on File | | | | | | |
| JASON PARISH | | Address on File | | | | | | |
| JASON PATTI | | Address on File | | | | | | |
| JASON PAYNTER | | Address on File | | | | | | |
| Jason Phillips | | Address on File | | | | | | |
| JASON PIGOTT | | Address on File | | | | | | |
| JASON PORTER | | Address on File | | | | | | |
| JASON PROBALA | | Address on File | | | | | | |
| JASON RADOGNA | | Address on File | | | | | | |
| JASON RAHME | | Address on File | | | | | | |
| Jason Raney | | Address on File | | | | | | |
| JASON ROBBINS | | Address on File | | | | | | |
| JASON RUSSELL | | Address on File | | | | | | |
| JASON SAXTON | | Address on File | | | | | | |
| JASON SEMLAR | | Address on File | | | | | | |
| Jason Sharb | | Address on File | | | | | | |
| JASON SHUGHART | | Address on File | | | | | | |
| JASON SIMS | | Address on File | | | | | | |
| Jason Smith | | Address on File | | | | | | |
| JASON SOBOL | | Address on File | | | | | | |
| JASON STIWINTER | | Address on File | | | | | | |
| Jason Stoermann | | Address on File | | | | | | |
| JASON STROM | | Address on File | | | | | | |
| Jason Stull | | Address on File | | | | | | |
| JASON TANNER | | Address on File | | | | | | |
| JASON THOLEN | | Address on File | | | | | | |
| Jason Thompson | | Address on File | | | | | | |
| Jason Towle | | Address on File | | | | | | |
| JASON TOWNSEND | | Address on File | | | | | | |
| JASON TURNER | | Address on File | | | | | | |
| JASON TYSON | | Address on File | | | | | | |
| JASON VIDAL | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASON WALLACE | | Address on File | | | | | | |
| JASON WARD | | Address on File | | | | | | |
| JASON WENDT | | Address on File | | | | | | |
| JASON WILLIAMS | | Address on File | | | | | | |
| JASON WILLIS | | Address on File | | | | | | |
| Jason Winkler | | Address on File | | | | | | |
| JASON YEAGER | | Address on File | | | | | | |
| JASON YOUNG | | Address on File | | | | | | |
| JASON ZUBER | | Address on File | | | | | | |
| JASON/BECKY SANSON | | Address on File | | | | | | |
| JASON/CARRIE NICHOLSON | | Address on File | | | | | | |
| JASON-MOLLY HOWERTON | | Address on File | | | | | | |
| JASPAL SINGH | | Address on File | | | | | | |
| JASPER CHATMAN | | Address on File | | | | | | |
| Jasser Jimenez | | Address on File | | | | | | |
| Jassie Mull | | Address on File | | | | | | |
| Jaston Traud | | Address on File | | | | | | |
| JASWANT KAUR | | Address on File | | | | | | |
| JASWINDER KAUR | | Address on File | | | | | | |
| JATIN POPAT | | Address on File | | | | | | |
| Jauan Wolfolk-Webb | | Address on File | | | | | | |
| JAUELINE GARZA | | Address on File | | | | | | |
| JAUNITA OJEDA | | Address on File | | | | | | |
| JAVANNA ORR | | Address on File | | | | | | |
| JAVAR JACKSON | | Address on File | | | | | | |
| Javaughn Morrison | | Address on File | | | | | | |
| JAVIER APONTE | | Address on File | | | | | | |
| JAVIER BONILLA | | Address on File | | | | | | |
| Javier Buchanan | | Address on File | | | | | | |
| JAVIER CACERES | | Address on File | | | | | | |
| JAVIER CUARTA | | Address on File | | | | | | |
| Javier DeGracia | | Address on File | | | | | | |
| JAVIER GONZALEZ | | Address on File | | | | | | |
| JAVIER PAREDES | | Address on File | | | | | | |
| Javier Rodgers | | Address on File | | | | | | |
| Javier Roman | | Address on File | | | | | | |
| Javon Allen | | Address on File | | | | | | |
| Javon Thomas | | Address on File | | | | | | |
| Javon Toland | | Address on File | | | | | | |
| JAVONNA MERCIER | | Address on File | | | | | | |
| JAVONNE JONES | | Address on File | | | | | | |
| Javonte Baker | | Address on File | | | | | | |
| Javorius Campbell | | Address on File | | | | | | |
| JAWAD ZAHEER | | Address on File | | | | | | |
| JAWAHIR ADAN | | Address on File | | | | | | |
| Jawaun Murphy | | Address on File | | | | | | |
| Jaxon Weill | | Address on File | | | | | | |
| JAY AKHTAR | | Address on File | | | | | | |
| JAY BHORWANI | | Address on File | | | | | | |
| JAY BOYKIN | | Address on File | | | | | | |
| JAY BUTTERFIELD | | Address on File | | | | | | |
| JAY CRUZ | | Address on File | | | | | | |
| JAY DEFRANE | | Address on File | | | | | | |
| JAY EVANS | | Address on File | | | | | | |
| JAY JONES | | Address on File | | | | | | |
| JAY KUNCHAM | | Address on File | | | | | | |
| Jay Malseed | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAY MCCULLOUGH | | Address on File | | | | | | |
| JAY MINSTER | | Address on File | | | | | | |
| JAY PATEL | | Address on File | | | | | | |
| JAY PATEL | | Address on File | | | | | | |
| JAY SCOTT MYLIN | MYLIN LTD | 288 EAST COLLEGE AVE | | | WESTERVILLE | OH | 43081 | |
| Jay Smith | | Address on File | | | | | | |
| JAY VIKINGO | | Address on File | | | | | | |
| JAY WEEKS | | Address on File | | | | | | |
| JAY WHIPKEY | | Address on File | | | | | | |
| JAY YAGERSZ | | Address on File | | | | | | |
| JAYA KRISHNA BATTARAM | | Address on File | | | | | | |
| JAYASIMHA VENKATE GOWDA | | Address on File | | | | | | |
| Jayce Ridgeway | | Address on File | | | | | | |
| JAYDE BAEHR | | Address on File | | | | | | |
| Jayden Alston | | Address on File | | | | | | |
| JAYDEN ASBIE | | Address on File | | | | | | |
| Jayden Avecillas | | Address on File | | | | | | |
| Jayden Darkwah | | Address on File | | | | | | |
| JAYE CUNNINGHAM | | Address on File | | | | | | |
| JAYE CUNNINGHAM | | Address on File | | | | | | |
| JAYE/SHARI JOSLIN | | Address on File | | | | | | |
| JAYESH PATEL | | Address on File | | | | | | |
| JAYESH RAVAL | | Address on File | | | | | | |
| JAYKUMAR PATEL | | Address on File | | | | | | |
| Jayla Brown | | Address on File | | | | | | |
| Jayla Marshall | | Address on File | | | | | | |
| JAYLA ROBINSON | | Address on File | | | | | | |
| JAYLAN BROWN | | Address on File | | | | | | |
| Jaylen Baylor | | Address on File | | | | | | |
| JAYLEN PARKER | | Address on File | | | | | | |
| Jaylen Pasley | | Address on File | | | | | | |
| Jaylen Wilson-Lucas | | Address on File | | | | | | |
| Jaylin Johnson | | Address on File | | | | | | |
| Jaylin Williams | | Address on File | | | | | | |
| Jaylon Smith | | Address on File | | | | | | |
| JAYLON WILLIAMS | | Address on File | | | | | | |
| Jaylyn Silz | | Address on File | | | | | | |
| JAYLYNN CZECH | | Address on File | | | | | | |
| JAYLYNN MANGUAL | | Address on File | | | | | | |
| JAYMAN PATEL | | Address on File | | | | | | |
| JAYME BOROS | | Address on File | | | | | | |
| Jayme Deibler | | Address on File | | | | | | |
| JAYME HAMILTON | | Address on File | | | | | | |
| JAYME PHELPS | | Address on File | | | | | | |
| JAYMEL DANIELS | | Address on File | | | | | | |
| JAYMIE OMRON | | Address on File | | | | | | |
| JAYMIN PATEL | | Address on File | | | | | | |
| JAYMIN PATEL | | Address on File | | | | | | |
| JAYNE BEITING | | Address on File | | | | | | |
| JAYNE COHN | | Address on File | | | | | | |
| JAYNE MANZANO | | Address on File | | | | | | |
| JAYNE SKIDMORE | | Address on File | | | | | | |
| JAYNE WANNER | | Address on File | | | | | | |
| JAYNE WILLE | | Address on File | | | | | | |
| JAYNEEN OLSON | | Address on File | | | | | | |
| Jaynie Beard | | Address on File | | | | | | |
| JayQuan Brown | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAYSE CAPPELLO | | Address on File | | | | | | |
| Jayse Stokes | | Address on File | | | | | | |
| Jayshawn Mitchell-Jones | | Address on File | | | | | | |
| JAYSON LEWIS | | Address on File | | | | | | |
| JAYSON MCGREGOR | | Address on File | | | | | | |
| JAYSON THOMPSON | | Address on File | | | | | | |
| JAZEMYN MEEKS | | Address on File | | | | | | |
| JAZLIN FLECHA | | Address on File | | | | | | |
| JAZMEEN HAMEED | | Address on File | | | | | | |
| Jazmin Roberts | | Address on File | | | | | | |
| JAZMINE FODDRELL | | Address on File | | | | | | |
| JAZMINE MCVAY | | Address on File | | | | | | |
| JAZMINE REGISTRE | | Address on File | | | | | | |
| JAZMMIN BAEZ | | Address on File | | | | | | |
| Jazzmyne Scott | | Address on File | | | | | | |
| | | | | | | | | |
| JB HUNT TRANSPORT INC | SUSAN JORDAN | 615 JB HUNT CORPORATE DRIVE | | | LOWELL | AR | 72745 | |
| JC FRANCIS | | Address on File | | | | | | |
| JEA | | PO BOX 45047 | | | JACKSONVILLE | FL | 32231 | |
| Jealousy Green | | Address on File | | | | | | |
| JEAN APPENFELDER | | Address on File | | | | | | |
| JEAN BANISTER | | Address on File | | | | | | |
| JEAN BELL | | Address on File | | | | | | |
| JEAN CIESLA | | Address on File | | | | | | |
| JEAN DESIR | | Address on File | | | | | | |
| JEAN ENOCK J JUSMA | | Address on File | | | | | | |
| JEAN ESTIVERNE | | Address on File | | | | | | |
| JEAN FOLKENS | | Address on File | | | | | | |
| JEAN HERCULE | | Address on File | | | | | | |
| JEAN HOBBS | | Address on File | | | | | | |
| JEAN JONES | | Address on File | | | | | | |
| JEAN MARC TINGBO | | Address on File | | | | | | |
| JEAN MASCRAY | | Address on File | | | | | | |
| JEAN MURPHY | | Address on File | | | | | | |
| JEAN OBER | | Address on File | | | | | | |
| JEAN ORTIZ | | Address on File | | | | | | |
| JEAN PAUL MARCOUX | | Address on File | | | | | | |
| Jean Pazdan | | Address on File | | | | | | |
| Jean Roman | | Address on File | | | | | | |
| JEAN SAINT CYR | | Address on File | | | | | | |
| JEAN SHAVERS | | Address on File | | | | | | |
| JEAN STOKES-PITTMAN | | Address on File | | | | | | |
| JEAN VINZANT | | Address on File | | | | | | |
| JEANA BAST | | Address on File | | | | | | |
| JEANA THOMAS | | Address on File | | | | | | |
| JEANAY ADAMICH | | Address on File | | | | | | |
| JEANE KUSH | | Address on File | | | | | | |
| Jeane ODonnell | | Address on File | | | | | | |
| JEANETTA MELTON | | Address on File | | | | | | |
| JEANETTE BARRETT | | Address on File | | | | | | |
| JEANETTE BARRETT | | Address on File | | | | | | |
| JEANETTE CHAPMAN | | Address on File | | | | | | |
| JEANETTE FALTZ | | Address on File | | | | | | |
| JEANETTE HOLSTON | | Address on File | | | | | | |
| JEANETTE HOWE | | Address on File | | | | | | |
| JEANETTE LEONARD | | Address on File | | | | | | |
| JEANETTE SOLIS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEANETTE SULLIVAN | | Address on File | | | | | | |
| JEANIE CARTER | | Address on File | | | | | | |
| JEANIE EDWARDS | | Address on File | | | | | | |
| Jeanie Goodwin | | Address on File | | | | | | |
| JEANIE HALL | | Address on File | | | | | | |
| JEANIE HALL | | Address on File | | | | | | |
| JEANIE PERRINE | | Address on File | | | | | | |
| JEANIE STITTSWORTH | | Address on File | | | | | | |
| Jeanine Egusquiza | | Address on File | | | | | | |
| JEANINE PLIETT | | Address on File | | | | | | |
| JEANINE WRONA | | Address on File | | | | | | |
| JEANNA RIZZO | | Address on File | | | | | | |
| JEANNE COWLES | | Address on File | | | | | | |
| JEANNE DORMAN | | Address on File | | | | | | |
| Jeanne Gossett | | Address on File | | | | | | |
| JEANNE JOHNSON | | Address on File | | | | | | |
| JEANNE JOSEPH | | Address on File | | | | | | |
| JEANNE KOLESAR | | Address on File | | | | | | |
| JEANNE LAFOUNTAIN | | Address on File | | | | | | |
| JEANNE LENHOF | | Address on File | | | | | | |
| JEANNE PARKS | | Address on File | | | | | | |
| JEANNE RYAN | | Address on File | | | | | | |
| JEANNE SCHAEFER | | Address on File | | | | | | |
| JEANNE SIERON | | Address on File | | | | | | |
| JEANNE SNYDER | | Address on File | | | | | | |
| JEANNE T-AKLASSOU-GANA | | Address on File | | | | | | |
| JEANNETTE COLIMON | | Address on File | | | | | | |
| JEANNETTE FORD | | Address on File | | | | | | |
| JEANNETTE GONZALES | | Address on File | | | | | | |
| JEANNIE DONAHEY | | Address on File | | | | | | |
| JEANNIE NGUYEN | | Address on File | | | | | | |
| JEANNIE PERRY | | Address on File | | | | | | |
| Jeannie Riccardi | | Address on File | | | | | | |
| JEANNIE RIVERA | | Address on File | | | | | | |
| JEANNIE SCHOTT | | Address on File | | | | | | |
| JEANNIE TRACY | | Address on File | | | | | | |
| JEANNIE/DALE HESH | | Address on File | | | | | | |
| JEANNINE HAYHOW | | Address on File | | | | | | |
| JEANNINE HECK | | Address on File | | | | | | |
| JEANNINE MCGOWAN | | Address on File | | | | | | |
| JEANNINE OR HORNBACK | | Address on File | | | | | | |
| JEANNINE PERRAULT | | Address on File | | | | | | |
| JEANNINE STOWELL | | Address on File | | | | | | |
| JEANNINE TAYLOR | | Address on File | | | | | | |
| JEANNINE VICKERY | | Address on File | | | | | | |
| Jeaselle Jacob-Thorne | | Address on File | | | | | | |
| JED PEREN | | Address on File | | | | | | |
| Jeesica Cardenas Rubio | | Address on File | | | | | | |
| JEEWAN GURUNG | | Address on File | | | | | | |
| JEFF BALDWIN | | Address on File | | | | | | |
| JEFF BEATTY | | Address on File | | | | | | |
| JEFF BISCHOFF | | Address on File | | | | | | |
| JEFF BOSSIO | | Address on File | | | | | | |
| JEFF BROWN | | Address on File | | | | | | |
| JEFF BROWN | | Address on File | | | | | | |
| Jeff Caldwell | | Address on File | | | | | | |
| JEFF CROW | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFF CURRY | | Address on File | | | | | | |
| JEFF DALTON | | Address on File | | | | | | |
| JEFF DAVIS | | Address on File | | | | | | |
| JEFF DEMEYER | | Address on File | | | | | | |
| JEFF DERR | | Address on File | | | | | | |
| JEFF DETAR | | Address on File | | | | | | |
| JEFF DULANEY | | Address on File | | | | | | |
| JEFF FRIEDRICH | | Address on File | | | | | | |
| JEFF FRIELDS | | Address on File | | | | | | |
| JEFF GLAZER | | Address on File | | | | | | |
| JEFF GREVER | | Address on File | | | | | | |
| JEFF HANES | | Address on File | | | | | | |
| JEFF HARPER | | Address on File | | | | | | |
| JEFF HERNANDEZ | | Address on File | | | | | | |
| JEFF HINDULAK | | Address on File | | | | | | |
| JEFF HOLLANDSWORTH | | Address on File | | | | | | |
| JEFF HUSSAR | | Address on File | | | | | | |
| JEFF IGNELZI | | Address on File | | | | | | |
| JEFF IMBER | | Address on File | | | | | | |
| JEFF JOHNSON | | Address on File | | | | | | |
| JEFF LEIMBACH | | Address on File | | | | | | |
| JEFF LOONEY | | Address on File | | | | | | |
| JEFF LOWNES | | Address on File | | | | | | |
| JEFF MAHAROWSKI | | Address on File | | | | | | |
| JEFF MCNEVIN | | Address on File | | | | | | |
| JEFF MCPHERSON | | Address on File | | | | | | |
| JEFF MCSWAIN | | Address on File | | | | | | |
| JEFF MELLOTT | | Address on File | | | | | | |
| JEFF MERRILL | | Address on File | | | | | | |
| JEFF MICHALSKI | | Address on File | | | | | | |
| JEFF MILLER | | Address on File | | | | | | |
| JEFF MILLER | | Address on File | | | | | | |
| JEFF MILLER | | Address on File | | | | | | |
| JEFF MOON | | Address on File | | | | | | |
| JEFF NEAL | | Address on File | | | | | | |
| JEFF NELSON | | Address on File | | | | | | |
| JEFF OBARSKI | | Address on File | | | | | | |
| JEFF ORNER | | Address on File | | | | | | |
| JEFF PALMER | | Address on File | | | | | | |
| JEFF PAOLELLO | | Address on File | | | | | | |
| JEFF PATCHEAK | | Address on File | | | | | | |
| JEFF PEARCE | | Address on File | | | | | | |
| JEFF PERKINS | | Address on File | | | | | | |
| JEFF PERSCHALL | | Address on File | | | | | | |
| Jeff Petitt | | Address on File | | | | | | |
| JEFF PINGSTERHAUS | | Address on File | | | | | | |
| JEFF PRICE | | Address on File | | | | | | |
| JEFF REED | | Address on File | | | | | | |
| JEFF RHOADS | | Address on File | | | | | | |
| JEFF ROENKER | | Address on File | | | | | | |
| JEFF SADTLER | | Address on File | | | | | | |
| JEFF SCHMIDT | | Address on File | | | | | | |
| JEFF SEIBERT | | Address on File | | | | | | |
| JEFF SHOOK | | Address on File | | | | | | |
| JEFF SPEARS | | Address on File | | | | | | |
| JEFF STEITZ | | Address on File | | | | | | |
| JEFF SUTTON | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFF SWANSON | | Address on File | | | | | | |
| JEFF TAYLOR | | Address on File | | | | | | |
| JEFF THOMAS | | Address on File | | | | | | |
| JEFF TIPTON | | Address on File | | | | | | |
| JEFF VANDYKE | | Address on File | | | | | | |
| JEFF WEBSTER | | Address on File | | | | | | |
| JEFF WHALEY | | Address on File | | | | | | |
| JEFF WHEWELL | | Address on File | | | | | | |
| JEFF WILBERT | | Address on File | | | | | | |
| JEFF WILCOX | | Address on File | | | | | | |
| JEFF WINKE | | Address on File | | | | | | |
| JEFF WISE | | Address on File | | | | | | |
| JEFF WISEMAN | | Address on File | | | | | | |
| JEFF WITHAM | | Address on File | | | | | | |
| JEFF ZELLERS | | Address on File | | | | | | |
| JEFF/DEB CLARKE | | Address on File | | | | | | |
| JEFF/JANET LEWIS | | Address on File | | | | | | |
| Jefferies Fernanders | | Address on File | | | | | | |
| JEFFERSON COUNTY SHERIFF | | DEPT #98005 | | | LOUISVILLE | KY | 40298 | |
| JEFFERSON WYNN | | Address on File | | | | | | |
| JEFFERY BRUNT | | Address on File | | | | | | |
| JEFFERY COUSINS | | Address on File | | | | | | |
| Jeffery Greene | | Address on File | | | | | | |
| JEFFERY HOLMAN | | Address on File | | | | | | |
| JEFFERY MARTIN | | Address on File | | | | | | |
| Jeffery Peterman | | Address on File | | | | | | |
| JEFFERY PROCTOR | | Address on File | | | | | | |
| Jeffery Shelley | | Address on File | | | | | | |
| JEFFERY SHUMAY | | Address on File | | | | | | |
| JEFFERY SINGLETARY | | Address on File | | | | | | |
| JEFFERY STANFILL | | Address on File | | | | | | |
| Jeffery Sutton | | Address on File | | | | | | |
| JEFFERY THOMAS | | Address on File | | | | | | |
| JEFFERY WEBSTER | | Address on File | | | | | | |
| JEFFERY WOODS | | Address on File | | | | | | |
| JEFFERY YOST | | Address on File | | | | | | |
| Jeffory Albertson | | Address on File | | | | | | |
| JEFFREY ACIERNO | | Address on File | | | | | | |
| Jeffrey Allison | | Address on File | | | | | | |
| JEFFREY BAER | | Address on File | | | | | | |
| Jeffrey Barto | | Address on File | | | | | | |
| Jeffrey Boley | | Address on File | | | | | | |
| JEFFREY BRACKETT | | Address on File | | | | | | |
| Jeffrey Brown | | Address on File | | | | | | |
| JEFFREY BUECHE | | Address on File | | | | | | |
| Jeffrey Caldwell | | Address on File | | | | | | |
| Jeffrey Catron | | Address on File | | | | | | |
| JEFFREY CLARK | | Address on File | | | | | | |
| JEFFREY CLARK | | Address on File | | | | | | |
| Jeffrey Clark | | Address on File | | | | | | |
| JEFFREY COTRILL | | Address on File | | | | | | |
| Jeffrey Cottman | | Address on File | | | | | | |
| JEFFREY CRIPE | | Address on File | | | | | | |
| Jeffrey Else | | Address on File | | | | | | |
| Jeffrey Funk | | Address on File | | | | | | |
| JEFFREY G MILAM | | Address on File | | | | | | |
| JEFFREY GOSS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY HALL | | Address on File | | | | | | |
| JEFFREY HERCHENROEDER | | Address on File | | | | | | |
| JEFFREY HOENINGHAUSEN | | Address on File | | | | | | |
| JEFFREY HOWARD | | Address on File | | | | | | |
| JEFFREY HUNG | | Address on File | | | | | | |
| Jeffrey Johns | | Address on File | | | | | | |
| Jeffrey Johnson | | Address on File | | | | | | |
| Jeffrey Kalkowsky | | Address on File | | | | | | |
| JEFFREY KESSLER | | Address on File | | | | | | |
| JEFFREY KIMMEL | | Address on File | | | | | | |
| Jeffrey Kovach | | Address on File | | | | | | |
| Jeffrey Kuhn | | Address on File | | | | | | |
| Jeffrey Kunkel | | Address on File | | | | | | |
| JEFFREY LARA | | Address on File | | | | | | |
| Jeffrey Martens | | Address on File | | | | | | |
| JEFFREY MARTIN | | Address on File | | | | | | |
| Jeffrey Maxham | | Address on File | | | | | | |
| JEFFREY MCCARTY | | Address on File | | | | | | |
| Jeffrey Mueller | | Address on File | | | | | | |
| JEFFREY MYERS | | Address on File | | | | | | |
| Jeffrey Myers | | Address on File | | | | | | |
| JEFFREY NEFF | | Address on File | | | | | | |
| JEFFREY ONAN | | Address on File | | | | | | |
| JEFFREY PALMER | | Address on File | | | | | | |
| JEFFREY PAYNE | | Address on File | | | | | | |
| JEFFREY PEREZ | | Address on File | | | | | | |
| Jeffrey Phillips | | Address on File | | | | | | |
| Jeffrey Pollard | | Address on File | | | | | | |
| Jeffrey Puntenney | | Address on File | | | | | | |
| Jeffrey Radford | | Address on File | | | | | | |
| JEFFREY RINI | | Address on File | | | | | | |
| Jeffrey Scheetz | | Address on File | | | | | | |
| Jeffrey Stalcup | | Address on File | | | | | | |
| JEFFREY STRAELA | | Address on File | | | | | | |
| Jeffrey Sullebarger | | Address on File | | | | | | |
| Jeffrey Toler | | Address on File | | | | | | |
| Jeffrey Trautman | | Address on File | | | | | | |
| JEFFREY TURNER | | Address on File | | | | | | |
| Jeffrey VanWinkle | | Address on File | | | | | | |
| JEFFREY VENTURINI | | Address on File | | | | | | |
| Jeffrey Watts | | Address on File | | | | | | |
| JEFFREY WEBB | | Address on File | | | | | | |
| Jeffrey Williamson | | Address on File | | | | | | |
| Jeffrey Wireman | | Address on File | | | | | | |
| Jeffrey Woods | | Address on File | | | | | | |
| Jeffrey Zimmerman | | Address on File | | | | | | |
| JEFFRY FERNANDEZ | | Address on File | | | | | | |
| Jeffry Hakenewerth | | Address on File | | | | | | |
| JEGANATH PRABU | | Address on File | | | | | | |
| JEHAD ABDELRAHMAN | | Address on File | | | | | | |
| JEHN OR RONA PURCE | | Address on File | | | | | | |
| Jeiner Perez Escalante | | Address on File | | | | | | |
| JELA BANDOVIC | | Address on File | | | | | | |
| JELANDA QUARLES | | Address on File | | | | | | |
| JELICIA AUSTIN | | Address on File | | | | | | |
| JELIZET HERCULES | | Address on File | | | | | | |
| Jemar Smith | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEMIMA NAMALE | | Address on File | | | | | | |
| JEMINA& JOSE PEREZ-VACA | | Address on File | | | | | | |
| JEN CORNELY | | Address on File | | | | | | |
| JEN HOUSNER | | Address on File | | | | | | |
| JEN LAMPEN | | Address on File | | | | | | |
| JEN/CALVIN GILLESPIE | | Address on File | | | | | | |
| Jena Gonzalez-Murray | | Address on File | | | | | | |
| JENA JAMES | | Address on File | | | | | | |
| JENAY WADE | | Address on File | | | | | | |
| JENE OSBORNE | | Address on File | | | | | | |
| JENELLE KROSS | | Address on File | | | | | | |
| Jenelle Rowland | | Address on File | | | | | | |
| JENET SCHUBERT | | Address on File | | | | | | |
| JENI PITCHFORD | | Address on File | | | | | | |
| JENI STEWART | | Address on File | | | | | | |
| JENICE WILLIS | | Address on File | | | | | | |
| JENIFER ROBINSON | | Address on File | | | | | | |
| Jeniffer Allen | | Address on File | | | | | | |
| JENIFFER APONTE | | Address on File | | | | | | |
| JENIFFER MOORE | | Address on File | | | | | | |
| JENISE TYLER | | Address on File | | | | | | |
| JENN JOHNSON | | Address on File | | | | | | |
| JENN NIGN | | Address on File | | | | | | |
| JENN THIBAULT | | Address on File | | | | | | |
| JENN WEBSTER | | Address on File | | | | | | |
| JENNA BAIN | | Address on File | | | | | | |
| JENNA BONECUTTER | | Address on File | | | | | | |
| JENNA CHADY | | Address on File | | | | | | |
| JENNA DALE | | Address on File | | | | | | |
| JENNA DAVIS | | Address on File | | | | | | |
| JENNA DICKINSON | | Address on File | | | | | | |
| JENNA DRAKE | | Address on File | | | | | | |
| JENNA DUFOUR | | Address on File | | | | | | |
| JENNA FRANKS | | Address on File | | | | | | |
| JENNA HENTHORN | | Address on File | | | | | | |
| JENNA HILVERT | | Address on File | | | | | | |
| JENNA HOFFMAN | | Address on File | | | | | | |
| Jenna Huskey | | Address on File | | | | | | |
| JENNA KETCHUM | | Address on File | | | | | | |
| JENNA MIGNANO | | Address on File | | | | | | |
| JENNA MUETH | | Address on File | | | | | | |
| JENNA NAMETH | | Address on File | | | | | | |
| JENNA ONYIA | | Address on File | | | | | | |
| JENNA PACHECO | | Address on File | | | | | | |
| JENNA PRICE | | Address on File | | | | | | |
| JENNA REBECK | | Address on File | | | | | | |
| JENNA SANTANA | | Address on File | | | | | | |
| JENNA SCOTT | | Address on File | | | | | | |
| JENNA SKINNER | | Address on File | | | | | | |
| JENNA STEVENSON | | Address on File | | | | | | |
| JENNA WRIGHT | | Address on File | | | | | | |
| JENNETTA ROGERS-TAYLOR | | Address on File | | | | | | |
| JENNI HARRIER | | Address on File | | | | | | |
| JENNI JOSEFCHAK | | Address on File | | | | | | |
| JENNI PATTILLO | | Address on File | | | | | | |
| Jenni Rodgers | | Address on File | | | | | | |
| Jennie Giusti | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENNIFER ABINA | | Address on File | | | | | | |
| Jennifer Alexander | | Address on File | | | | | | |
| JENNIFER ALLEN | | Address on File | | | | | | |
| JENNIFER ALSTON | | Address on File | | | | | | |
| Jennifer Amadori | | Address on File | | | | | | |
| JENNIFER ANDERL | | Address on File | | | | | | |
| JENNIFER ANTEAU | | Address on File | | | | | | |
| JENNIFER ATKINS | | Address on File | | | | | | |
| Jennifer Barry | | Address on File | | | | | | |
| JENNIFER BENJAMIN | | Address on File | | | | | | |
| JENNIFER BENJAMIN | | Address on File | | | | | | |
| JENNIFER BERRY | | Address on File | | | | | | |
| JENNIFER BESAND | | Address on File | | | | | | |
| JENNIFER BIEN-AIME | | Address on File | | | | | | |
| JENNIFER BIRKNER | | Address on File | | | | | | |
| JENNIFER BISHOP | | Address on File | | | | | | |
| JENNIFER BLACK | | Address on File | | | | | | |
| JENNIFER BLEVINS | | Address on File | | | | | | |
| JENNIFER BOGGESS | | Address on File | | | | | | |
| JENNIFER BOMMARITO | | Address on File | | | | | | |
| Jennifer Brewer | | Address on File | | | | | | |
| JENNIFER BRICK | | Address on File | | | | | | |
| JENNIFER BRIGGS | | Address on File | | | | | | |
| JENNIFER BROCK | | Address on File | | | | | | |
| JENNIFER BROCKMAN | | Address on File | | | | | | |
| JENNIFER BROFFMAN | | Address on File | | | | | | |
| JENNIFER BROWN | | Address on File | | | | | | |
| Jennifer Burleson | | Address on File | | | | | | |
| JENNIFER BURNHAM | | Address on File | | | | | | |
| Jennifer Cantrell | | Address on File | | | | | | |
| JENNIFER CATTARIN | | Address on File | | | | | | |
| JENNIFER CAUDILL | | Address on File | | | | | | |
| JENNIFER CHARRON | | Address on File | | | | | | |
| Jennifer Cherry | | Address on File | | | | | | |
| JENNIFER CHRISTUNAS | | Address on File | | | | | | |
| JENNIFER COBAT | | Address on File | | | | | | |
| JENNIFER COLLINS | | Address on File | | | | | | |
| JENNIFER CONNELL | | Address on File | | | | | | |
| JENNIFER COOPER | | Address on File | | | | | | |
| JENNIFER CRITTENDEN | | Address on File | | | | | | |
| JENNIFER DAIL | | Address on File | | | | | | |
| JENNIFER DANIELS | | Address on File | | | | | | |
| JENNIFER DARLING | | Address on File | | | | | | |
| JENNIFER DAVIDSON | | Address on File | | | | | | |
| JENNIFER DAVIS | | Address on File | | | | | | |
| JENNIFER DAVIS | | Address on File | | | | | | |
| JENNIFER DAVIS | | Address on File | | | | | | |
| JENNIFER DEJAEGHERE | | Address on File | | | | | | |
| Jennifer Diaz | | Address on File | | | | | | |
| JENNIFER DINOBILE | | Address on File | | | | | | |
| Jennifer Dixon | | Address on File | | | | | | |
| Jennifer Dobbins | | Address on File | | | | | | |
| JENNIFER DOTTER | | Address on File | | | | | | |
| JENNIFER DUKE | | Address on File | | | | | | |
| Jennifer Emswiller | | Address on File | | | | | | |
| Jennifer Esque | | Address on File | | | | | | |
| JENNIFER FARABEE | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENNIFER FERRY | | Address on File | | | | | | |
| JENNIFER FRALICK | | Address on File | | | | | | |
| JENNIFER GALLOWAY | | Address on File | | | | | | |
| Jennifer Gardunio | | Address on File | | | | | | |
| JENNIFER GIESS | | Address on File | | | | | | |
| Jennifer Gorman | | Address on File | | | | | | |
| Jennifer Goshen | | Address on File | | | | | | |
| JENNIFER GRAHL | | Address on File | | | | | | |
| JENNIFER GRIFFIN | | Address on File | | | | | | |
| JENNIFER HALL | | Address on File | | | | | | |
| JENNIFER HALL | | Address on File | | | | | | |
| JENNIFER HANCOCK | | Address on File | | | | | | |
| JENNIFER HARRIS | | Address on File | | | | | | |
| JENNIFER HASHEIDER | | Address on File | | | | | | |
| Jennifer Hassing | | Address on File | | | | | | |
| JENNIFER HELLE | | Address on File | | | | | | |
| JENNIFER HELTON | | Address on File | | | | | | |
| JENNIFER HELVEY | | Address on File | | | | | | |
| JENNIFER HESS | | Address on File | | | | | | |
| JENNIFER HODGES | | Address on File | | | | | | |
| JENNIFER HOFF | | Address on File | | | | | | |
| Jennifer Holder | | Address on File | | | | | | |
| JENNIFER HOSSLER | | Address on File | | | | | | |
| JENNIFER JACKSON | | Address on File | | | | | | |
| Jennifer Jackson | | Address on File | | | | | | |
| JENNIFER JAMERSON | | Address on File | | | | | | |
| JENNIFER JEZ | | Address on File | | | | | | |
| JENNIFER JIMENEZ | | Address on File | | | | | | |
| JENNIFER JOHNSON | | Address on File | | | | | | |
| JENNIFER JOHNSON | | Address on File | | | | | | |
| JENNIFER JONES | | Address on File | | | | | | |
| JENNIFER KAMINER | | Address on File | | | | | | |
| JENNIFER KELLER | | Address on File | | | | | | |
| JENNIFER KENDALL | | Address on File | | | | | | |
| JENNIFER KENNEY | | Address on File | | | | | | |
| JENNIFER KING | | Address on File | | | | | | |
| JENNIFER KOERNER | | Address on File | | | | | | |
| JENNIFER KRUEGER | | Address on File | | | | | | |
| JENNIFER KUHN | | Address on File | | | | | | |
| JENNIFER LATSON | | Address on File | | | | | | |
| JENNIFER LAUCK | | Address on File | | | | | | |
| Jennifer Layton | | Address on File | | | | | | |
| JENNIFER LEVECK | | Address on File | | | | | | |
| JENNIFER LEWANDOWSKI | | Address on File | | | | | | |
| JENNIFER LONG | | Address on File | | | | | | |
| JENNIFER LOWE | | Address on File | | | | | | |
| JENNIFER MACDONALD | | Address on File | | | | | | |
| JENNIFER MARINCEK | | Address on File | | | | | | |
| JENNIFER MAYNARD | | Address on File | | | | | | |
| JENNIFER MCDANIEL | | Address on File | | | | | | |
| JENNIFER MCPHERSON | | Address on File | | | | | | |
| JENNIFER MEREDITH | | Address on File | | | | | | |
| JENNIFER MEYER | | Address on File | | | | | | |
| JENNIFER MILLER | | Address on File | | | | | | |
| JENNIFER MILLER | | Address on File | | | | | | |
| JENNIFER MILLER | | Address on File | | | | | | |
| JENNIFER MILLSLAGLE | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jennifer Mitevski | | Address on File | | | | | | |
| JENNIFER MOAK | | Address on File | | | | | | |
| Jennifer Morales | | Address on File | | | | | | |
| Jennifer Morgan | | Address on File | | | | | | |
| JENNIFER MORRIN | | Address on File | | | | | | |
| JENNIFER MOSLEY | | Address on File | | | | | | |
| JENNIFER MURPHY | | Address on File | | | | | | |
| JENNIFER NELSON | | Address on File | | | | | | |
| JENNIFER NELSON | | Address on File | | | | | | |
| JENNIFER NETTLES | | Address on File | | | | | | |
| JENNIFER NEWSOME | | Address on File | | | | | | |
| JENNIFER OBERG | | Address on File | | | | | | |
| JENNIFER OLEKSIK | | Address on File | | | | | | |
| JENNIFER ORKIES-RADU | | Address on File | | | | | | |
| JENNIFER ORTIZ | | Address on File | | | | | | |
| JENNIFER OTTO | | Address on File | | | | | | |
| JENNIFER PADUA | | Address on File | | | | | | |
| JENNIFER PECINA | | Address on File | | | | | | |
| JENNIFER PELLEGRIN | | Address on File | | | | | | |
| JENNIFER PENA | | Address on File | | | | | | |
| JENNIFER PERA | | Address on File | | | | | | |
| JENNIFER PETERSON | | Address on File | | | | | | |
| Jennifer Petrick | | Address on File | | | | | | |
| JENNIFER RIZZO | | Address on File | | | | | | |
| JENNIFER ROBERTS | | Address on File | | | | | | |
| JENNIFER RODRIGUEZ | | Address on File | | | | | | |
| JENNIFER ROMANO-BAUS | | Address on File | | | | | | |
| JENNIFER ROSS | | Address on File | | | | | | |
| Jennifer Roszkowski | | Address on File | | | | | | |
| JENNIFER RYAN | | Address on File | | | | | | |
| JENNIFER SAMPLES | | Address on File | | | | | | |
| JENNIFER SCHAAF | | Address on File | | | | | | |
| JENNIFER SCHEFFT | | Address on File | | | | | | |
| JENNIFER SCHETZSLE | | Address on File | | | | | | |
| Jennifer Schutter | | Address on File | | | | | | |
| JENNIFER SEABOLT | | Address on File | | | | | | |
| JENNIFER SHANKS | | Address on File | | | | | | |
| JENNIFER SHEEHAN | | Address on File | | | | | | |
| JENNIFER SIBRAVA | | Address on File | | | | | | |
| JENNIFER SMALLWOOD | | Address on File | | | | | | |
| JENNIFER SMITH | | Address on File | | | | | | |
| JENNIFER STALLWORTH | | Address on File | | | | | | |
| Jennifer Steinberg | | Address on File | | | | | | |
| JENNIFER STOCK | | Address on File | | | | | | |
| JENNIFER STRABEL | | Address on File | | | | | | |
| JENNIFER SUGG | | Address on File | | | | | | |
| JENNIFER TAMBORSKI | | Address on File | | | | | | |
| Jennifer THornburg | | Address on File | | | | | | |
| JENNIFER TISCARENO | | Address on File | | | | | | |
| JENNIFER TRAN | | Address on File | | | | | | |
| JENNIFER TRAVAGLINI | | Address on File | | | | | | |
| JENNIFER TUCKER | | Address on File | | | | | | |
| JENNIFER TUSCHMAN | | Address on File | | | | | | |
| JENNIFER URSIN | | Address on File | | | | | | |
| Jennifer Valencia | | Address on File | | | | | | |
| JENNIFER VANSANT | | Address on File | | | | | | |
| Jennifer Wagner | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENNIFER WELLS | | Address on File | | | | | | |
| JENNIFER WILKINSON | | Address on File | | | | | | |
| JENNIFER WILLIAMS | | Address on File | | | | | | |
| JENNIFER WILLIAMS | | Address on File | | | | | | |
| JENNIFER WILLIAMS | | Address on File | | | | | | |
| JENNIFER WILSON | | Address on File | | | | | | |
| JENNIFER WINTERS | | Address on File | | | | | | |
| JENNIFER WRIGHT | | Address on File | | | | | | |
| JENNIFER ZEBACK | | Address on File | | | | | | |
| JENNIFER ZIETZ | | Address on File | | | | | | |
| JENNIFERY MUMMERT | | Address on File | | | | | | |
| JENNINGS FABER | | Address on File | | | | | | |
| JENNY ANAYA | | Address on File | | | | | | |
| JENNY ASTRAUCKAS | | Address on File | | | | | | |
| JENNY BELL | | Address on File | | | | | | |
| JENNY CHARPIE | | Address on File | | | | | | |
| JENNY HUIZAR | | Address on File | | | | | | |
| JENNY LINDEMAN | | Address on File | | | | | | |
| JENNY MARTIN | | Address on File | | | | | | |
| JENNY PHA | | Address on File | | | | | | |
| JENNY RAMIREZ | | Address on File | | | | | | |
| Jenny Rego | | Address on File | | | | | | |
| JENNY ROSE | | Address on File | | | | | | |
| JENNY ROSE | | Address on File | | | | | | |
| JENNY ROWE | | Address on File | | | | | | |
| JENNY RUTSCHILLING | | Address on File | | | | | | |
| JENNY VELEZ | | Address on File | | | | | | |
| JENNY WAITMAN | | Address on File | | | | | | |
| JENNY WALTERS | | Address on File | | | | | | |
| JENNY WUNDERLICH | | Address on File | | | | | | |
| JENNYFER/ZAC CHRISTMAN | | Address on File | | | | | | |
| JEQUILLA WILLIAMS | | Address on File | | | | | | |
| JERA EASTMAN | | Address on File | | | | | | |
| JERALD RHODES | | Address on File | | | | | | |
| JERAMIAH WEAVER | | Address on File | | | | | | |
| JEREL BROWN | | Address on File | | | | | | |
| JEREL PRATER | | Address on File | | | | | | |
| Jeremiah Amponsah | | Address on File | | | | | | |
| Jeremiah Harrison | | Address on File | | | | | | |
| Jeremiah Lee | | Address on File | | | | | | |
| JEREMIAH LOVE | | Address on File | | | | | | |
| Jeremiah Owens | | Address on File | | | | | | |
| Jeremiah Reed | | Address on File | | | | | | |
| Jeremiah Reed | | Address on File | | | | | | |
| Jeremiah Smith | | Address on File | | | | | | |
| JEREMIAH WAGNER | | Address on File | | | | | | |
| JEREMIAH WHITSEL | | Address on File | | | | | | |
| Jeremiah Wilson | | Address on File | | | | | | |
| Jereminial Butler | | Address on File | | | | | | |
| Jeremy Barger | | Address on File | | | | | | |
| Jeremy Boone | | Address on File | | | | | | |
| Jeremy Bouldin | | Address on File | | | | | | |
| JEREMY BRAY | | Address on File | | | | | | |
| JEREMY BRUNER | | Address on File | | | | | | |
| JEREMY CAFFEY | | Address on File | | | | | | |
| JEREMY CHUBB | | Address on File | | | | | | |
| Jeremy Cowling | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEREMY CUNNIFF | | Address on File | | | | | | |
| JEREMY DODT | | Address on File | | | | | | |
| JEREMY DRAKE | | Address on File | | | | | | |
| JEREMY DZURILLA | | Address on File | | | | | | |
| JEREMY ELSON | | Address on File | | | | | | |
| Jeremy Felix | | Address on File | | | | | | |
| Jeremy Frazier | | Address on File | | | | | | |
| JEREMY FRISICARO | | Address on File | | | | | | |
| JEREMY GLASS | | Address on File | | | | | | |
| JEREMY GOETZ | | Address on File | | | | | | |
| JEREMY GOLDMAN | | Address on File | | | | | | |
| JEREMY HALL | | Address on File | | | | | | |
| Jeremy Harper | | Address on File | | | | | | |
| JEREMY HART | | Address on File | | | | | | |
| JEREMY HAWKINS | | Address on File | | | | | | |
| JEREMY LAMBERT | | Address on File | | | | | | |
| JEREMY LARSON | | Address on File | | | | | | |
| JEREMY LENCKUS | | Address on File | | | | | | |
| Jeremy Little | | Address on File | | | | | | |
| JEREMY LUKE | | Address on File | | | | | | |
| Jeremy Lyons | | Address on File | | | | | | |
| JEREMY MCCLENDON | | Address on File | | | | | | |
| JEREMY MILLER | | Address on File | | | | | | |
| Jeremy Miller | | Address on File | | | | | | |
| JEREMY MILLS | | Address on File | | | | | | |
| JEREMY MULLINS | | Address on File | | | | | | |
| JEREMY NOWLING | | Address on File | | | | | | |
| JEREMY PARKER | | Address on File | | | | | | |
| JEREMY PATTERSON | | Address on File | | | | | | |
| JEREMY PRESUTTI | | Address on File | | | | | | |
| Jeremy Reeves | | Address on File | | | | | | |
| Jeremy Rex | | Address on File | | | | | | |
| JEREMY SCHMIDT | | Address on File | | | | | | |
| JEREMY SIMON | | Address on File | | | | | | |
| JEREMY SINGH | | Address on File | | | | | | |
| Jeremy Speakman | | Address on File | | | | | | |
| JEREMY STAPLETON | | Address on File | | | | | | |
| JEREMY STEWART | | Address on File | | | | | | |
| JEREMY STONE | | Address on File | | | | | | |
| JEREMY TERRY | | Address on File | | | | | | |
| JEREMY THOMAS | | Address on File | | | | | | |
| JEREMY VANNICE | | Address on File | | | | | | |
| Jeremy Vazquez | | Address on File | | | | | | |
| JEREMY VERBAL | | Address on File | | | | | | |
| JEREMY WALKER | | Address on File | | | | | | |
| JEREMY WASHBURN | | Address on File | | | | | | |
| JEREMY WILLIAMS | | Address on File | | | | | | |
| Jeremy Williams | | Address on File | | | | | | |
| JEREMY YARBROUGH | | Address on File | | | | | | |
| JEREMY/AMAND WHEELER | | Address on File | | | | | | |
| JERI BANKSON | | Address on File | | | | | | |
| JERI MARTIN | | Address on File | | | | | | |
| JERI STURTZ | | Address on File | | | | | | |
| JERI WINGFIELD | | Address on File | | | | | | |
| JERICKA WRIGHT | | Address on File | | | | | | |
| JERLENE ELY | | Address on File | | | | | | |
| JERMAINE ARNETT | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jermaine Bantum | | Address on File | | | | | | |
| JERMAINE BULLOCK | | Address on File | | | | | | |
| JERMAINE BURROWS | | Address on File | | | | | | |
| Jermaine Hall | | Address on File | | | | | | |
| Jermaine Kelly | | Address on File | | | | | | |
| Jermaine Kinney | | Address on File | | | | | | |
| JERMAINE NORRIS | | Address on File | | | | | | |
| JERMAINE OWENS | | Address on File | | | | | | |
| Jermaine Powell | | Address on File | | | | | | |
| Jermaull Yates | | Address on File | | | | | | |
| Jermey Baumwell | | Address on File | | | | | | |
| JERMEY CHENAULT | | Address on File | | | | | | |
| Jermiah Stewart | | Address on File | | | | | | |
| Jerod Brown | | Address on File | | | | | | |
| JEROLYE PITTS | | Address on File | | | | | | |
| JEROME AMES | | Address on File | | | | | | |
| Jerome Antonio | | Address on File | | | | | | |
| JEROME ARNOLD | | Address on File | | | | | | |
| JEROME BARKER | | Address on File | | | | | | |
| JEROME CASEY | | Address on File | | | | | | |
| Jerome Christopher | | Address on File | | | | | | |
| JEROME GAINES | | Address on File | | | | | | |
| JEROME MARTIN | | Address on File | | | | | | |
| Jerome McNeal | | Address on File | | | | | | |
| JEROME MEDINA | | Address on File | | | | | | |
| JEROME STAMPER | | Address on File | | | | | | |
| JERRAD JOHNSON | | Address on File | | | | | | |
| JERRI CORBETT | | Address on File | | | | | | |
| JERRI MACKIE | | Address on File | | | | | | |
| JERRI MACKIE | | Address on File | | | | | | |
| Jerri Stevenson | | Address on File | | | | | | |
| JERRI WATTS | | Address on File | | | | | | |
| JERRID MACDONALD | | Address on File | | | | | | |
| JERROD HOLLY | | Address on File | | | | | | |
| Jerrod Leak | | Address on File | | | | | | |
| Jerrold Federer | | Address on File | | | | | | |
| JERROLD LULOFF | | Address on File | | | | | | |
| JERRY ARCHIBEQUE | | Address on File | | | | | | |
| JERRY ARNOLD | | Address on File | | | | | | |
| Jerry Ball | | Address on File | | | | | | |
| Jerry Barksdale | | Address on File | | | | | | |
| JERRY BARROWMAN | | Address on File | | | | | | |
| JERRY BLACKSTON | | Address on File | | | | | | |
| JERRY BRADLEY | | Address on File | | | | | | |
| JERRY BYL | | Address on File | | | | | | |
| JERRY CHARLES | | Address on File | | | | | | |
| Jerry Craft | | Address on File | | | | | | |
| JERRY DIXON | | Address on File | | | | | | |
| JERRY FOLDS | | Address on File | | | | | | |
| JERRY GARRIS | | Address on File | | | | | | |
| JERRY HINDMON | | Address on File | | | | | | |
| JERRY HORTON | | Address on File | | | | | | |
| Jerry Kabeya | | Address on File | | | | | | |
| JERRY LINDGREN | | Address on File | | | | | | |
| JERRY MAKSION | | Address on File | | | | | | |
| JERRY MCCALMONT | | Address on File | | | | | | |
| JERRY MIDKIFF | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERRY MIEZIN | | Address on File | | | | | | |
| JERRY MOHAN | | Address on File | | | | | | |
| Jerry Montgomery | | Address on File | | | | | | |
| JERRY PANACKIA | | Address on File | | | | | | |
| JERRY PAYNE | | Address on File | | | | | | |
| JERRY PIERCE | | Address on File | | | | | | |
| JERRY PROCTOR | | Address on File | | | | | | |
| JERRY RAMIREZ | | Address on File | | | | | | |
| Jerry Rice | | Address on File | | | | | | |
| JERRY RUSSO | | Address on File | | | | | | |
| JERRY SALNORIS | | Address on File | | | | | | |
| JERRY SHAKE | | Address on File | | | | | | |
| Jerry Sprout | | Address on File | | | | | | |
| JERRY TAYLOR | | Address on File | | | | | | |
| JERRY VETTER | | Address on File | | | | | | |
| JERRY WALLACE | | Address on File | | | | | | |
| JERRY WARE | | Address on File | | | | | | |
| JERRY ZOBEL | | Address on File | | | | | | |
| JERRY/JULIE HENSON | | Address on File | | | | | | |
| JESI ADAIR | | Address on File | | | | | | |
| Jesica Colon-Gracia | | Address on File | | | | | | |
| JESS TWOMEY | | Address on File | | | | | | |
| JESSA FANNIN | | Address on File | | | | | | |
| Jesse Browning | | Address on File | | | | | | |
| JESSE BRYANT | | Address on File | | | | | | |
| JESSE BUSH | | Address on File | | | | | | |
| JESSE CARDONA | | Address on File | | | | | | |
| JESSE CHAPMAN | | Address on File | | | | | | |
| JESSE EDWARDS | | Address on File | | | | | | |
| Jesse Ford | | Address on File | | | | | | |
| JESSE JACOBS | | Address on File | | | | | | |
| Jesse Koch | | Address on File | | | | | | |
| JESSE MCCUNE | | Address on File | | | | | | |
| JESSE OWEN | | Address on File | | | | | | |
| JESSE PASOS | | Address on File | | | | | | |
| JESSE SARGENT | | Address on File | | | | | | |
| JESSE VANCE | | Address on File | | | | | | |
| JESSE WRENCH | | Address on File | | | | | | |
| JESSENIA MUNROE | | Address on File | | | | | | |
| JESSICA ALLEN | | Address on File | | | | | | |
| JESSICA ANDREWS | | Address on File | | | | | | |
| JESSICA ARIZA | | Address on File | | | | | | |
| JESSICA ARNSTROM | | Address on File | | | | | | |
| JESSICA BAIRD | | Address on File | | | | | | |
| JESSICA BARANOSKI | | Address on File | | | | | | |
| Jessica Beckendorf | | Address on File | | | | | | |
| Jessica Bizon | | Address on File | | | | | | |
| Jessica Bonds | | Address on File | | | | | | |
| JESSICA BOWER | | Address on File | | | | | | |
| JESSICA BOYD | | Address on File | | | | | | |
| JESSICA BRADFORD | | Address on File | | | | | | |
| JESSICA BRADLEY | | Address on File | | | | | | |
| JESSICA BRANLEY | | Address on File | | | | | | |
| JESSICA BRETANA | | Address on File | | | | | | |
| JESSICA BREWER | | Address on File | | | | | | |
| Jessica Brewer | | Address on File | | | | | | |
| JESSICA BROOKSHIRE | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JESSICA BRUCE | | Address on File | | | | | | |
| JESSICA BURKEL | | Address on File | | | | | | |
| JESSICA BUSEY | | Address on File | | | | | | |
| JESSICA CALVIN | | Address on File | | | | | | |
| JESSICA CAREY | | Address on File | | | | | | |
| JESSICA CHIANG | | Address on File | | | | | | |
| JESSICA CONAWAY | | Address on File | | | | | | |
| Jessica Copeland | | Address on File | | | | | | |
| JESSICA CORDES | | Address on File | | | | | | |
| JESSICA CORNETT | | Address on File | | | | | | |
| JESSICA DAUGHERTY | | Address on File | | | | | | |
| Jessica DeBolt | | Address on File | | | | | | |
| JESSICA DEIDRICK | | Address on File | | | | | | |
| Jessica DeJesus | | Address on File | | | | | | |
| JESSICA DERAMO | | Address on File | | | | | | |
| Jessica Dilliner | | Address on File | | | | | | |
| JESSICA DIXON | | Address on File | | | | | | |
| JESSICA DOWDA | | Address on File | | | | | | |
| JESSICA DUMAS | | Address on File | | | | | | |
| JESSICA EMBRY | | Address on File | | | | | | |
| JESSICA ERFLING | | Address on File | | | | | | |
| JESSICA ERICSON | | Address on File | | | | | | |
| JESSICA FARRINGTON | | Address on File | | | | | | |
| JESSICA FONTE | | Address on File | | | | | | |
| JESSICA FOWLER | | Address on File | | | | | | |
| JESSICA FRANCIS | | Address on File | | | | | | |
| JESSICA FROST | | Address on File | | | | | | |
| JESSICA GALLAGHER | | Address on File | | | | | | |
| JESSICA GARTNER | | Address on File | | | | | | |
| JESSICA GEORGE | | Address on File | | | | | | |
| JESSICA GERBER | | Address on File | | | | | | |
| JESSICA GILLENS | | Address on File | | | | | | |
| JESSICA GONZALEZ | | Address on File | | | | | | |
| JESSICA GOOD | | Address on File | | | | | | |
| JESSICA GOODMAN | | Address on File | | | | | | |
| JESSICA GORDON | | Address on File | | | | | | |
| Jessica Green | | Address on File | | | | | | |
| JESSICA GRIGGLE | | Address on File | | | | | | |
| JESSICA GUINN | | Address on File | | | | | | |
| JESSICA HALL | | Address on File | | | | | | |
| JESSICA HEBBLETHWAITE | | Address on File | | | | | | |
| JESSICA HENKE | | Address on File | | | | | | |
| JESSICA HERNANDEZ | | Address on File | | | | | | |
| JESSICA HORN | | Address on File | | | | | | |
| JESSICA HOWARD | | Address on File | | | | | | |
| Jessica Hudson | | Address on File | | | | | | |
| JESSICA HUNTER | | Address on File | | | | | | |
| JESSICA IKERD | | Address on File | | | | | | |
| JESSICA ISAF | | Address on File | | | | | | |
| JESSICA JACKSON | | Address on File | | | | | | |
| JESSICA JANSEN | | Address on File | | | | | | |
| JESSICA JENKINS | | Address on File | | | | | | |
| JESSICA JOHNSON | | Address on File | | | | | | |
| JESSICA JONES | | Address on File | | | | | | |
| JESSICA JONES | | Address on File | | | | | | |
| JESSICA JONES | | Address on File | | | | | | |
| JESSICA JUDE | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JESSICA KAISK | | Address on File | | | | | | |
| JESSICA KAMM | | Address on File | | | | | | |
| JESSICA KILL | | Address on File | | | | | | |
| JESSICA KLAERS | | Address on File | | | | | | |
| JESSICA KLOTZ | | Address on File | | | | | | |
| JESSICA KOHLMAN | | Address on File | | | | | | |
| JESSICA KOON | | Address on File | | | | | | |
| JESSICA KOZLYUK | | Address on File | | | | | | |
| JESSICA KUTAS | | Address on File | | | | | | |
| JESSICA LAKE | | Address on File | | | | | | |
| JESSICA LAKEY | | Address on File | | | | | | |
| JESSICA LAURENDI | | Address on File | | | | | | |
| JESSICA LAWSON | | Address on File | | | | | | |
| JESSICA LEGRAIR | | Address on File | | | | | | |
| Jessica Liscum | | Address on File | | | | | | |
| JESSICA LOEFFLER | | Address on File | | | | | | |
| Jessica Lomeli | | Address on File | | | | | | |
| JESSICA MADILL | | Address on File | | | | | | |
| JESSICA MAHAN | | Address on File | | | | | | |
| Jessica Martinez | | Address on File | | | | | | |
| JESSICA MARTINEZ | | Address on File | | | | | | |
| Jessica Mayle | | Address on File | | | | | | |
| Jessica Mccoy | | Address on File | | | | | | |
| JESSICA MEEKS | | Address on File | | | | | | |
| JESSICA MEHALL | | Address on File | | | | | | |
| JESSICA MITCHELL | | Address on File | | | | | | |
| JESSICA MORALES | | Address on File | | | | | | |
| JESSICA MURPHY | | Address on File | | | | | | |
| Jessica Myers | | Address on File | | | | | | |
| JESSICA NAFE | | Address on File | | | | | | |
| JESSICA NAJAR | | Address on File | | | | | | |
| JESSICA NEWTON | | Address on File | | | | | | |
| JESSICA NI | | Address on File | | | | | | |
| JESSICA NIEVES | | Address on File | | | | | | |
| JESSICA OH | | Address on File | | | | | | |
| JESSICA OSORNEAL | | Address on File | | | | | | |
| Jessica Padilla | | Address on File | | | | | | |
| JESSICA PATTERSON | | Address on File | | | | | | |
| JESSICA PETERS | | Address on File | | | | | | |
| JESSICA POLK | | Address on File | | | | | | |
| JESSICA PRICOPIE | | Address on File | | | | | | |
| JESSICA RANES | | Address on File | | | | | | |
| JESSICA RECIO | | Address on File | | | | | | |
| JESSICA RITCHIE | | Address on File | | | | | | |
| JESSICA ROBERTS | | Address on File | | | | | | |
| JESSICA ROBICHAUD | | Address on File | | | | | | |
| JESSICA ROCK | | Address on File | | | | | | |
| JESSICA RODGERS | | Address on File | | | | | | |
| JESSICA ROMERO | | Address on File | | | | | | |
| JESSICA ROTHWELL | | Address on File | | | | | | |
| JESSICA RUBIRA | | Address on File | | | | | | |
| JESSICA RUSS | | Address on File | | | | | | |
| JESSICA SANCHEZ | | Address on File | | | | | | |
| JESSICA SANFORD | | Address on File | | | | | | |
| Jessica Saup | | Address on File | | | | | | |
| Jessica Sawicki-Vang | | Address on File | | | | | | |
| JESSICA SCHOCK | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jessica Schwartz | | Address on File | | | | | | |
| JESSICA SEBAUGH | | Address on File | | | | | | |
| Jessica Serrano | | Address on File | | | | | | |
| JESSICA SIERRA | | Address on File | | | | | | |
| JESSICA SILVERNAIL | | Address on File | | | | | | |
| JESSICA SLAUGHTER | | Address on File | | | | | | |
| Jessica Smith | | Address on File | | | | | | |
| JESSICA SPARKS | | Address on File | | | | | | |
| JESSICA STEELE | | Address on File | | | | | | |
| Jessica Steele | | Address on File | | | | | | |
| JESSICA STEVENS | | Address on File | | | | | | |
| Jessica Stevens | | Address on File | | | | | | |
| JESSICA STITH | | Address on File | | | | | | |
| JESSICA STOLL | | Address on File | | | | | | |
| JESSICA STRALEY | | Address on File | | | | | | |
| JESSICA STUDENY | | Address on File | | | | | | |
| Jessica Sullivan | | Address on File | | | | | | |
| JESSICA SUPER | | Address on File | | | | | | |
| Jessica Swope | | Address on File | | | | | | |
| JESSICA THOMPSON | | Address on File | | | | | | |
| Jessica Twomey | | Address on File | | | | | | |
| JESSICA VANARSDALE | | Address on File | | | | | | |
| JESSICA VEGA | | Address on File | | | | | | |
| JESSICA VEKAS | | Address on File | | | | | | |
| JESSICA WAGNER | | Address on File | | | | | | |
| Jessica Ware | | Address on File | | | | | | |
| Jessica Watts | | Address on File | | | | | | |
| JESSICA WELLS | | Address on File | | | | | | |
| JESSICA WHEAT | | Address on File | | | | | | |
| JESSICA WHEATLEY | | Address on File | | | | | | |
| JESSICA WILES | | Address on File | | | | | | |
| JESSICA WILLIAMS | | Address on File | | | | | | |
| JESSICA WILLIAMS | | Address on File | | | | | | |
| JESSICA WISNIEWSKI | | Address on File | | | | | | |
| Jessica Wolfe | | Address on File | | | | | | |
| JESSICA YADO | | Address on File | | | | | | |
| JESSICA/ANDY NELSON/WENZ | | Address on File | | | | | | |
| JESSICA/PHIL ALMAKI | | Address on File | | | | | | |
| JESSIE ALLEN | | Address on File | | | | | | |
| JESSIE COFFER | | Address on File | | | | | | |
| JESSIE FLUKER | | Address on File | | | | | | |
| JESSIE GINGAS | | Address on File | | | | | | |
| JESSIE GREEN | | Address on File | | | | | | |
| JESSIE JOHNSON | | Address on File | | | | | | |
| JESSIE KRIZMAN | | Address on File | | | | | | |
| JESSIE LOPEZ | | Address on File | | | | | | |
| JESSIE LOUIS | | Address on File | | | | | | |
| Jessie Maloney | | Address on File | | | | | | |
| JESSIE PERALTA | | Address on File | | | | | | |
| JESSIE RAMIREZ | | Address on File | | | | | | |
| JESSIE ROYER | | Address on File | | | | | | |
| Jessie Vega | | Address on File | | | | | | |
| JESSIE WALLER | | Address on File | | | | | | |
| JESSIKA CRISSWELL | | Address on File | | | | | | |
| JESSUP BINGHAM | | Address on File | | | | | | |
| Jessup Priest | | Address on File | | | | | | |
| JESTON HELTON | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jesus Brothers | | Address on File | | | | | | |
| JESUS CANALES | | Address on File | | | | | | |
| JESUS DELACERDA | | Address on File | | | | | | |
| JESUS DIAZ | | Address on File | | | | | | |
| JESUS FIGUEREDO | | Address on File | | | | | | |
| JESUS GARZA | | Address on File | | | | | | |
| JESUS GONZALEZ | | Address on File | | | | | | |
| JESUS GRIFALDO | | Address on File | | | | | | |
| JESUS GUERRERO | | Address on File | | | | | | |
| JESUS HERRERA | | Address on File | | | | | | |
| JESUS IBARRA | | Address on File | | | | | | |
| Jesus Mendoza-Sanchez | | Address on File | | | | | | |
| JESUS OLIVERA | | Address on File | | | | | | |
| JESUS PADILLA | | Address on File | | | | | | |
| JESUS RENDON | | Address on File | | | | | | |
| JESUS RIANO | | Address on File | | | | | | |
| Jesus Rodriguez | | Address on File | | | | | | |
| JESUS ROJAS | | Address on File | | | | | | |
| JESUS ROJAS | | Address on File | | | | | | |
| JESUS SALAZAR | | Address on File | | | | | | |
| Jesus Sanchez | | Address on File | | | | | | |
| JESUS TRUJILLO | | Address on File | | | | | | |
| Jesus Villalobos | | Address on File | | | | | | |
| Jevai Swinton | | Address on File | | | | | | |
| JEVON PAGE | | Address on File | | | | | | |
| JEWAYNE ROBINSON | | Address on File | | | | | | |
| JEWEL HOGAN | | Address on File | | | | | | |
| JEWEL JONES | | Address on File | | | | | | |
| JEWEL JONES | | Address on File | | | | | | |
| JEWEL STRICKLAND | | Address on File | | | | | | |
| JEWELDINE JOINER | | Address on File | | | | | | |
| JEWELIANA CROSS | | Address on File | | | | | | |
| JEWISH COMMUNITY CENTER OF | GREATER COLUMBUS | 1125 COLLEGE AVE | | | COLUMBUS | OH | 43209 | |
| JFOUCAHRD LEPIERVILLE | | Address on File | | | | | | |
| Jhamara Bass | | Address on File | | | | | | |
| JHANIRA SALVATIERRA | | Address on File | | | | | | |
| JHONYTRA WELLS | | Address on File | | | | | | |
| JHUSTINE GUEVARA | | Address on File | | | | | | |
| Ji Kim | | Address on File | | | | | | |
| JIANWU GE | | Address on File | | | | | | |
| JIE YIN | | Address on File | | | | | | |
| JIFFY STEAMER COMPANY LLC | ERNIE WEAVER | 4462 KEN-TENN HIGHWAY | | | UNION CITY | TN | 38261 | |
| JIG DAVE | | Address on File | | | | | | |
| JIGAR PATEL | | Address on File | | | | | | |
| JIGAR PATEL | | Address on File | | | | | | |
| Jignesh Patel | | Address on File | | | | | | |
| JIHAD HAQQ | | Address on File | | | | | | |
| JIJO JACOB | | Address on File | | | | | | |
| JILL & MARK SZUBA | | Address on File | | | | | | |
| JILL ADAMESCU | | Address on File | | | | | | |
| JILL ALLEN | | Address on File | | | | | | |
| JILL ANN HORNE | | Address on File | | | | | | |
| JILL BARAJAS | | Address on File | | | | | | |
| JILL BARYLSKI | | Address on File | | | | | | |
| Jill Bowser | | Address on File | | | | | | |
| JILL BROOKS | | Address on File | | | | | | |
| JILL BROWN | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JILL BURROUGHS | | Address on File | | | | | | |
| JILL BURTON | | Address on File | | | | | | |
| Jill Byington | | Address on File | | | | | | |
| JILL CAMPBELL | | Address on File | | | | | | |
| JILL CARSTENS | | Address on File | | | | | | |
| JILL CENESKIE | | Address on File | | | | | | |
| JILL CHUDZINSKI | | Address on File | | | | | | |
| JILL CLEVENGER | | Address on File | | | | | | |
| Jill Cossidente | | Address on File | | | | | | |
| JILL COWAN | | Address on File | | | | | | |
| JILL DATSKO | | Address on File | | | | | | |
| JILL DEMARCO | | Address on File | | | | | | |
| JILL ESKRA | | Address on File | | | | | | |
| JILL FISCHETTE | | Address on File | | | | | | |
| JILL FRIEDRICHS | | Address on File | | | | | | |
| JILL HARDMAN | | Address on File | | | | | | |
| JILL HIEMER | | Address on File | | | | | | |
| JILL HIGDON | | Address on File | | | | | | |
| JILL JOHNSON | | Address on File | | | | | | |
| Jill Kanuchok | | Address on File | | | | | | |
| JILL KILKER | | Address on File | | | | | | |
| Jill Kinne | | Address on File | | | | | | |
| JILL LEONTIADIS | | Address on File | | | | | | |
| Jill Lightfoot | | Address on File | | | | | | |
| JILL MANGANAS | | Address on File | | | | | | |
| JILL MANNS | | Address on File | | | | | | |
| JILL MEDVED | | Address on File | | | | | | |
| JILL MICALETTI | | Address on File | | | | | | |
| JILL ORSINI | | Address on File | | | | | | |
| JILL PARKER | | Address on File | | | | | | |
| JILL POHAR | | Address on File | | | | | | |
| JILL PURDY | | Address on File | | | | | | |
| Jill Salatti | | Address on File | | | | | | |
| JILL SIPPLE | | Address on File | | | | | | |
| Jill Small | | Address on File | | | | | | |
| Jill Smith | | Address on File | | | | | | |
| JILL SONNENFELD | | Address on File | | | | | | |
| JILL SPINELLA | | Address on File | | | | | | |
| JILL STOWERS | | Address on File | | | | | | |
| JILL SULLIVAN | | Address on File | | | | | | |
| JILL THOMAS | | Address on File | | | | | | |
| JILL TRAGESER | | Address on File | | | | | | |
| JILL UMBERGER | | Address on File | | | | | | |
| JILL WALLACE | | Address on File | | | | | | |
| JILL ZAJICEK | | Address on File | | | | | | |
| JILL ZAPF | | Address on File | | | | | | |
| JILL ZUECK | | Address on File | | | | | | |
| JILLIAN ALEXIEV | | Address on File | | | | | | |
| JILLIAN CANNON | | Address on File | | | | | | |
| JILLIAN KLASIK | | Address on File | | | | | | |
| JILLIAN KNADLER | | Address on File | | | | | | |
| JILLIAN MOORE | | Address on File | | | | | | |
| JILLIAN SCARCELLA | | Address on File | | | | | | |
| JILLIAN SIMMONS | | Address on File | | | | | | |
| JILLIYANN TRESSLAR | | Address on File | | | | | | |
| JILVONYA DAVIS | | Address on File | | | | | | |
| JIM & MARY BRENCZEWSKI | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIM ARRINGTON | | Address on File | | | | | | |
| JIM ARRINGTON | | Address on File | | | | | | |
| JIM BAKER | | Address on File | | | | | | |
| JIM BAZZELL | | Address on File | | | | | | |
| JIM BECKER | | Address on File | | | | | | |
| JIM CARBONE | | Address on File | | | | | | |
| JIM CECA | | Address on File | | | | | | |
| JIM CHANDLER | | Address on File | | | | | | |
| JIM CONWELL | | Address on File | | | | | | |
| JIM CORBETT | | Address on File | | | | | | |
| JIM CURTISS | | Address on File | | | | | | |
| JIM DUNAWAY | | Address on File | | | | | | |
| JIM ELLIS | | Address on File | | | | | | |
| JIM ELLIS | | Address on File | | | | | | |
| JIM FISCHER | | Address on File | | | | | | |
| JIM GRAVES | | Address on File | | | | | | |
| JIM GUSTAFSON | | Address on File | | | | | | |
| JIM HAAS | | Address on File | | | | | | |
| JIM HALL | | Address on File | | | | | | |
| JIM HAMELINK | | Address on File | | | | | | |
| JIM HARTLE | | Address on File | | | | | | |
| JIM HENDRICKSON | | Address on File | | | | | | |
| JIM JONES | | Address on File | | | | | | |
| JIM JUSTICE | | Address on File | | | | | | |
| JIM KOOPS | | Address on File | | | | | | |
| JIM LACY | | Address on File | | | | | | |
| JIM LEWIS | | Address on File | | | | | | |
| JIM LOVELADY | | Address on File | | | | | | |
| JIM MAYHAUS | | Address on File | | | | | | |
| JIM MESSINK | | Address on File | | | | | | |
| JIM MILLIGAN | | Address on File | | | | | | |
| JIM MOSSE | | Address on File | | | | | | |
| JIM OSORCONNOR | | Address on File | | | | | | |
| JIM PETIT | | Address on File | | | | | | |
| JIM PISTORIUS | | Address on File | | | | | | |
| JIM PLAKAS | | Address on File | | | | | | |
| JIM PRIFOGLE | | Address on File | | | | | | |
| JIM PYATT | | Address on File | | | | | | |
| JIM ROBBEN | | Address on File | | | | | | |
| JIM SADLEK | | Address on File | | | | | | |
| JIM SALAZAR | | Address on File | | | | | | |
| JIM SCACCIA | | Address on File | | | | | | |
| JIM SINCLAIR | | Address on File | | | | | | |
| JIM SLEE | | Address on File | | | | | | |
| JIM SMITH | | Address on File | | | | | | |
| JIM SMITH | | Address on File | | | | | | |
| JIM SMITH | | Address on File | | | | | | |
| JIM SPACEK | | Address on File | | | | | | |
| JIM SPENCE | | Address on File | | | | | | |
| JIM TOCCO JIM TOCCO | | Address on File | | | | | | |
| JIM VANDERBRUG | | Address on File | | | | | | |
| JIM WARNEKE | | Address on File | | | | | | |
| JIM WHITAKER | | Address on File | | | | | | |
| JIM WHITTLETON | | Address on File | | | | | | |
| JIM WORTHINGTON | | Address on File | | | | | | |
| JIM YOUNG | | Address on File | | | | | | |
| JIM/CINDY CLOWES | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIM/JOANNA MAZZONE | | Address on File | | | | | | |
| JIMMIE BLAND | | Address on File | | | | | | |
| JIMMIE HUGHES | | Address on File | | | | | | |
| JIMMIE RICHARDS | | Address on File | | | | | | |
| JIMMIE WITT | | Address on File | | | | | | |
| JIMMY BETTENHAUSEN | | Address on File | | | | | | |
| JIMMY BI | | Address on File | | | | | | |
| JIMMY BUNCH | | Address on File | | | | | | |
| Jimmy Caldwell | | Address on File | | | | | | |
| Jimmy Cole | | Address on File | | | | | | |
| JIMMY DAY | | Address on File | | | | | | |
| JIMMY GRANT | | Address on File | | | | | | |
| JIMMY HAUS | | Address on File | | | | | | |
| JIMMY HUMMEL | | Address on File | | | | | | |
| Jimmy Johnson | | Address on File | | | | | | |
| JIMMY LINDLEY | | Address on File | | | | | | |
| Jimmy Lykins | | Address on File | | | | | | |
| JIMMY MCCLAIN | | Address on File | | | | | | |
| JIMMY MEHMTI | | Address on File | | | | | | |
| JIMMY MICHALEK | | Address on File | | | | | | |
| JIMMY PATILLO | | Address on File | | | | | | |
| JIMMY RAMIREZ | | Address on File | | | | | | |
| Jimmy Reed | | Address on File | | | | | | |
| JIMMY SALCEDO | | Address on File | | | | | | |
| Jimmy Souvannavong | | Address on File | | | | | | |
| Jimmy Stanford | | Address on File | | | | | | |
| JIMMY TOWNS | | Address on File | | | | | | |
| Jimmy Ventura Jr. | | Address on File | | | | | | |
| JIMMY WEBB | | Address on File | | | | | | |
| JIN SHI | | Address on File | | | | | | |
| JINDER SINGH | | Address on File | | | | | | |
| JING XIAO | | Address on File | | | | | | |
| JINNIE MCINTYRE | | Address on File | | | | | | |
| JITAL PATEL | | Address on File | | | | | | |
| JJ KELLER & ASSOCIATES INC | | 3003 BREEZEWOOD LANE | PO BOX 368 | | NEENAH | WI | 54957-0368 | |
| Jmar Mondie | | Address on File | | | | | | |
| JNANASUSMITH CHERUKURI | | Address on File | | | | | | |
| Jnaya Miller | | Address on File | | | | | | |
| JO ANN PATCHAN | | Address on File | | | | | | |
| JO RUNDELL | | Address on File | | | | | | |
| Jo Selbe | | Address on File | | | | | | |
| JOAN ADKINS | | Address on File | | | | | | |
| JOAN ADLETA | | Address on File | | | | | | |
| JOAN BIRKINBINE | | Address on File | | | | | | |
| JOAN BRYAN | | Address on File | | | | | | |
| JOAN BUSCHING | | Address on File | | | | | | |
| Joan Gabrie | | Address on File | | | | | | |
| JOAN GREEN | | Address on File | | | | | | |
| JOAN GREEN-DAVIS | | Address on File | | | | | | |
| JOAN KING | | Address on File | | | | | | |
| JOAN MANN | | Address on File | | | | | | |
| JOAN MARTINEZ | | Address on File | | | | | | |
| JOAN MCCONVILLE | | Address on File | | | | | | |
| JOAN METZ | | Address on File | | | | | | |
| JOAN MITCHELL | | Address on File | | | | | | |
| JOAN PALMER | | Address on File | | | | | | |
| JOAN RICE | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOAN ROSGONY | | Address on File | | | | | | |
| JOAN SYKES | | Address on File | | | | | | |
| JOAN UDOLPH | | Address on File | | | | | | |
| JOAN VAN RINSVELT | | Address on File | | | | | | |
| JOAN WAHMANN | | Address on File | | | | | | |
| JOANE MERTILIEN | | Address on File | | | | | | |
| JOANIE GILGER | | Address on File | | | | | | |
| JOANIE SMITH | | Address on File | | | | | | |
| JOANN ARNOLD | | Address on File | | | | | | |
| JOANN BRANNER | | Address on File | | | | | | |
| JOANN BRUNSON | | Address on File | | | | | | |
| JOANN BUCKLER | | Address on File | | | | | | |
| JOANN COUSER | | Address on File | | | | | | |
| JOANN FOLEY | | Address on File | | | | | | |
| JOANN HEISEY | | Address on File | | | | | | |
| JOANN MATSUKAWA | | Address on File | | | | | | |
| JOANN MCKINNIE | | Address on File | | | | | | |
| JOANN PALMER | | Address on File | | | | | | |
| JOANN SCOFF | | Address on File | | | | | | |
| JOANN SHEALEY | | Address on File | | | | | | |
| JOANN SHEALEY | | Address on File | | | | | | |
| JOANN WEINBERG | | Address on File | | | | | | |
| JOANNA ASHER | | Address on File | | | | | | |
| JOANNA BATH | | Address on File | | | | | | |
| JOANNA BOHUSH | | Address on File | | | | | | |
| Joanna Dunn | | Address on File | | | | | | |
| JOANNA HARRIS | | Address on File | | | | | | |
| JOANNA JOHNSON | | Address on File | | | | | | |
| JOANNA RAMEY | | Address on File | | | | | | |
| JOANNA ROWLISON | | Address on File | | | | | | |
| JOANNA SACZEK | | Address on File | | | | | | |
| JOANNA SADELSKI | | Address on File | | | | | | |
| JOANNA SMITH | | Address on File | | | | | | |
| JOANNA TRINIDAD | | Address on File | | | | | | |
| JOANNA ZAMPELLA | | Address on File | | | | | | |
| JOANNE ARECCO | | Address on File | | | | | | |
| JOANNE BOSCH | | Address on File | | | | | | |
| JOANNE BOTTONE | | Address on File | | | | | | |
| JOANNE BROWN | | Address on File | | | | | | |
| JOANNE BURNS | | Address on File | | | | | | |
| JOANNE CUFFEE | | Address on File | | | | | | |
| JOANNE DAVID | | Address on File | | | | | | |
| JOANNE ERVIN | | Address on File | | | | | | |
| JOANNE FLUKER | | Address on File | | | | | | |
| JOANNE GIGLIOTTI | | Address on File | | | | | | |
| Joanne Heine | | Address on File | | | | | | |
| JOANNE JAMROG | | Address on File | | | | | | |
| JOANNE KERR | | Address on File | | | | | | |
| JOANNE KRAPP | | Address on File | | | | | | |
| JOANNE KRIEGER | | Address on File | | | | | | |
| JOANNE MASON | | Address on File | | | | | | |
| JOANNE NOUMAN | | Address on File | | | | | | |
| JOANNE PETERSON | | Address on File | | | | | | |
| JOANNE PROCKUP | | Address on File | | | | | | |
| JOANNE RIORDAN | | Address on File | | | | | | |
| JOANNE SMITH | | Address on File | | | | | | |
| JOANNE THOMAS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOANNE TURNBOUGH | | Address on File | | | | | | |
| Joanne Turski | | Address on File | | | | | | |
| JOANNE ZIMMERMAN | | Address on File | | | | | | |
| JOAO BINENE | | Address on File | | | | | | |
| JOAO NZANZA | | Address on File | | | | | | |
| JOAO RIBEIRO | | Address on File | | | | | | |
| Joash Kanyinda | | Address on File | | | | | | |
| JOBY PALATHINKAL | | Address on File | | | | | | |
| JOCELAINE NELMS | | Address on File | | | | | | |
| Joceline Deleon | | Address on File | | | | | | |
| JOCELINE LOUISJEAN | | Address on File | | | | | | |
| JOCELYN BAHENA | | Address on File | | | | | | |
| Jocelyn Bishop | | Address on File | | | | | | |
| JOCELYN CANAN | | Address on File | | | | | | |
| JOCELYN GONZALEZ | | Address on File | | | | | | |
| JOCELYN MITCHELL | | Address on File | | | | | | |
| JOCELYN PANNUNZIO | | Address on File | | | | | | |
| Jocelyn Tirado | | Address on File | | | | | | |
| JOCELYN TOWNSEND | | Address on File | | | | | | |
| JOCELYN TUCKER | | Address on File | | | | | | |
| JOCELYNE LEMUS | | Address on File | | | | | | |
| JODANA COATES | | Address on File | | | | | | |
| JODEE ARTENO | | Address on File | | | | | | |
| JODI EMORY | | Address on File | | | | | | |
| JODI FABRIZIO-CLONTZ | | Address on File | | | | | | |
| JODI GORDON | | Address on File | | | | | | |
| JODI HALL | | Address on File | | | | | | |
| JODI KELLEY | | Address on File | | | | | | |
| JODI NEBENDAHL | | Address on File | | | | | | |
| JODI ROBINSON | | Address on File | | | | | | |
| JODI SHOEMAKER | | Address on File | | | | | | |
| JODI STROPE | | Address on File | | | | | | |
| Jodi Thompson | | Address on File | | | | | | |
| JODI WEINER | | Address on File | | | | | | |
| JODI/HANNAH MILLER | | Address on File | | | | | | |
| JODIE BERTUCCI | | Address on File | | | | | | |
| JODIE CAMPER | | Address on File | | | | | | |
| JODIE JOHNSON | | Address on File | | | | | | |
| JODIE KALINOWSKI | | Address on File | | | | | | |
| JODIE THOMPSON | | Address on File | | | | | | |
| JODIE WASSON | | Address on File | | | | | | |
| JODY BUEL | | Address on File | | | | | | |
| JODY BUR | | Address on File | | | | | | |
| JODY DAVIS | | Address on File | | | | | | |
| JODY HAYES | | Address on File | | | | | | |
| Jody Johnson | | Address on File | | | | | | |
| JODY KOSTBADE | | Address on File | | | | | | |
| JODY LAYMAN | | Address on File | | | | | | |
| JODY MARSHELL | | Address on File | | | | | | |
| JODY MCGLINCH | | Address on File | | | | | | |
| JODY PADGETT | | Address on File | | | | | | |
| JODY REILLY | | Address on File | | | | | | |
| Jody Roberts | | Address on File | | | | | | |
| JODY SHAUF | | Address on File | | | | | | |
| JOE ALONGI | | Address on File | | | | | | |
| JOE ANN HAYES | | Address on File | | | | | | |
| JOE BASIORKA | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOE BEEKMAN | | Address on File | | | | | | |
| JOE BERNARD | | Address on File | | | | | | |
| JOE BRUSH | | Address on File | | | | | | |
| JOE BURCHILL | | Address on File | | | | | | |
| JOE CARMONA | | Address on File | | | | | | |
| JOE CARNEY | | Address on File | | | | | | |
| JOE CARPENTER | | Address on File | | | | | | |
| JOE CARROLL | | Address on File | | | | | | |
| JOE CASTELLANO | | Address on File | | | | | | |
| JOE CASTRO | | Address on File | | | | | | |
| JOE COCHRAN | | Address on File | | | | | | |
| JOE COMBS | | Address on File | | | | | | |
| JOE CORNINE | | Address on File | | | | | | |
| JOE COVELLO | | Address on File | | | | | | |
| JOE CRAWFORD | | Address on File | | | | | | |
| JOE DAVIDSON | | Address on File | | | | | | |
| JOE DOCKERY | | Address on File | | | | | | |
| JOE ELLIS | | Address on File | | | | | | |
| JOE FINCHER | | Address on File | | | | | | |
| JOE FUITH | | Address on File | | | | | | |
| JOE GALLEGO | | Address on File | | | | | | |
| JOE GIBSON | | Address on File | | | | | | |
| JOE GIESSLER | | Address on File | | | | | | |
| JOE GILLIGAN | | Address on File | | | | | | |
| JOE GOLDEN | | Address on File | | | | | | |
| JOE GREEN | | Address on File | | | | | | |
| JOE HANSEN | | Address on File | | | | | | |
| JOE HAWKINS | | Address on File | | | | | | |
| Joe Hernandez | | Address on File | | | | | | |
| JOE HILLERICH | | Address on File | | | | | | |
| JOE HINCHMAN | | Address on File | | | | | | |
| JOE HORN | | Address on File | | | | | | |
| JOE JUDGE | | Address on File | | | | | | |
| JOE KAMINSKI | | Address on File | | | | | | |
| JOE KAVANAGH | | Address on File | | | | | | |
| JOE KIMEU | | Address on File | | | | | | |
| JOE KLIGMAN | | Address on File | | | | | | |
| JOE LACROSS | | Address on File | | | | | | |
| JOE LEPPERT | | Address on File | | | | | | |
| JOE LOCK | | Address on File | | | | | | |
| JOE LONG | | Address on File | | | | | | |
| JOE MAMMO | | Address on File | | | | | | |
| JOE MCCARTHY | | Address on File | | | | | | |
| JOE MCDONALD | | Address on File | | | | | | |
| JOE MIDDLETON | | Address on File | | | | | | |
| JOE MVOGO | | Address on File | | | | | | |
| JOE NEUBERT | | Address on File | | | | | | |
| JOE NICHOLS | | Address on File | | | | | | |
| JOE PALUMBO | | Address on File | | | | | | |
| JOE PATTERSON | | Address on File | | | | | | |
| JOE PISTILLO | | Address on File | | | | | | |
| JOE POTI | | Address on File | | | | | | |
| JOE POWELL | | Address on File | | | | | | |
| JOE REED | | Address on File | | | | | | |
| JOE ROBERTS | | Address on File | | | | | | |
| JOE SAILOR | | Address on File | | | | | | |
| JOE SCHOLTEN | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOE SCHWARTZ | | Address on File | | | | | | |
| JOE SHARON MORELAND | | Address on File | | | | | | |
| JOE SITARZ | | Address on File | | | | | | |
| JOE SNOW | | Address on File | | | | | | |
| JOE STAGG | | Address on File | | | | | | |
| JOE STEWARDSON | | Address on File | | | | | | |
| JOE SULEIMAN | | Address on File | | | | | | |
| JOE THOMPSON | | Address on File | | | | | | |
| JOE TUHILL | | Address on File | | | | | | |
| JOE VANHOVE | | Address on File | | | | | | |
| JOE VASSOLO | | Address on File | | | | | | |
| JOE VERDI | | Address on File | | | | | | |
| JOE WAGNER | | Address on File | | | | | | |
| JOE WHEAT | | Address on File | | | | | | |
| JOE/MICHELE DUDEK | | Address on File | | | | | | |
| JOE/SUE MYOR | | Address on File | | | | | | |
| JOEELLEN ADAMS | | Address on File | | | | | | |
| JOEL BARSS | | Address on File | | | | | | |
| JOEL BISHOP | | Address on File | | | | | | |
| Joel Canady | | Address on File | | | | | | |
| JOEL DAUGHERTY | | Address on File | | | | | | |
| JOEL DEGVILLE | | Address on File | | | | | | |
| JOEL DONOGHUE | | Address on File | | | | | | |
| JOEL ESQUIVEL | | Address on File | | | | | | |
| Joel Ewing | | Address on File | | | | | | |
| JOEL GANDEE | | Address on File | | | | | | |
| Joel Gedeon | | Address on File | | | | | | |
| JOEL GHER | | Address on File | | | | | | |
| JOEL HALE | | Address on File | | | | | | |
| JOEL HAMILTON | | Address on File | | | | | | |
| JOEL LEWIS | | Address on File | | | | | | |
| Joel Marshall | | Address on File | | | | | | |
| JOEL MAXWELL | | Address on File | | | | | | |
| JOEL MOTLEY JR. | | Address on File | | | | | | |
| JOEL OKOIDEGUN | | Address on File | | | | | | |
| JOEL ORTIZ | | Address on File | | | | | | |
| JOEL PIERCE | | Address on File | | | | | | |
| Joel Rostkowski | | Address on File | | | | | | |
| JOEL RYE | | Address on File | | | | | | |
| JOEL SALZMAN | | Address on File | | | | | | |
| Joel Sanchez | | Address on File | | | | | | |
| JOEL SCOTT | | Address on File | | | | | | |
| JOEL SIEFKEN | | Address on File | | | | | | |
| Joel Stevens | | Address on File | | | | | | |
| Joel Wells | | Address on File | | | | | | |
| JOEL WILLIAMS | | Address on File | | | | | | |
| JOELIS RAMOS VARGAS | | Address on File | | | | | | |
| JOELIZ PEREZ | | Address on File | | | | | | |
| JOELLE CLARK | | Address on File | | | | | | |
| JOELLE COLEMAN | | Address on File | | | | | | |
| JOELLE EBRON | | Address on File | | | | | | |
| JOELLE INOMA | | Address on File | | | | | | |
| JOESEPH YOAKUM | | Address on File | | | | | | |
| JOESPH CLOUGH | | Address on File | | | | | | |
| JOEY / TINA BREEDEN | | Address on File | | | | | | |
| JOEY FIORE | | Address on File | | | | | | |
| JOEY FRAMPUS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joey Graham | | Address on File | | | | | | |
| JOEY HAMILTON | | Address on File | | | | | | |
| Joey Johnson | | Address on File | | | | | | |
| JOEY MAREZ | | Address on File | | | | | | |
| Joey Rowan | | Address on File | | | | | | |
| JOEY TAYLOR | | Address on File | | | | | | |
| JOEY WILLETT | | Address on File | | | | | | |
| Johan Delgado Morales | | Address on File | | | | | | |
| JOHANA TORRES | | Address on File | | | | | | |
| JOHANNA LEEKS | | Address on File | | | | | | |
| JOHANNA MUNOZ | | Address on File | | | | | | |
| Johanna Munoz Ascencio | | Address on File | | | | | | |
| JOHANNA PRICE | | Address on File | | | | | | |
| JOHANNE GONZALEZ | | Address on File | | | | | | |
| JOHANNE JEANTY | | Address on File | | | | | | |
| JOHANNES HAASBROKE | | Address on File | | | | | | |
| JOHN & CATHY FAGAN | | Address on File | | | | | | |
| JOHN ABBONDANZA | | Address on File | | | | | | |
| JOHN ABDOU | | Address on File | | | | | | |
| John Adams | | Address on File | | | | | | |
| JOHN ADLESIC | | Address on File | | | | | | |
| JOHN AKENS | | Address on File | | | | | | |
| JOHN ALVINO | | Address on File | | | | | | |
| John Amponsah | | Address on File | | | | | | |
| JOHN ANDERSON | | Address on File | | | | | | |
| John Antill | | Address on File | | | | | | |
| John Ashman | | Address on File | | | | | | |
| JOHN BADRA | | Address on File | | | | | | |
| JOHN BARDIN | | Address on File | | | | | | |
| JOHN BARKER | | Address on File | | | | | | |
| John Bass | | Address on File | | | | | | |
| JOHN BASSO | | Address on File | | | | | | |
| JOHN BECHTEL | | Address on File | | | | | | |
| JOHN BENSFIELD | | Address on File | | | | | | |
| JOHN BERINGER | | Address on File | | | | | | |
| JOHN BLANKENSHIP | | Address on File | | | | | | |
| JOHN BOONE | | Address on File | | | | | | |
| JOHN BOOTH | | Address on File | | | | | | |
| JOHN BOWERS | | Address on File | | | | | | |
| JOHN BOWLING | | Address on File | | | | | | |
| John Braboy | | Address on File | | | | | | |
| JOHN BRANCH | | Address on File | | | | | | |
| JOHN BRANGACCIO | | Address on File | | | | | | |
| John Brennan | | Address on File | | | | | | |
| JOHN BROWN | | Address on File | | | | | | |
| JOHN BROWN | | Address on File | | | | | | |
| JOHN BRUNO | | Address on File | | | | | | |
| JOHN BULICK | | Address on File | | | | | | |
| John Bullis | | Address on File | | | | | | |
| John Bunting | | Address on File | | | | | | |
| JOHN BUSS | | Address on File | | | | | | |
| John Bythewood | | Address on File | | | | | | |
| JOHN CAMPBELL | | Address on File | | | | | | |
| JOHN CANDELORA | | Address on File | | | | | | |
| John Carnahan | | Address on File | | | | | | |
| JOHN CARROL | | Address on File | | | | | | |
| JOHN CASSADY | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John Chuha | | Address on File | | | | | | |
| JOHN CLEMONS | | Address on File | | | | | | |
| JOHN COLWELL JR | | Address on File | | | | | | |
| JOHN COMBINE | | Address on File | | | | | | |
| JOHN CONATY | | Address on File | | | | | | |
| JOHN CRAMER | | Address on File | | | | | | |
| JOHN CRAWFORD | | Address on File | | | | | | |
| JOHN CROCKETT | | Address on File | | | | | | |
| JOHN CUNNINGHAM | | Address on File | | | | | | |
| JOHN CURRIE | | Address on File | | | | | | |
| JOHN CURTIS | | Address on File | | | | | | |
| JOHN CZACH | | Address on File | | | | | | |
| JOHN D ARCHBOLD MEMORIAL HOSP | DBA ARCHBOLD CORPORATE SALES | 920 CAIRO RD | | | THOMASVILLE | GA | 31792 | |
| JOHN DAISE | | Address on File | | | | | | |
| JOHN DAMORE | | Address on File | | | | | | |
| John Darby | | Address on File | | | | | | |
| JOHN DAVID JONES | | Address on File | | | | | | |
| JOHN DAWSON | | Address on File | | | | | | |
| John Dekutowski | | Address on File | | | | | | |
| JOHN DELACY | | Address on File | | | | | | |
| JOHN DEMARIS | | Address on File | | | | | | |
| JOHN DESSELLES | | Address on File | | | | | | |
| JOHN DI VITO | | Address on File | | | | | | |
| JOHN DILWORTH | | Address on File | | | | | | |
| JOHN DIMMICK | | Address on File | | | | | | |
| John Doty | | Address on File | | | | | | |
| JOHN DUKENFIELD | | Address on File | | | | | | |
| JOHN DUNFORD | | Address on File | | | | | | |
| John Edwards | | Address on File | | | | | | |
| JOHN ELGIN | | Address on File | | | | | | |
| JOHN ENGQUIST | | Address on File | | | | | | |
| JOHN EVANS | | Address on File | | | | | | |
| JOHN FANT | | Address on File | | | | | | |
| JOHN FITZGERALD | | Address on File | | | | | | |
| JOHN FORTE | | Address on File | | | | | | |
| JOHN FOSU | | Address on File | | | | | | |
| JOHN FRATERRIGO | | Address on File | | | | | | |
| JOHN FROHLIC | | Address on File | | | | | | |
| JOHN FYFE | | Address on File | | | | | | |
| JOHN GADD | | Address on File | | | | | | |
| JOHN GADDY | | Address on File | | | | | | |
| JOHN GAGNON | | Address on File | | | | | | |
| JOHN GARRETT | | Address on File | | | | | | |
| JOHN GASTER | | Address on File | | | | | | |
| JOHN GEBHARDT | | Address on File | | | | | | |
| JOHN GHISONI | | Address on File | | | | | | |
| JOHN GINSBURG | | Address on File | | | | | | |
| JOHN GIOVE | | Address on File | | | | | | |
| JOHN GIUFFRE | | Address on File | | | | | | |
| John Graggs | | Address on File | | | | | | |
| JOHN GREENE | | Address on File | | | | | | |
| John Griffith | | Address on File | | | | | | |
| JOHN GRINDER | | Address on File | | | | | | |
| JOHN GUMMER | | Address on File | | | | | | |
| JOHN HAAS | | Address on File | | | | | | |
| JOHN HALL | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John Hall | | Address on File | | | | | | |
| JOHN HARROD | | Address on File | | | | | | |
| John Haslock | | Address on File | | | | | | |
| JOHN HAWKSHAW JR | | Address on File | | | | | | |
| JOHN HAYES | | Address on File | | | | | | |
| JOHN HAYWARD | | Address on File | | | | | | |
| John Hazeltine | | Address on File | | | | | | |
| JOHN HEARN | | Address on File | | | | | | |
| JOHN HEATH | | Address on File | | | | | | |
| JOHN HECK | | Address on File | | | | | | |
| JOHN HEDGE | | Address on File | | | | | | |
| JOHN HEIST | | Address on File | | | | | | |
| JOHN HELMER | | Address on File | | | | | | |
| JOHN HENDERSON | | Address on File | | | | | | |
| JOHN HERSHEY | | Address on File | | | | | | |
| John Hile | | Address on File | | | | | | |
| John Hillman | | Address on File | | | | | | |
| JOHN HOAGLAND | | Address on File | | | | | | |
| JOHN HODGES | | Address on File | | | | | | |
| JOHN HOGAN | | Address on File | | | | | | |
| JOHN HUDSON | | Address on File | | | | | | |
| John Hughes | | Address on File | | | | | | |
| John Ibe | | Address on File | | | | | | |
| JOHN INSCO | | Address on File | | | | | | |
| John Jacobs | | Address on File | | | | | | |
| JOHN JAPHET ARANETA | | Address on File | | | | | | |
| JOHN JECKOVICH | | Address on File | | | | | | |
| JOHN JENKINS | | Address on File | | | | | | |
| JOHN JENKINS | | Address on File | | | | | | |
| JOHN JENKINS | | Address on File | | | | | | |
| John Johnson | | Address on File | | | | | | |
| JOHN JOHNSON | | Address on File | | | | | | |
| JOHN JOHNSON | | Address on File | | | | | | |
| John Jones | | Address on File | | | | | | |
| JOHN JOSEPH | | Address on File | | | | | | |
| JOHN KARASINSKI | | Address on File | | | | | | |
| John Keeling | | Address on File | | | | | | |
| JOHN KEMPTON | | Address on File | | | | | | |
| John Kenyon | | Address on File | | | | | | |
| JOHN KING | | Address on File | | | | | | |
| JOHN KING | | Address on File | | | | | | |
| John King | | Address on File | | | | | | |
| JOHN KING | | Address on File | | | | | | |
| JOHN KISLOSKI | | Address on File | | | | | | |
| JOHN KITKO | | Address on File | | | | | | |
| JOHN KLEINHOFFER | | Address on File | | | | | | |
| John Knight | | Address on File | | | | | | |
| JOHN KOPP | | Address on File | | | | | | |
| JOHN KRIMMEL | | Address on File | | | | | | |
| John Kuhn | | Address on File | | | | | | |
| JOHN LAITINEN | | Address on File | | | | | | |
| John Lanzon | | Address on File | | | | | | |
| JOHN LEONARD | | Address on File | | | | | | |
| JOHN LEWIS | | Address on File | | | | | | |
| JOHN LEWIS | | Address on File | | | | | | |
| JOHN LIGGETT | | Address on File | | | | | | |
| John Lightfoot | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN LINDSEY | | Address on File | | | | | | |
| John Long | | Address on File | | | | | | |
| JOHN LONG | | Address on File | | | | | | |
| JOHN LONGARDNER | | Address on File | | | | | | |
| JOHN LOVE | | Address on File | | | | | | |
| JOHN LOW | | Address on File | | | | | | |
| JOHN LOWERY | | Address on File | | | | | | |
| JOHN LUKAS | | Address on File | | | | | | |
| JOHN LUKINS III | | Address on File | | | | | | |
| JOHN MACIK | | Address on File | | | | | | |
| JOHN MACKAY | | Address on File | | | | | | |
| JOHN MADDEN | | Address on File | | | | | | |
| JOHN MAGGIE CONNOR | | Address on File | | | | | | |
| JOHN MAJESKI | | Address on File | | | | | | |
| John Male | | Address on File | | | | | | |
| John Maloney | | Address on File | | | | | | |
| JOHN MANGRUM | | Address on File | | | | | | |
| JOHN MAPLE | | Address on File | | | | | | |
| John Marsh | | Address on File | | | | | | |
| JOHN MATOS | | Address on File | | | | | | |
| John Mattson | | Address on File | | | | | | |
| JOHN MAYHEW | | Address on File | | | | | | |
| JOHN MCAVOY | | Address on File | | | | | | |
| JOHN MCBRIDE | | Address on File | | | | | | |
| JOHN MCCLISH | | Address on File | | | | | | |
| JOHN MCCONKEY | | Address on File | | | | | | |
| JOHN MCCOY | | Address on File | | | | | | |
| John McInnis | | Address on File | | | | | | |
| JOHN MCMENAMY | | Address on File | | | | | | |
| John McMonagle | | Address on File | | | | | | |
| JOHN MCNEIRNEY | | Address on File | | | | | | |
| JOHN MEAGHER | | Address on File | | | | | | |
| JOHN MERDER | | Address on File | | | | | | |
| John Meyers | | Address on File | | | | | | |
| JOHN MIKELL | | Address on File | | | | | | |
| JOHN MILES | | Address on File | | | | | | |
| John Miller | | Address on File | | | | | | |
| JOHN MILLS | | Address on File | | | | | | |
| JOHN MONTGOMERY | | Address on File | | | | | | |
| JOHN MORGAN | | Address on File | | | | | | |
| JOHN MOSCHECK | | Address on File | | | | | | |
| JOHN MROZ | | Address on File | | | | | | |
| JOHN MULROONEY | | Address on File | | | | | | |
| JOHN MUNIE | | Address on File | | | | | | |
| John Nelson | | Address on File | | | | | | |
| John Nickell | | Address on File | | | | | | |
| JOHN NUNAMAKER | | Address on File | | | | | | |
| JOHN NWAISSER | | Address on File | | | | | | |
| JOHN NWORIE | | Address on File | | | | | | |
| JOHN OELSCHLAGER | | Address on File | | | | | | |
| John OHearn | | Address on File | | | | | | |
| JOHN OSORCONNELL | | Address on File | | | | | | |
| JOHN OWEN | | Address on File | | | | | | |
| John Parker | | Address on File | | | | | | |
| JOHN PAUL NANCE | | Address on File | | | | | | |
| JOHN PEDIGO | | Address on File | | | | | | |
| JOHN PELL | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN PENNINGTON | | Address on File | | | | | | |
| JOHN PHELPS | | Address on File | | | | | | |
| JOHN PHILLIPS | | Address on File | | | | | | |
| John Pierini | | Address on File | | | | | | |
| JOHN PILARSKI | | Address on File | | | | | | |
| JOHN POFFENBERGER | | Address on File | | | | | | |
| JOHN POLI | | Address on File | | | | | | |
| John Pollard | | Address on File | | | | | | |
| JOHN POUNCY | | Address on File | | | | | | |
| JOHN PRUITT | | Address on File | | | | | | |
| John Quimby | | Address on File | | | | | | |
| JOHN RANKIN | | Address on File | | | | | | |
| JOHN RASH | | Address on File | | | | | | |
| JOHN RAY | | Address on File | | | | | | |
| JOHN REEDY | | Address on File | | | | | | |
| JOHN REISINGER | | Address on File | | | | | | |
| JOHN RILEY | | Address on File | | | | | | |
| JOHN RIORDAN | | Address on File | | | | | | |
| JOHN ROBINSON | | Address on File | | | | | | |
| JOHN ROGALSKY | | Address on File | | | | | | |
| JOHN ROPER | | Address on File | | | | | | |
| JOHN ROSETO | | Address on File | | | | | | |
| John Russell | | Address on File | | | | | | |
| JOHN RYAN | | Address on File | | | | | | |
| JOHN S. CROCKER | LAKE COUNTY TREASURER | 105 MAIN STREET | | | PAINESVILLE | OH | 44077 | |
| John Schmidt | | Address on File | | | | | | |
| JOHN SCHMUHL | | Address on File | | | | | | |
| JOHN SCHWANDTNER | | Address on File | | | | | | |
| JOHN SCOTT | | Address on File | | | | | | |
| JOHN SCOTTI | | Address on File | | | | | | |
| John Seagraves | | Address on File | | | | | | |
| JOHN SHELTON | | Address on File | | | | | | |
| JOHN SHEPARD | | Address on File | | | | | | |
| JOHN SHERIFF | | Address on File | | | | | | |
| JOHN SIMPKINS | | Address on File | | | | | | |
| JOHN SLAGUS | | Address on File | | | | | | |
| JOHN SLATTERY | | Address on File | | | | | | |
| JOHN SMITH JR | | Address on File | | | | | | |
| JOHN SONLEY | | Address on File | | | | | | |
| JOHN SORIA | | Address on File | | | | | | |
| John Southall | | Address on File | | | | | | |
| JOHN SPEIER | | Address on File | | | | | | |
| JOHN SPINNER | | Address on File | | | | | | |
| JOHN SPRINGER | | Address on File | | | | | | |
| JOHN SULLIVAN | | Address on File | | | | | | |
| JOHN SWAN | | Address on File | | | | | | |
| JOHN TEDESCO | | Address on File | | | | | | |
| JOHN TERRY | | Address on File | | | | | | |
| John Thomas | | Address on File | | | | | | |
| JOHN THOMPSON | | Address on File | | | | | | |
| JOHN TIERNEY | | Address on File | | | | | | |
| JOHN TOGBA | | Address on File | | | | | | |
| JOHN TRAN | | Address on File | | | | | | |
| John Tredo | | Address on File | | | | | | |
| JOHN TURNER | | Address on File | | | | | | |
| John Uphouse | | Address on File | | | | | | |
| JOHN URBANSKI | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John Valek | | Address on File | | | | | | |
| JOHN VALLO | | Address on File | | | | | | |
| JOHN VANHORN | | Address on File | | | | | | |
| JOHN VANSCOY | | Address on File | | | | | | |
| JOHN VAUGHN | | Address on File | | | | | | |
| JOHN VELTEN | | Address on File | | | | | | |
| JOHN VIVO | | Address on File | | | | | | |
| John Walker | | Address on File | | | | | | |
| JOHN WALLACE | | Address on File | | | | | | |
| JOHN WALLACE | | Address on File | | | | | | |
| John Waller | | Address on File | | | | | | |
| JOHN WARNOCK | | Address on File | | | | | | |
| JOHN WATSON | | Address on File | | | | | | |
| JOHN WATSON | | Address on File | | | | | | |
| JOHN WAYNE BRADLEY | BRADLEY TRAILER & TIRE REPAIR | 6511 ROCKY FORD LN | | | RUTHER GLEN | VA | 22546 | |
| John Weber | | Address on File | | | | | | |
| JOHN WELNINSKI | | Address on File | | | | | | |
| JOHN WENGER | | Address on File | | | | | | |
| JOHN WHITFIELD | | Address on File | | | | | | |
| JOHN WILCOX | | Address on File | | | | | | |
| John Williams | | Address on File | | | | | | |
| JOHN WILLIAMS | | Address on File | | | | | | |
| John Willis | | Address on File | | | | | | |
| JOHN WILSON | | Address on File | | | | | | |
| JOHN WOLTRING | | Address on File | | | | | | |
| JOHN ZIMMERMAN | | Address on File | | | | | | |
| JOHN ZINKE | | Address on File | | | | | | |
| JOHN ZULUAGA | | Address on File | | | | | | |
| JOHN/AMBER DECKER | | Address on File | | | | | | |
| JOHN/ANGELA HRMANNES | | Address on File | | | | | | |
| JOHN/FLARA JOHNSON | | Address on File | | | | | | |
| JOHN/JULIE STEVENS | | Address on File | | | | | | |
| JOHN/MAL CAROL | | Address on File | | | | | | |
| JOHN/TAMMY PINCKNEY | | Address on File | | | | | | |
| JOHNAI STRONG | | Address on File | | | | | | |
| Johnathan Anderson | | Address on File | | | | | | |
| Johnathan Hammann | | Address on File | | | | | | |
| Johnathan Hester | | Address on File | | | | | | |
| JOHNATHAN MONTGOMERY | | Address on File | | | | | | |
| Johnathan Potosky | | Address on File | | | | | | |
| JOHNATHAN RINGO | | Address on File | | | | | | |
| Johnathan Sanchez | | Address on File | | | | | | |
| Johnathan Solo | | Address on File | | | | | | |
| JOHNATHAN STOVER | | Address on File | | | | | | |
| Johnathon Brown | | Address on File | | | | | | |
| Johnathon Jay | | Address on File | | | | | | |
| JOHNATHON SIFFORD | | Address on File | | | | | | |
| Johnea Goodman | | Address on File | | | | | | |
| Johnell Milam | | Address on File | | | | | | |
| Johnesia Youngblood | | Address on File | | | | | | |
| Johnetta Bonner | | Address on File | | | | | | |
| JOHNETTA LAMB | | Address on File | | | | | | |
| JOHNITA HUGHES | | Address on File | | | | | | |
| JOHN-MICHAEL ELLIOTT | | Address on File | | | | | | |
| JOHNNETTA MCSWAIN-CLAY | | Address on File | | | | | | |
| JOHNNIE BROADUS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnnie Lucero | | Address on File | | | | | | |
| JOHNNIE SAIFA-BONSU | | Address on File | | | | | | |
| Johnnie Sloan | | Address on File | | | | | | |
| Johnnie Small | | Address on File | | | | | | |
| Johnny Bowman | | Address on File | | | | | | |
| Johnny Cabrera | | Address on File | | | | | | |
| Johnny Davis | | Address on File | | | | | | |
| JOHNNY DELK | | Address on File | | | | | | |
| JOHNNY ECKLUND | | Address on File | | | | | | |
| JOHNNY GOODMAN | | Address on File | | | | | | |
| JOHNNY GREAVES | | Address on File | | | | | | |
| Johnny Hadley | | Address on File | | | | | | |
| JOHNNY HOLIFIELD | | Address on File | | | | | | |
| Johnny Le | | Address on File | | | | | | |
| JOHNNY LEE | | Address on File | | | | | | |
| Johnny Lowe | | Address on File | | | | | | |
| Johnny Lowe | | Address on File | | | | | | |
| JOHNNY MORALES | | Address on File | | | | | | |
| JOHNNY MORGAN | | Address on File | | | | | | |
| JOHNNY NORRIS | | Address on File | | | | | | |
| Johnny Reyna | | Address on File | | | | | | |
| JOHNNY RICHARDSON | | Address on File | | | | | | |
| JOHNNY SLOAN | | Address on File | | | | | | |
| Johnny Spicer | | Address on File | | | | | | |
| JOHNSON ACHO | | Address on File | | | | | | |
| JOHNSON CONTROLS US HOLDINGS | LUIS-CARLOS DE LA CRUZ CASTRO | JOHNSON CONTROLS SECURITY SOLUTIONS LLC | | 5757 N GREEN BAY AVENUE | MILWAUKEE | WI | 53209 | |
| JOHNSON COUNTY TREASURER | | 86 WEST COURT ST | | | FRANKLIN | IN | 46131-2345 | |
| JOHNSON HUYNH | | Address on File | | | | | | |
| JOHNSON PANNELL | | Address on File | | | | | | |
| Johntay Armstrong | | Address on File | | | | | | |
| JOI HENFLING | | Address on File | | | | | | |
| JOI MONSON | | Address on File | | | | | | |
| JOI THOMPSON | | Address on File | | | | | | |
| Joie Handshoe | | Address on File | | | | | | |
| JOKAIRA MILLER | | Address on File | | | | | | |
| JOKE OJO | | Address on File | | | | | | |
| JOLANTA STRACZEK | | Address on File | | | | | | |
| JOLE OTHERSON | | Address on File | | | | | | |
| JOLIE MURRAY | | Address on File | | | | | | |
| JOLYNNE HOWER | | Address on File | | | | | | |
| JOMARIE WILSON | | Address on File | | | | | | |
| JON ADDIE | | Address on File | | | | | | |
| JON ALTER | | Address on File | | | | | | |
| JON AMONES | | Address on File | | | | | | |
| JON BAILEY | | Address on File | | | | | | |
| JON BARLEYCORN | | Address on File | | | | | | |
| Jon Cooper | | Address on File | | | | | | |
| JON CORNLEY | | Address on File | | | | | | |
| JON CZERWIEN | | Address on File | | | | | | |
| JON DEARDORFF | | Address on File | | | | | | |
| JON ELLSWORTH | | Address on File | | | | | | |
| JON FARLEY | | Address on File | | | | | | |
| JON GREGERY | | Address on File | | | | | | |
| JON HAGLER | | Address on File | | | | | | |
| JON HORBAL | | Address on File | | | | | | |
| JON LANDRE | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JON LIMPERT | | Address on File | | | | | | |
| JON MCCLAIN | | Address on File | | | | | | |
| JON NAST | | Address on File | | | | | | |
| JON PITTMAN | | Address on File | | | | | | |
| JON PLASENCIO | | Address on File | | | | | | |
| JON PRAED | | Address on File | | | | | | |
| JON RIVERA | | Address on File | | | | | | |
| JON ROURK | | Address on File | | | | | | |
| JON TROYER | | Address on File | | | | | | |
| JON WALTER | | Address on File | | | | | | |
| JON WITTKOP | | Address on File | | | | | | |
| JONAH CONNER | | Address on File | | | | | | |
| Jonatan Fuentes | | Address on File | | | | | | |
| JONATHAN ADAIR | | Address on File | | | | | | |
| Jonathan Aldape | | Address on File | | | | | | |
| JONATHAN BAGAZINSKI | | Address on File | | | | | | |
| Jonathan Bates | | Address on File | | | | | | |
| JONATHAN BOWLING | | Address on File | | | | | | |
| Jonathan Briggs | | Address on File | | | | | | |
| JONATHAN BRIGGS | | Address on File | | | | | | |
| Jonathan Brooks | | Address on File | | | | | | |
| JONATHAN BROOM | | Address on File | | | | | | |
| JONATHAN BUSH | | Address on File | | | | | | |
| JONATHAN COPELAND | | Address on File | | | | | | |
| JONATHAN COX | | Address on File | | | | | | |
| Jonathan Daniels | | Address on File | | | | | | |
| Jonathan Duvall | | Address on File | | | | | | |
| JONATHAN FIELDS | | Address on File | | | | | | |
| Jonathan Fils-Aime | | Address on File | | | | | | |
| Jonathan Ford | | Address on File | | | | | | |
| JONATHAN GARTON | | Address on File | | | | | | |
| Jonathan Guiot | | Address on File | | | | | | |
| Jonathan Haddad | | Address on File | | | | | | |
| Jonathan Harper | | Address on File | | | | | | |
| Jonathan Harper | | Address on File | | | | | | |
| Jonathan Hazell | | Address on File | | | | | | |
| Jonathan Henry | | Address on File | | | | | | |
| JONATHAN HUSTED | | Address on File | | | | | | |
| JONATHAN JACQUES | | Address on File | | | | | | |
| JONATHAN JOACHIM | | Address on File | | | | | | |
| Jonathan Jordan | | Address on File | | | | | | |
| JONATHAN KALONJI | | Address on File | | | | | | |
| Jonathan Kobylarz | | Address on File | | | | | | |
| JONATHAN LEMON | | Address on File | | | | | | |
| Jonathan Lopezdeleon | | Address on File | | | | | | |
| Jonathan Lugo | | Address on File | | | | | | |
| JONATHAN MOORE | | Address on File | | | | | | |
| JONATHAN MORAN | | Address on File | | | | | | |
| Jonathan Moreno | | Address on File | | | | | | |
| Jonathan Nebe | | Address on File | | | | | | |
| JONATHAN NEUZIL | | Address on File | | | | | | |
| Jonathan Norman | | Address on File | | | | | | |
| Jonathan Olvera | | Address on File | | | | | | |
| JONATHAN PALACIOS | | Address on File | | | | | | |
| JONATHAN PARKER | | Address on File | | | | | | |
| JONATHAN PERSENASRE | | Address on File | | | | | | |
| JONATHAN PIPPIN | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jonathan Rice | | Address on File | | | | | | |
| JONATHAN RICHADS | | Address on File | | | | | | |
| JONATHAN ROADFELDT | | Address on File | | | | | | |
| JONATHAN RODRIGUEZ | | Address on File | | | | | | |
| Jonathan Roman | | Address on File | | | | | | |
| JONATHAN ROMAN | | Address on File | | | | | | |
| Jonathan Schottenstein | | Address on File | | | | | | |
| JONATHAN SENAT | | Address on File | | | | | | |
| JONATHAN SHAVER | | Address on File | | | | | | |
| Jonathan Shepherd | | Address on File | | | | | | |
| Jonathan Smith | | Address on File | | | | | | |
| Jonathan Soto | | Address on File | | | | | | |
| Jonathan Spong | | Address on File | | | | | | |
| JONATHAN SPROUSE | | Address on File | | | | | | |
| JONATHAN STEIN | | Address on File | | | | | | |
| JONATHAN TEDESCO | | Address on File | | | | | | |
| Jonathan Thomas | | Address on File | | | | | | |
| JONATHAN THOMAS-DIXON | | Address on File | | | | | | |
| Jonathan Torres | | Address on File | | | | | | |
| Jonathan Trautman | | Address on File | | | | | | |
| JONATHAN VELAZQUEZ | | Address on File | | | | | | |
| JONATHAN WILHELMS | | Address on File | | | | | | |
| JONATHAN WILLIAMS JR | | Address on File | | | | | | |
| Jonathan Wingo | | Address on File | | | | | | |
| JONATHAN YIRKA | | Address on File | | | | | | |
| Jonathon Barton | | Address on File | | | | | | |
| JONATHON COOK | | Address on File | | | | | | |
| Jonathon Cross | | Address on File | | | | | | |
| Jonathon Doak | | Address on File | | | | | | |
| JONATHON HARRIS | | Address on File | | | | | | |
| JONATHON JOHNSON | | Address on File | | | | | | |
| JONATHON MCPHERSON | | Address on File | | | | | | |
| JONATHON SEGO | | Address on File | | | | | | |
| JONATHON SZALAY | | Address on File | | | | | | |
| Jonathon Vickery | | Address on File | | | | | | |
| JONELLE JOHNSTON | | Address on File | | | | | | |
| JON-ERIC CAMACHO | | Address on File | | | | | | |
| JONES JOSH | | Address on File | | | | | | |
| JONES MAGGIE | | Address on File | | | | | | |
| JONES RICHMOND | | Address on File | | | | | | |
| JONI CORBETT | | Address on File | | | | | | |
| JONI FLASKA | | Address on File | | | | | | |
| JONI LAMMY | | Address on File | | | | | | |
| JONI SENTMAN | | Address on File | | | | | | |
| JONI WRIGHT | | Address on File | | | | | | |
| JONIAH PROGRESSIVE | | Address on File | | | | | | |
| JONIKA ARORA | | Address on File | | | | | | |
| Jonkeythia Zirker | | Address on File | | | | | | |
| JONNAE TINSON | | Address on File | | | | | | |
| JONNIQUE DAVENPORT | | Address on File | | | | | | |
| JONNIQUE WILLIAMS | | Address on File | | | | | | |
| JONNY MYDOCK | | Address on File | | | | | | |
| Jonte Lewis | | Address on File | | | | | | |
| JONTHAN STOLTZFUS | | Address on File | | | | | | |
| Jordan Alexander | | Address on File | | | | | | |
| JORDAN ANDERSON | | Address on File | | | | | | |
| JORDAN BALLARD | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JORDAN BRADLEY | | Address on File | | | | | | |
| JORDAN CABRAL | | Address on File | | | | | | |
| JORDAN CLEMENTS | | Address on File | | | | | | |
| Jordan Davis | | Address on File | | | | | | |
| Jordan Dawkins | | Address on File | | | | | | |
| JORDAN DORGAN | | Address on File | | | | | | |
| JORDAN EMBRY | | Address on File | | | | | | |
| JORDAN FISHER | | Address on File | | | | | | |
| JORDAN FRAZIER | | Address on File | | | | | | |
| Jordan Garnett | | Address on File | | | | | | |
| JORDAN GEORGE | | Address on File | | | | | | |
| Jordan Hafner | | Address on File | | | | | | |
| Jordan Harris | | Address on File | | | | | | |
| JORDAN HEEBNER | | Address on File | | | | | | |
| JORDAN HILL | | Address on File | | | | | | |
| Jordan Howard | | Address on File | | | | | | |
| JORDAN HUNTER | | Address on File | | | | | | |
| Jordan Johnston | | Address on File | | | | | | |
| JORDAN KAUFMAN | | Address on File | | | | | | |
| Jordan Kearney | | Address on File | | | | | | |
| JORDAN KELLY | | Address on File | | | | | | |
| JORDAN KREIDER | | Address on File | | | | | | |
| JORDAN LEMASTERS | | Address on File | | | | | | |
| Jordan Loman | | Address on File | | | | | | |
| JORDAN MARSH | | Address on File | | | | | | |
| JORDAN MARTIN | | Address on File | | | | | | |
| Jordan Marvin | | Address on File | | | | | | |
| JORDAN MASON | | Address on File | | | | | | |
| JORDAN MILLS | | Address on File | | | | | | |
| Jordan Mundy | | Address on File | | | | | | |
| Jordan Nelson | | Address on File | | | | | | |
| Jordan Ortiz | | Address on File | | | | | | |
| Jordan Owens | | Address on File | | | | | | |
| JORDAN PATTERSON | | Address on File | | | | | | |
| Jordan Phillips | | Address on File | | | | | | |
| JORDAN RAHURAHU | | Address on File | | | | | | |
| JORDAN RICE | | Address on File | | | | | | |
| JORDAN RODGERS | | Address on File | | | | | | |
| JORDAN SALERNO | | Address on File | | | | | | |
| Jordan Shannon | | Address on File | | | | | | |
| JORDAN SHERRELL | | Address on File | | | | | | |
| Jordan Sluder | | Address on File | | | | | | |
| JORDAN SPAIN | | Address on File | | | | | | |
| Jordan Sparbaine | | Address on File | | | | | | |
| Jordan Storey | | Address on File | | | | | | |
| JORDAN SUECOF | | Address on File | | | | | | |
| JORDAN TAX SERVICE INC | | 102 RAHWAY RD | | | MCMURRAY | PA | 15317 | |
| JORDAN TOPPINS | | Address on File | | | | | | |
| Jordan Tribble | | Address on File | | | | | | |
| JORDAN TRYON | | Address on File | | | | | | |
| JORDAN WEAVER | | Address on File | | | | | | |
| JORDAN WEST | | Address on File | | | | | | |
| JORDAN WHEATLEY | | Address on File | | | | | | |
| Jordan White | | Address on File | | | | | | |
| Jordan Wise | | Address on File | | | | | | |
| Jordan Wollenberg | | Address on File | | | | | | |
| JORDAN ZYCH | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JORDAN/DAVE RAMSAY | | Address on File | | | | | | |
| Jordana Grosshans | | Address on File | | | | | | |
| JORDEL PROPERTIES | | Address on File | | | | | | |
| JORDEN THOMAS | | Address on File | | | | | | |
| Jordyn Anderson | | Address on File | | | | | | |
| JORDYN BALEGA | | Address on File | | | | | | |
| JORDYN GOTTSCHALK | | Address on File | | | | | | |
| JORDYN WRIGHT | | Address on File | | | | | | |
| Jorey Randolph | | Address on File | | | | | | |
| Jorge Barros | | Address on File | | | | | | |
| Jorge Bolanos | | Address on File | | | | | | |
| JORGE BUERGO | | Address on File | | | | | | |
| JORGE CATALAN | | Address on File | | | | | | |
| JORGE GOMEZ | | Address on File | | | | | | |
| Jorge Gonzalez | | Address on File | | | | | | |
| JORGE LIZARRALDE | | Address on File | | | | | | |
| JORGE MADRIGAL | | Address on File | | | | | | |
| Jorge Martinez | | Address on File | | | | | | |
| JORGE MEGIAS | | Address on File | | | | | | |
| JORGE MENDOZA | | Address on File | | | | | | |
| JORGE PADILLA | | Address on File | | | | | | |
| Jorge Rivas | | Address on File | | | | | | |
| JORGE RIVERA | | Address on File | | | | | | |
| JORGE RODRIGUEZ | | Address on File | | | | | | |
| JORGE ROSALES | | Address on File | | | | | | |
| JORGE SEPULVEDA | | Address on File | | | | | | |
| JORGE SILVA GONZALEZ | | Address on File | | | | | | |
| Jorge Triana | | Address on File | | | | | | |
| JOSE ALVAREZ | | Address on File | | | | | | |
| JOSE ARROYO | | Address on File | | | | | | |
| JOSE AZEVEDO | | Address on File | | | | | | |
| JOSE BARRERA | | Address on File | | | | | | |
| JOSE BAUTISTA | | Address on File | | | | | | |
| JOSE BOLTEADA | | Address on File | | | | | | |
| JOSE CABAN | | Address on File | | | | | | |
| JOSE CACERES | | Address on File | | | | | | |
| JOSE CAMACHO | | Address on File | | | | | | |
| JOSE CARCAMO CRUZ | | Address on File | | | | | | |
| JOSE CARRERO | | Address on File | | | | | | |
| JOSE CASTILLO | | Address on File | | | | | | |
| JOSE CASTRO | | Address on File | | | | | | |
| JOSE CASUL VELEZ | | Address on File | | | | | | |
| JOSE CENTENO | | Address on File | | | | | | |
| JOSE CENTENO | | Address on File | | | | | | |
| JOSE CONTRERAS | | Address on File | | | | | | |
| JOSE CORTES | | Address on File | | | | | | |
| JOSE DABOIN | | Address on File | | | | | | |
| JOSE DEVILLEGAS | | Address on File | | | | | | |
| JOSE DIAZ | | Address on File | | | | | | |
| JOSE DIAZ | | Address on File | | | | | | |
| JOSE DUGARTE | | Address on File | | | | | | |
| JOSE FONSECA | | Address on File | | | | | | |
| Jose Franco | | Address on File | | | | | | |
| Jose Fuentes | | Address on File | | | | | | |
| Jose Fuentes | | Address on File | | | | | | |
| Jose Galindo | | Address on File | | | | | | |
| JOSE GALLARDO | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE GALLEGOS | | Address on File | | | | | | |
| Jose Garcia | | Address on File | | | | | | |
| JOSE GARCIA | | Address on File | | | | | | |
| JOSE GINEZ | | Address on File | | | | | | |
| JOSE GONZALEZ | | Address on File | | | | | | |
| JOSE GONZALEZ | | Address on File | | | | | | |
| Jose Grogan | | Address on File | | | | | | |
| Jose Guadalupe Cortez-Guerra | | Address on File | | | | | | |
| JOSE GUITERREZ | | Address on File | | | | | | |
| JOSE HERNANDEZ | | Address on File | | | | | | |
| JOSE HERNANDEZ | | Address on File | | | | | | |
| JOSE HERNANDEZ | | Address on File | | | | | | |
| JOSE HURTADO | | Address on File | | | | | | |
| Jose Juarez | | Address on File | | | | | | |
| JOSE LINARES | | Address on File | | | | | | |
| JOSE LOPEZ | | Address on File | | | | | | |
| JOSE LOPEZ | | Address on File | | | | | | |
| JOSE LOVOS | | Address on File | | | | | | |
| JOSE LOZANO | | Address on File | | | | | | |
| JOSE MADRIGAL | | Address on File | | | | | | |
| JOSE MALDONADO | | Address on File | | | | | | |
| JOSE MARTINEZ | | Address on File | | | | | | |
| JOSE MARTINEZ | | Address on File | | | | | | |
| Jose Martinez | | Address on File | | | | | | |
| JOSE MARTINEZ | | Address on File | | | | | | |
| Jose Medrano | | Address on File | | | | | | |
| JOSE MERA | | Address on File | | | | | | |
| JOSE MESA | | Address on File | | | | | | |
| Jose Miguel Gonzalez | | Address on File | | | | | | |
| Jose Moore | | Address on File | | | | | | |
| JOSE MUNOZ | | Address on File | | | | | | |
| Jose Munoz | | Address on File | | | | | | |
| JOSE OCHOA | | Address on File | | | | | | |
| JOSE ORELLANA | | Address on File | | | | | | |
| JOSE OTERO | | Address on File | | | | | | |
| JOSE PALOMINO | | Address on File | | | | | | |
| JOSE PEREZ | | Address on File | | | | | | |
| JOSE PEREZ | | Address on File | | | | | | |
| Jose Polio | | Address on File | | | | | | |
| JOSE PONCE | | Address on File | | | | | | |
| Jose Ramirez | | Address on File | | | | | | |
| JOSE RAMOS | | Address on File | | | | | | |
| JOSE RAMOS | | Address on File | | | | | | |
| JOSE RANGEL | | Address on File | | | | | | |
| JOSE REGO | | Address on File | | | | | | |
| JOSE REYNA | | Address on File | | | | | | |
| JOSE RIOS | | Address on File | | | | | | |
| JOSE RIVERA | | Address on File | | | | | | |
| JOSE RIVERA | | Address on File | | | | | | |
| JOSE RODRI | | Address on File | | | | | | |
| JOSE RODRIGUEZ | | Address on File | | | | | | |
| Jose Rodriguez | | Address on File | | | | | | |
| JOSE ROJAS | | Address on File | | | | | | |
| Jose Rosario | | Address on File | | | | | | |
| JOSE SANCHEZ | | Address on File | | | | | | |
| JOSE SANCHEZ | | Address on File | | | | | | |
| Jose Santamaria | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE SANTIAGO | | Address on File | | | | | | |
| JOSE SANTOS | | Address on File | | | | | | |
| Jose Saucedo | | Address on File | | | | | | |
| Jose Serrano | | Address on File | | | | | | |
| Jose Torres Martinez | | Address on File | | | | | | |
| JOSE TOVAR SR | | Address on File | | | | | | |
| JOSE VALDEZ COTTO | | Address on File | | | | | | |
| Jose Vega-Torres | | Address on File | | | | | | |
| JOSE VELASQUEZ | | Address on File | | | | | | |
| Jose White | | Address on File | | | | | | |
| JOSE ZUNIGA | | Address on File | | | | | | |
| JOSE/MARIA HERNANDEZ | | Address on File | | | | | | |
| JOSEFINA GARCIA | | Address on File | | | | | | |
| Josefina Munoz | | Address on File | | | | | | |
| JOSEFINA PONCEDELEON | | Address on File | | | | | | |
| JOSELIN SALMERON | | Address on File | | | | | | |
| JOSELINE UMANA RUBIO | | Address on File | | | | | | |
| JOSEPH A PARAS | | Address on File | | | | | | |
| JOSEPH A TOWNSEND | | Address on File | | | | | | |
| JOSEPH ABRAMS | | Address on File | | | | | | |
| JOSEPH ADDISON | | Address on File | | | | | | |
| JOSEPH AMATO | | Address on File | | | | | | |
| Joseph Anderson | | Address on File | | | | | | |
| Joseph Auclair | | Address on File | | | | | | |
| JOSEPH BALDERRAMA | | Address on File | | | | | | |
| Joseph Balon | | Address on File | | | | | | |
| JOSEPH BANGURA | | Address on File | | | | | | |
| JOSEPH BARBARA | | Address on File | | | | | | |
| Joseph Bassett | | Address on File | | | | | | |
| JOSEPH BENITEZ | | Address on File | | | | | | |
| JOSEPH BEYMER | | Address on File | | | | | | |
| Joseph Bioh | | Address on File | | | | | | |
| Joseph Blackwell | | Address on File | | | | | | |
| Joseph Bondie | | Address on File | | | | | | |
| JOSEPH BRAUN | | Address on File | | | | | | |
| JOSEPH BULLANO | | Address on File | | | | | | |
| Joseph Burress | | Address on File | | | | | | |
| JOSEPH CHOU | | Address on File | | | | | | |
| Joseph Clement | | Address on File | | | | | | |
| Joseph Condry | | Address on File | | | | | | |
| JOSEPH CONTRINO | | Address on File | | | | | | |
| JOSEPH COTTON | | Address on File | | | | | | |
| JOSEPH COTTON | | Address on File | | | | | | |
| Joseph Crabtree | | Address on File | | | | | | |
| JOSEPH CROWN | | Address on File | | | | | | |
| Joseph Crum | | Address on File | | | | | | |
| Joseph Curtis | | Address on File | | | | | | |
| Joseph Darzinikas | | Address on File | | | | | | |
| JOSEPH DELL | | Address on File | | | | | | |
| JOSEPH DELLERA | | Address on File | | | | | | |
| JOSEPH DENTON | | Address on File | | | | | | |
| Joseph Dorschel | | Address on File | | | | | | |
| JOSEPH DURINSKY | | Address on File | | | | | | |
| Joseph Easterday | | Address on File | | | | | | |
| Joseph Eichstadt | | Address on File | | | | | | |
| JOSEPH FABRIZI | | Address on File | | | | | | |
| JOSEPH FELTON | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH FILMOMENA | | Address on File | | | | | | |
| JOSEPH FINLAY | | Address on File | | | | | | |
| Joseph Ford | | Address on File | | | | | | |
| Joseph Fortune | | Address on File | | | | | | |
| JOSEPH FRAZIER | | Address on File | | | | | | |
| JOSEPH FREDERICK | | Address on File | | | | | | |
| JOSEPH GATHITU | | Address on File | | | | | | |
| JOSEPH GUNTER | | Address on File | | | | | | |
| JOSEPH HALL | | Address on File | | | | | | |
| Joseph Hunsaker | | Address on File | | | | | | |
| Joseph Jackson | | Address on File | | | | | | |
| Joseph Jones | | Address on File | | | | | | |
| JOSEPH JONES | | Address on File | | | | | | |
| Joseph Kelly | | Address on File | | | | | | |
| Joseph Kofron | | Address on File | | | | | | |
| Joseph Kogan | | Address on File | | | | | | |
| Joseph Koncar | | Address on File | | | | | | |
| Joseph Leadford | | Address on File | | | | | | |
| Joseph Leahy | | Address on File | | | | | | |
| JOSEPH LEWIS | | Address on File | | | | | | |
| JOSEPH LIA | | Address on File | | | | | | |
| Joseph Litzinger | | Address on File | | | | | | |
| JOSEPH LOHR | | Address on File | | | | | | |
| JOSEPH LONG | | Address on File | | | | | | |
| JOSEPH MAGUIRE | | Address on File | | | | | | |
| JOSEPH MARTINEZ | | Address on File | | | | | | |
| JOSEPH MARTINOW | | Address on File | | | | | | |
| Joseph Matthews | | Address on File | | | | | | |
| Joseph Mccall | | Address on File | | | | | | |
| Joseph McKee | | Address on File | | | | | | |
| Joseph Mervine | | Address on File | | | | | | |
| Joseph Mitchell | | Address on File | | | | | | |
| JOSEPH MORALES | | Address on File | | | | | | |
| JOSEPH MORRIS | | Address on File | | | | | | |
| Joseph Nickel | | Address on File | | | | | | |
| JOSEPH NKEMEZE | | Address on File | | | | | | |
| JOSEPH NOLTE | | Address on File | | | | | | |
| JOSEPH NUSSBAUM | | Address on File | | | | | | |
| JOSEPH OLUSOLA | | Address on File | | | | | | |
| JOSEPH ORNELAS | | Address on File | | | | | | |
| JOSEPH ORUVANCHIYEL | | Address on File | | | | | | |
| JOSEPH PACELLA | | Address on File | | | | | | |
| JOSEPH PAPE | | Address on File | | | | | | |
| JOSEPH PARKER SR | | Address on File | | | | | | |
| JOSEPH PASCALE | | Address on File | | | | | | |
| Joseph Powell | | Address on File | | | | | | |
| JOSEPH PRUITT | | Address on File | | | | | | |
| Joseph Purpura | | Address on File | | | | | | |
| JOSEPH RAHALL | | Address on File | | | | | | |
| Joseph Ramirez | | Address on File | | | | | | |
| JOSEPH RICHMOND | | Address on File | | | | | | |
| JOSEPH ROACH | | Address on File | | | | | | |
| JOSEPH ROBINSON | | Address on File | | | | | | |
| Joseph Russo | | Address on File | | | | | | |
| JOSEPH SANCHEZ | | Address on File | | | | | | |
| Joseph Sarabia | | Address on File | | | | | | |
| JOSEPH SCHNEIDER | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joseph Shaedler | | Address on File | | | | | | |
| Joseph Silberschein | | Address on File | | | | | | |
| JOSEPH SIWINSKI | | Address on File | | | | | | |
| Joseph Snelling | | Address on File | | | | | | |
| JOSEPH ST CLAIR | | Address on File | | | | | | |
| Joseph Stanic | | Address on File | | | | | | |
| Joseph Steel | | Address on File | | | | | | |
| Joseph Sterling | | Address on File | | | | | | |
| Joseph Stout | | Address on File | | | | | | |
| JOSEPH STUPAK | | Address on File | | | | | | |
| Joseph Suarez | | Address on File | | | | | | |
| JOSEPH TERLECKI | | Address on File | | | | | | |
| JOSEPH THORNHILL | | Address on File | | | | | | |
| JOSEPH TOLAN | | Address on File | | | | | | |
| JOSEPH TROST | | Address on File | | | | | | |
| Joseph Twomey | | Address on File | | | | | | |
| JOSEPH VACANTI | | Address on File | | | | | | |
| JOSEPH VICTOR | | Address on File | | | | | | |
| JOSEPH VINCENT | | Address on File | | | | | | |
| Joseph Vito | | Address on File | | | | | | |
| Joseph Webb | | Address on File | | | | | | |
| JOSEPH WELLS | | Address on File | | | | | | |
| JOSEPH WERKEMA | | Address on File | | | | | | |
| Joseph Whicker | | Address on File | | | | | | |
| JOSEPH WHITE | | Address on File | | | | | | |
| Joseph White | | Address on File | | | | | | |
| Joseph Williams | | Address on File | | | | | | |
| Joseph Williams | | Address on File | | | | | | |
| Joseph Williams | | Address on File | | | | | | |
| JOSEPH WINNER | | Address on File | | | | | | |
| JOSEPH WOOLEN | | Address on File | | | | | | |
| Joseph Wright | | Address on File | | | | | | |
| JOSEPH YOUNG | | Address on File | | | | | | |
| JOSEPH/ANNET MARSH | | Address on File | | | | | | |
| JOSEPHANIE SMITH | | Address on File | | | | | | |
| JOSEPHINE ANTI | | Address on File | | | | | | |
| JOSEPHINE BARAN | | Address on File | | | | | | |
| JOSEPHINE CHIWAWARIRWA | | Address on File | | | | | | |
| JOSEPHINE DENNY | | Address on File | | | | | | |
| JOSEPHINE HARDING | | Address on File | | | | | | |
| JOSEPHINE HAYES | | Address on File | | | | | | |
| JOSEPHINE JACKSON | | Address on File | | | | | | |
| JOSEPHINE SARPOMAA | | Address on File | | | | | | |
| JOSEPHINE SEKAJIPO | | Address on File | | | | | | |
| Josephine Storey | | Address on File | | | | | | |
| JOSEPHINE YEBOAH | | Address on File | | | | | | |
| JOSETTE THOMPSON | | Address on File | | | | | | |
| JOSH ADAMS | | Address on File | | | | | | |
| JOSH ALVARADO | | Address on File | | | | | | |
| JOSH BARNEY | | Address on File | | | | | | |
| JOSH BATES | | Address on File | | | | | | |
| JOSH BATT | | Address on File | | | | | | |
| JOSH BREWSTER | | Address on File | | | | | | |
| JOSH BUCHS | | Address on File | | | | | | |
| JOSH BYER | | Address on File | | | | | | |
| JOSH CAMPANELLA | | Address on File | | | | | | |
| JOSH CARSON | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSH CERNY | | Address on File | | | | | | |
| JOSH DAVENPORT | | Address on File | | | | | | |
| Josh Dees | | Address on File | | | | | | |
| JOSH EDWARDS | | Address on File | | | | | | |
| JOSH FARBER | | Address on File | | | | | | |
| JOSH FARRIS | | Address on File | | | | | | |
| JOSH FOX | | Address on File | | | | | | |
| JOSH GANNAN | | Address on File | | | | | | |
| JOSH GARRETT | | Address on File | | | | | | |
| JOSH GRIM | | Address on File | | | | | | |
| JOSH HAMMONS | | Address on File | | | | | | |
| JOSH HARRIS | | Address on File | | | | | | |
| JOSH HAYES | | Address on File | | | | | | |
| JOSH HENNIGER | | Address on File | | | | | | |
| JOSH HUMPHREY | | Address on File | | | | | | |
| JOSH JENKINS | | Address on File | | | | | | |
| JOSH JULIAN | | Address on File | | | | | | |
| JOSH LUDWIG | | Address on File | | | | | | |
| JOSH OVERHOLT | | Address on File | | | | | | |
| JOSH PACKARD | | Address on File | | | | | | |
| JOSH REINSTEIN | | Address on File | | | | | | |
| Josh Roberson | | Address on File | | | | | | |
| JOSH ROBERTS | | Address on File | | | | | | |
| JOSH SALE | | Address on File | | | | | | |
| JOSH SHANNON | | Address on File | | | | | | |
| JOSH SHELDON | | Address on File | | | | | | |
| JOSH SHINN | | Address on File | | | | | | |
| JOSH SPINK | | Address on File | | | | | | |
| Josh Tackwell | | Address on File | | | | | | |
| JOSH WHALEN | | Address on File | | | | | | |
| JOSH/SHANNON NIEDZWICKI | | Address on File | | | | | | |
| JOSHEA THAYER | | Address on File | | | | | | |
| Joshua Adams | | Address on File | | | | | | |
| Joshua Alber | | Address on File | | | | | | |
| Joshua Auringer | | Address on File | | | | | | |
| JOSHUA BECHERT | | Address on File | | | | | | |
| JOSHUA BERGER | | Address on File | | | | | | |
| JOSHUA BETTS | | Address on File | | | | | | |
| JOSHUA BLAKE | | Address on File | | | | | | |
| Joshua Blum | | Address on File | | | | | | |
| Joshua Bond | | Address on File | | | | | | |
| JOSHUA BOZMAN | | Address on File | | | | | | |
| Joshua Brooks | | Address on File | | | | | | |
| Joshua Burns | | Address on File | | | | | | |
| JOSHUA CALLAHAN | | Address on File | | | | | | |
| Joshua Collins | | Address on File | | | | | | |
| Joshua Cummines | | Address on File | | | | | | |
| JOSHUA DANSBY | | Address on File | | | | | | |
| JOSHUA DARKO | | Address on File | | | | | | |
| JOSHUA DAWES | | Address on File | | | | | | |
| Joshua Dockery | | Address on File | | | | | | |
| Joshua Egan | | Address on File | | | | | | |
| JOSHUA ENGLAND | | Address on File | | | | | | |
| Joshua Farman | | Address on File | | | | | | |
| Joshua Fata | | Address on File | | | | | | |
| JOSHUA FIELDS | | Address on File | | | | | | |
| JOSHUA FISHER | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSHUA FLEMING | | Address on File | | | | | | |
| Joshua Flores | | Address on File | | | | | | |
| Joshua Forrest | | Address on File | | | | | | |
| Joshua Frey | | Address on File | | | | | | |
| JOSHUA GARMO | | Address on File | | | | | | |
| JOSHUA GRIFFIN | | Address on File | | | | | | |
| Joshua Gunning-Anderson | | Address on File | | | | | | |
| Joshua Hampton | | Address on File | | | | | | |
| JOSHUA HARMON | | Address on File | | | | | | |
| JOSHUA HARR | | Address on File | | | | | | |
| JOSHUA HENRY | | Address on File | | | | | | |
| JOSHUA HODGSON | | Address on File | | | | | | |
| JOSHUA HOWELL | | Address on File | | | | | | |
| Joshua Johnson | | Address on File | | | | | | |
| JOSHUA JOHNSON | | Address on File | | | | | | |
| JOSHUA JORGENSEN | | Address on File | | | | | | |
| Joshua Keene | | Address on File | | | | | | |
| JOSHUA KURTLEY | | Address on File | | | | | | |
| Joshua Leaphart | | Address on File | | | | | | |
| Joshua Little | | Address on File | | | | | | |
| Joshua Livingston | | Address on File | | | | | | |
| JOSHUA LONG | | Address on File | | | | | | |
| Joshua Macon | | Address on File | | | | | | |
| JOSHUA MANGUS | | Address on File | | | | | | |
| JOSHUA MARTINEZ | | Address on File | | | | | | |
| JOSHUA MAYBEE | | Address on File | | | | | | |
| JOSHUA MCMILLEN | | Address on File | | | | | | |
| JOSHUA MITCHELL | | Address on File | | | | | | |
| JOSHUA MOURNING | | Address on File | | | | | | |
| Joshua Nichols | | Address on File | | | | | | |
| Joshua Oliver | | Address on File | | | | | | |
| Joshua Ouding | | Address on File | | | | | | |
| Joshua Pacheco | | Address on File | | | | | | |
| Joshua Palin | | Address on File | | | | | | |
| JOSHUA PARKINSON | | Address on File | | | | | | |
| Joshua Payne | | Address on File | | | | | | |
| Joshua Phipps | | Address on File | | | | | | |
| Joshua Price | | Address on File | | | | | | |
| Joshua Ritchie | | Address on File | | | | | | |
| Joshua Rivera | | Address on File | | | | | | |
| JOSHUA ROGERS | | Address on File | | | | | | |
| JOSHUA RUBIN | | Address on File | | | | | | |
| Joshua Saad | | Address on File | | | | | | |
| JOSHUA SADLER | | Address on File | | | | | | |
| Joshua Simmons | | Address on File | | | | | | |
| Joshua Simon | | Address on File | | | | | | |
| JOSHUA SIVILA | | Address on File | | | | | | |
| JOSHUA SMALLWOOD | | Address on File | | | | | | |
| JOSHUA SMITH | | Address on File | | | | | | |
| JOSHUA SNELL | | Address on File | | | | | | |
| JOSHUA SNYDER | | Address on File | | | | | | |
| Joshua Sorge | | Address on File | | | | | | |
| JOSHUA SORIA | | Address on File | | | | | | |
| Joshua Stanaway | | Address on File | | | | | | |
| Joshua Stevens | | Address on File | | | | | | |
| JOSHUA STINE | | Address on File | | | | | | |
| Joshua Taylor | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joshua Vrooman | | Address on File | | | | | | |
| JOSHUA WALRATH | | Address on File | | | | | | |
| JOSHUA WALTMAN | | Address on File | | | | | | |
| JOSHUA WARD | | Address on File | | | | | | |
| Joshua Williams | | Address on File | | | | | | |
| Joshua Winfield | | Address on File | | | | | | |
| Joshua Zilinger | | Address on File | | | | | | |
| JOSI TERRELL | | Address on File | | | | | | |
| JOSIAH NORMAN | | Address on File | | | | | | |
| JOSIANE TOUSSAINT | | Address on File | | | | | | |
| JOSIE CICOGNA | | Address on File | | | | | | |
| JOSIE ELLERBEE | | Address on File | | | | | | |
| Josie Marie Miller | | Address on File | | | | | | |
| JOSIE MOUNTS | | Address on File | | | | | | |
| Joslyn Gorman | | Address on File | | | | | | |
| JOSLYN WILLIAMS | | Address on File | | | | | | |
| Jospeh Smith | | Address on File | | | | | | |
| JOSSELYN FLORES | | Address on File | | | | | | |
| JOSUE CACERES | | Address on File | | | | | | |
| Josue Diaz-Turcios | | Address on File | | | | | | |
| JOSUE PIERRE | | Address on File | | | | | | |
| JOSUE SOTO | | Address on File | | | | | | |
| Josue Torres | | Address on File | | | | | | |
| Jourdann Holt-Hostetler | | Address on File | | | | | | |
| JOVAN KNOWLES | | Address on File | | | | | | |
| JOVANA HAYNES | | Address on File | | | | | | |
| JOVANA RONCEVIC | | Address on File | | | | | | |
| JOVANY SOTO | | Address on File | | | | | | |
| JOVELIS TOLEDO | | Address on File | | | | | | |
| JOVENA PURNELL | | Address on File | | | | | | |
| JOVITA KING | | Address on File | | | | | | |
| JOVITHA NELSON | | Address on File | | | | | | |
| JOY ADJEI | | Address on File | | | | | | |
| JOY BERLIN | | Address on File | | | | | | |
| Joy Bowman | | Address on File | | | | | | |
| JOY DUNHAM | | Address on File | | | | | | |
| JOY FAISON | | Address on File | | | | | | |
| Joy Fields | | Address on File | | | | | | |
| JOY JACKSON | | Address on File | | | | | | |
| JOY KISABETH | | Address on File | | | | | | |
| JOY LIN | | Address on File | | | | | | |
| JOY LLENA | | Address on File | | | | | | |
| JOY MARTINEZ | | Address on File | | | | | | |
| Joy McArthur | | Address on File | | | | | | |
| JOY MEEKER | | Address on File | | | | | | |
| JOY OKOYE | | Address on File | | | | | | |
| JOY ONUMATEKA | | Address on File | | | | | | |
| Joy Sexton-DeWalt | | Address on File | | | | | | |
| JOY SHORTER | | Address on File | | | | | | |
| JOY WALLER | | Address on File | | | | | | |
| JOY WASHINGTON | | Address on File | | | | | | |
| JOY WHISKY | | Address on File | | | | | | |
| JOYA HOGE | | Address on File | | | | | | |
| JOYC FRIMPONG | | Address on File | | | | | | |
| JOYCE ABRAHAM | | Address on File | | | | | | |
| JOYCE AYERTEY | | Address on File | | | | | | |
| JOYCE BALLI | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOYCE BILLOPS | | Address on File | | | | | | |
| JOYCE BOONE | | Address on File | | | | | | |
| JOYCE BOYNTON BRALOCK | | Address on File | | | | | | |
| JOYCE BROOKS | | Address on File | | | | | | |
| JOYCE BROOKS | | Address on File | | | | | | |
| JOYCE BROWNLEE | | Address on File | | | | | | |
| JOYCE CAMPBELL | | Address on File | | | | | | |
| JOYCE CLARK | | Address on File | | | | | | |
| JOYCE DIXON | | Address on File | | | | | | |
| Joyce Everett | | Address on File | | | | | | |
| JOYCE FIELDS | | Address on File | | | | | | |
| JOYCE FINLEY | | Address on File | | | | | | |
| JOYCE FRANCZYK | | Address on File | | | | | | |
| JOYCE GRAY | | Address on File | | | | | | |
| Joyce Guinn | | Address on File | | | | | | |
| JOYCE HUMBERT | | Address on File | | | | | | |
| JOYCE KING | | Address on File | | | | | | |
| JOYCE KIRYA | | Address on File | | | | | | |
| JOYCE KOLENC | | Address on File | | | | | | |
| Joyce Lucy | | Address on File | | | | | | |
| JOYCE MEYER | | Address on File | | | | | | |
| Joyce Miller | | Address on File | | | | | | |
| Joyce Morris | | Address on File | | | | | | |
| JOYCE OSAFOWADIE | | Address on File | | | | | | |
| JOYCE PERFETTI | | Address on File | | | | | | |
| JOYCE POWELL | | Address on File | | | | | | |
| JOYCE PRESCOTT | | Address on File | | | | | | |
| JOYCE ROBERTS | | Address on File | | | | | | |
| Joyce Ruiz | | Address on File | | | | | | |
| JOYCE RUSSELL | | Address on File | | | | | | |
| Joyce Taylor | | Address on File | | | | | | |
| JOYCE TUCKER | | Address on File | | | | | | |
| JOYCE VANOCHTEN | | Address on File | | | | | | |
| JOYCE WALKER | | Address on File | | | | | | |
| JOYCE WOOD | | Address on File | | | | | | |
| JOYCE YATES | | Address on File | | | | | | |
| JOYCE YOUNGBLOOD | | Address on File | | | | | | |
| JOYCELYN SWAIN | | Address on File | | | | | | |
| JP THOMAS | | Address on File | | | | | | |
| JR HINDS | | Address on File | | | | | | |
| JS ARCHER COMPANY INC | | 10466 DOW GIL ROAD | | | ASHLAND | VA | 23005 | |
| JSORRONN HARRIS | | Address on File | | | | | | |
| JUAKEEM CURRY | | Address on File | | | | | | |
| Juan Avalos | | Address on File | | | | | | |
| JUAN AYALA | | Address on File | | | | | | |
| JUAN BUCIO | | Address on File | | | | | | |
| JUAN CALDERON | | Address on File | | | | | | |
| JUAN CALDERON | | Address on File | | | | | | |
| JUAN CARLOS GAMBOA | | Address on File | | | | | | |
| JUAN CASTANO | | Address on File | | | | | | |
| JUAN CASTELLANOS | | Address on File | | | | | | |
| JUAN CASTILLO | | Address on File | | | | | | |
| Juan Culberson | | Address on File | | | | | | |
| JUAN FELIX -PENA | | Address on File | | | | | | |
| Juan Garcia | | Address on File | | | | | | |
| JUAN GOMEZ | | Address on File | | | | | | |
| JUAN GONZALEZ | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Juan Gonzalez | | Address on File | | | | | | |
| Juan Griffin | | Address on File | | | | | | |
| JUAN GROVER | | Address on File | | | | | | |
| JUAN GUTIERREZNAVARR | | Address on File | | | | | | |
| JUAN HERNANDEZ | | Address on File | | | | | | |
| JUAN HERNANDEZ | | Address on File | | | | | | |
| Juan Hernandez | | Address on File | | | | | | |
| JUAN JACKSON | | Address on File | | | | | | |
| Juan Leszczynski | | Address on File | | | | | | |
| JUAN MARTINEZ | | Address on File | | | | | | |
| JUAN MORALES | | Address on File | | | | | | |
| JUAN NAPOLITANO | | Address on File | | | | | | |
| JUAN NIETO | | Address on File | | | | | | |
| JUAN OSORIA | | Address on File | | | | | | |
| JUAN PABLO IBANEZ | | Address on File | | | | | | |
| JUAN PADRON | | Address on File | | | | | | |
| Juan Pages | | Address on File | | | | | | |
| JUAN PENA | | Address on File | | | | | | |
| JUAN POLIO | | Address on File | | | | | | |
| JUAN RAMIREZ | | Address on File | | | | | | |
| Juan Rivera | | Address on File | | | | | | |
| Juan Rodriguez | | Address on File | | | | | | |
| JUAN RODRIGUEZ | | Address on File | | | | | | |
| JUAN RODRIGUEZ | | Address on File | | | | | | |
| JUAN SEGOVIA | | Address on File | | | | | | |
| JUAN SPURGEON CHAVAR | | Address on File | | | | | | |
| JUAN TANAIN | | Address on File | | | | | | |
| Juan Thomas | | Address on File | | | | | | |
| JUAN TORRES | | Address on File | | | | | | |
| JUAN TORRES | | Address on File | | | | | | |
| JUAN TOVAR | | Address on File | | | | | | |
| JUAN VALADEZ | | Address on File | | | | | | |
| Juan Vazquez | | Address on File | | | | | | |
| Juan Vega | | Address on File | | | | | | |
| JUAN VELASQUEZ | | Address on File | | | | | | |
| Juan Zavala | | Address on File | | | | | | |
| JUAN ZAVALA | | Address on File | | | | | | |
| JUANA ALMONTE | | Address on File | | | | | | |
| JUANA CESPEDES | | Address on File | | | | | | |
| JUANA CORLEY | | Address on File | | | | | | |
| JUANA MACEDO | | Address on File | | | | | | |
| JUANA REYES-DIAZ | | Address on File | | | | | | |
| JUANA VALDES | | Address on File | | | | | | |
| JUANA ZURITA | | Address on File | | | | | | |
| JUANDALI WONKINS | | Address on File | | | | | | |
| JUANELLE RUDOLPH | | Address on File | | | | | | |
| Juanita Baltimore | | Address on File | | | | | | |
| JUANITA DARDEN THOMPSON | | Address on File | | | | | | |
| JUANITA DUNCAN | | Address on File | | | | | | |
| JUANITA ENGEL | | Address on File | | | | | | |
| JUANITA GRIGSBY | | Address on File | | | | | | |
| JUANITA HARLAN | | Address on File | | | | | | |
| JUANITA HARPER | | Address on File | | | | | | |
| JUANITA HARRIS | | Address on File | | | | | | |
| JUANITA HART | | Address on File | | | | | | |
| JUANITA KING | | Address on File | | | | | | |
| JUANITA LEWIS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUANITA MASON | | Address on File | | | | | | |
| JUANITA PATRICK | | Address on File | | | | | | |
| Juanita Pitchford | | Address on File | | | | | | |
| JUANITA RANDOLPH | | Address on File | | | | | | |
| JUANITA TAYLOR | | Address on File | | | | | | |
| JUANITA TAYLOR | | Address on File | | | | | | |
| JUANITA WATSON | | Address on File | | | | | | |
| JUBILEE LIMITED PARTNERSHIP | DBA JUBILEE-BRICE LLC | 4300 EAST 5TH AVE | | | COLUMBUS | OH | 43219 | |
| JUBILEE LIMITED PARTNERSHIP | | 4300 EAST FIFTH AVE | | | COLUMBUS | OH | 43219 | |
| JUBILEE-CHESAPEAKE EQUITY LLC | TRUDY CRAWFORD | DBA JLP CHESAPEAKE LLC | C/O SCHOTTENSTEIN PROPERTY GRP | 4300 E FIFTH AVE | COLUMBUS | OH | 43219 | |
| JUBILEE-CRANBERRY EQUITY LLC | TRUDY CRAWFORD | DBA JLP-CRANBERRY LLC | C/O SCHOTTENSTEIN PROPERTY GRP | 4300 E FIFTH AVE | COLUMBUS | OH | 43219 | |
| JUBILEE-HARVARD PARK EQUITY LLC | DBA JLP-HARVARD PARK LLC | C/O SCHOTTENSTEIN PROPERTY GRP | 4300 EAST FIFTH AVE | | COLUMBUS | OH | 43219 | |
| JUBY JOHNSON | | Address on File | | | | | | |
| Judarian Sowell | | Address on File | | | | | | |
| Jude Barnhart | | Address on File | | | | | | |
| Jude Gonzal | | Address on File | | | | | | |
| Jude Louissaint | | Address on File | | | | | | |
| JUDEE GENETIN | | Address on File | | | | | | |
| JUDERSON BLAIR | | Address on File | | | | | | |
| JUDI ENINS | | Address on File | | | | | | |
| JUDI HOLBERT | | Address on File | | | | | | |
| JUDI RAKER | | Address on File | | | | | | |
| JUDI TUSSEY | | Address on File | | | | | | |
| JUDIE WALTON | | Address on File | | | | | | |
| JUDITH BERRY | | Address on File | | | | | | |
| JUDITH CASEY | | Address on File | | | | | | |
| Judith Cook | | Address on File | | | | | | |
| Judith Eckels | | Address on File | | | | | | |
| JUDITH FAULKNER | | Address on File | | | | | | |
| JUDITH FONTANEZ | | Address on File | | | | | | |
| Judith Fuchs | | Address on File | | | | | | |
| JUDITH GORON | | Address on File | | | | | | |
| JUDITH JAMES | | Address on File | | | | | | |
| JUDITH JOHNSON | | Address on File | | | | | | |
| Judith Korby | | Address on File | | | | | | |
| JUDITH MCCLELLAN | | Address on File | | | | | | |
| JUDITH MCKIERNAN | | Address on File | | | | | | |
| JUDITH PAYNE | | Address on File | | | | | | |
| JUDITH RIOS | | Address on File | | | | | | |
| JUDITH SELLARS | | Address on File | | | | | | |
| JUDITH SHERRILL | | Address on File | | | | | | |
| JUDITH SIMNICK | | Address on File | | | | | | |
| JUDITH WARNECKE | | Address on File | | | | | | |
| JUDITH ZIMMERMAN | | Address on File | | | | | | |
| JUDY ADAMS | | Address on File | | | | | | |
| JUDY ARMSTRONG | | Address on File | | | | | | |
| JUDY BABER | | Address on File | | | | | | |
| JUDY BIEBEL | | Address on File | | | | | | |
| JUDY BILLINGS | | Address on File | | | | | | |
| JUDY CARMAN | | Address on File | | | | | | |
| JUDY CARR | | Address on File | | | | | | |
| JUDY CHABOTY | | Address on File | | | | | | |
| JUDY COFIELD | | Address on File | | | | | | |
| JUDY DAUSS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUDY DAVIS | | Address on File | | | | | | |
| JUDY DEMUTH | | Address on File | | | | | | |
| JUDY DHALIWAL | | Address on File | | | | | | |
| JUDY DOWNING | | Address on File | | | | | | |
| JUDY ELLSWORTH | | Address on File | | | | | | |
| JUDY ENGLISH | | Address on File | | | | | | |
| JUDY HERMAN | | Address on File | | | | | | |
| JUDY HOLLINGSWORTH | | Address on File | | | | | | |
| JUDY LUCAS | | Address on File | | | | | | |
| JUDY MANDEL | | Address on File | | | | | | |
| JUDY MARABLE-BETTIS | | Address on File | | | | | | |
| JUDY MARTIN | | Address on File | | | | | | |
| JUDY MILLER | | Address on File | | | | | | |
| JUDY MOLNAR | | Address on File | | | | | | |
| JUDY MONDO | | Address on File | | | | | | |
| JUDY NACE | | Address on File | | | | | | |
| JUDY NOCEK GENUNG | | Address on File | | | | | | |
| JUDY PARKER | | Address on File | | | | | | |
| JUDY PAYNE | | Address on File | | | | | | |
| JUDY ROEHM | | Address on File | | | | | | |
| JUDY ROMES | | Address on File | | | | | | |
| JUDY ROSS | | Address on File | | | | | | |
| JUDY ROZEMA | | Address on File | | | | | | |
| JUDY RUNYON | | Address on File | | | | | | |
| JUDY RYCRAFT | | Address on File | | | | | | |
| JUDY SALAZAR | | Address on File | | | | | | |
| JUDY SANBORN | | Address on File | | | | | | |
| JUDY SCHMIDT | | Address on File | | | | | | |
| JUDY SCOTT | | Address on File | | | | | | |
| JUDY SEDLACEK | | Address on File | | | | | | |
| JUDY STEELE | | Address on File | | | | | | |
| JUDY STRAUBEL | | Address on File | | | | | | |
| JUDY THOROMAN | | Address on File | | | | | | |
| JUDY WEBSTER | | Address on File | | | | | | |
| JUDY WEIGAND | | Address on File | | | | | | |
| JUDY WOODLOCK | | Address on File | | | | | | |
| JUDY ZARATE | | Address on File | | | | | | |
| JUDY ZIEGLER | | Address on File | | | | | | |
| JUDY ZIETZ | | Address on File | | | | | | |
| JUDY/GARY MILLER | | Address on File | | | | | | |
| Juelz Berryman | | Address on File | | | | | | |
| JUERGEN LANG | | Address on File | | | | | | |
| JUJHAR SINGH | | Address on File | | | | | | |
| JULEE MCCRANEY | | Address on File | | | | | | |
| JULES PIMENTEL | | Address on File | | | | | | |
| JULI MARTIN | | Address on File | | | | | | |
| JULIA BLATTENBERGER | | Address on File | | | | | | |
| Julia Castle | | Address on File | | | | | | |
| JULIA CHAVEZ | | Address on File | | | | | | |
| Julia Chitison | | Address on File | | | | | | |
| JULIA DRAPER | | Address on File | | | | | | |
| JULIA DUNBAR | | Address on File | | | | | | |
| JULIA GONCHAROVA | | Address on File | | | | | | |
| Julia Hernandez | | Address on File | | | | | | |
| JULIA HUSBAND | | Address on File | | | | | | |
| JULIA JONES | | Address on File | | | | | | |
| JULIA KUCKUCK | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIA MANTLE | | Address on File | | | | | | |
| JULIA MATTUCCI -CLARK | | Address on File | | | | | | |
| JULIA MOORE | | Address on File | | | | | | |
| JULIA MORGAN | | Address on File | | | | | | |
| JULIA NADOLNY | | Address on File | | | | | | |
| JULIA NAIR | | Address on File | | | | | | |
| Julia Prothro | | Address on File | | | | | | |
| JULIA RESKOF | | Address on File | | | | | | |
| JULIA RUNGE | | Address on File | | | | | | |
| Julia Sacchetti | | Address on File | | | | | | |
| JULIA SHEPARD | | Address on File | | | | | | |
| JULIA TRENI | | Address on File | | | | | | |
| JULIA VERGARA DE GONZ | | Address on File | | | | | | |
| JULIA VESELINOVSKI | | Address on File | | | | | | |
| JULIA WALKER | | Address on File | | | | | | |
| Julia Weeden | | Address on File | | | | | | |
| Julia Wright | | Address on File | | | | | | |
| JULIAN ANDERSON | | Address on File | | | | | | |
| JULIAN CASTREJON | | Address on File | | | | | | |
| Julian Coleman | | Address on File | | | | | | |
| JULIAN CRESPO | | Address on File | | | | | | |
| Julian Davis | | Address on File | | | | | | |
| Julian Dixon | | Address on File | | | | | | |
| JULIAN G BUSBY JR | | 214 HILLCREST AVE | | | HIGH POINT | NC | 27262 | |
| Julian Lanier | | Address on File | | | | | | |
| JULIAN MEZA | | Address on File | | | | | | |
| JULIANA DELGADO | | Address on File | | | | | | |
| JULIANA FEARCE | | Address on File | | | | | | |
| Juliana Forson | | Address on File | | | | | | |
| Juliana Peck | | Address on File | | | | | | |
| Juliana Rodriguez | | Address on File | | | | | | |
| JULIANE SWARR | | Address on File | | | | | | |
| JULIANNA HARVEY | | Address on File | | | | | | |
| JULIANNE BURKHOLDER | | Address on File | | | | | | |
| Julie Addis | | Address on File | | | | | | |
| JULIE BANAS | | Address on File | | | | | | |
| JULIE BIRDSONG | | Address on File | | | | | | |
| JULIE BOZICH | | Address on File | | | | | | |
| JULIE BRAY | | Address on File | | | | | | |
| JULIE BROTHERS | | Address on File | | | | | | |
| JULIE BROWN | | Address on File | | | | | | |
| JULIE BRYANT | | Address on File | | | | | | |
| Julie Bumgardner | | Address on File | | | | | | |
| Julie Caulkins | | Address on File | | | | | | |
| JULIE CONTO | | Address on File | | | | | | |
| JULIE CRABLE | | Address on File | | | | | | |
| JULIE DAVIS | | Address on File | | | | | | |
| JULIE DERSHAM | | Address on File | | | | | | |
| JULIE DETERS | | Address on File | | | | | | |
| JULIE DIDIANO | | Address on File | | | | | | |
| JULIE DOMINGUEZ | | Address on File | | | | | | |
| JULIE DRISCOLL | | Address on File | | | | | | |
| JULIE DROST | | Address on File | | | | | | |
| JULIE DUSHAJ | | Address on File | | | | | | |
| JULIE FERNANDEZ | | Address on File | | | | | | |
| Julie Fisher | | Address on File | | | | | | |
| JULIE FRANTOM | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIE FRITSCH | | Address on File | | | | | | |
| JULIE GABBARD | | Address on File | | | | | | |
| JULIE GENTSCH | | Address on File | | | | | | |
| Julie Gigu | | Address on File | | | | | | |
| JULIE GODIN | | Address on File | | | | | | |
| JULIE GORDON | | Address on File | | | | | | |
| JULIE HAMPTON | | Address on File | | | | | | |
| JULIE HAUCK | | Address on File | | | | | | |
| JULIE HAYMOND | | Address on File | | | | | | |
| JULIE HENRY | | Address on File | | | | | | |
| JULIE HERBERT | | Address on File | | | | | | |
| JULIE HEW | | Address on File | | | | | | |
| JULIE HICE | | Address on File | | | | | | |
| JULIE HILLER | | Address on File | | | | | | |
| JULIE HORTON | | Address on File | | | | | | |
| JULIE JOHNSON | | Address on File | | | | | | |
| JULIE KANELOS | | Address on File | | | | | | |
| JULIE KELLY | | Address on File | | | | | | |
| JULIE KELSAY | | Address on File | | | | | | |
| JULIE KENNEDY | | Address on File | | | | | | |
| JULIE KLOMP | | Address on File | | | | | | |
| JULIE LOS | | Address on File | | | | | | |
| JULIE MANNOR | | Address on File | | | | | | |
| JULIE MARX | | Address on File | | | | | | |
| JULIE MCCORT | | Address on File | | | | | | |
| JULIE MCGARRY | | Address on File | | | | | | |
| JULIE MEADOWS | | Address on File | | | | | | |
| JULIE MILLER | | Address on File | | | | | | |
| JULIE MILLER | | Address on File | | | | | | |
| JULIE NEELY | | Address on File | | | | | | |
| JULIE NEUMANN | | Address on File | | | | | | |
| JULIE PALLAN | | Address on File | | | | | | |
| JULIE PENROSE | | Address on File | | | | | | |
| JULIE PEROVSEK | | Address on File | | | | | | |
| JULIE RAU | | Address on File | | | | | | |
| JULIE REYNOLDS | | Address on File | | | | | | |
| JULIE ROCHON | | Address on File | | | | | | |
| JULIE SCHOENBORN | | Address on File | | | | | | |
| JULIE SEXTON | | Address on File | | | | | | |
| JULIE SMITH | | Address on File | | | | | | |
| JULIE TAYLOR | | Address on File | | | | | | |
| JULIE THOMAS | | Address on File | | | | | | |
| JULIE TISCHER | | Address on File | | | | | | |
| JULIE TROMBLEY | | Address on File | | | | | | |
| Julie Vasquez | | Address on File | | | | | | |
| JULIE VICTORY | | Address on File | | | | | | |
| JULIE WALKER | | Address on File | | | | | | |
| JULIE WHEELOCK | | Address on File | | | | | | |
| Julie Yost | | Address on File | | | | | | |
| JULIE ZAREMSKI | | Address on File | | | | | | |
| Julieanna McCollum | | Address on File | | | | | | |
| JULIEN JONEL | | Address on File | | | | | | |
| JULIET VARNADO | | Address on File | | | | | | |
| JULIO DOMINGUEZ | | Address on File | | | | | | |
| JULIO MARTINEZ | | Address on File | | | | | | |
| Julio Martinez Padilla | | Address on File | | | | | | |
| JULIO MOLINA | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIO MURILLO | | Address on File | | | | | | |
| JULIO RAMOS | | Address on File | | | | | | |
| Julion Smith | | Address on File | | | | | | |
| JULISA CIFUENTES | | Address on File | | | | | | |
| JULIUS ABIA | | Address on File | | | | | | |
| JULIUS BATES | | Address on File | | | | | | |
| Julius Coley | | Address on File | | | | | | |
| Julius Foncha | | Address on File | | | | | | |
| Julius Harper | | Address on File | | | | | | |
| JULIUS PONDER | | Address on File | | | | | | |
| JULIUS SMITH | | Address on File | | | | | | |
| JULIUS WILLIAMS | | Address on File | | | | | | |
| Julynn Haist | | Address on File | | | | | | |
| JUMA BIMENYIMANA | | Address on File | | | | | | |
| JUMA RWABIZA | | Address on File | | | | | | |
| JUMOKE FAMUDEHIN | | Address on File | | | | | | |
| JUNA DEGRAVE | | Address on File | | | | | | |
| JUNAID CHAUDHARY | | Address on File | | | | | | |
| JUNAID HASSAN | | Address on File | | | | | | |
| Junaid Mukhtar | | Address on File | | | | | | |
| JUNE ALLEN | | Address on File | | | | | | |
| JUNE BURTON | | Address on File | | | | | | |
| JUNE CHIPLINSKI | | Address on File | | | | | | |
| June Davis | | Address on File | | | | | | |
| JUNE GORDON | | Address on File | | | | | | |
| JUNE JONES | | Address on File | | | | | | |
| JUNE KRETZ | | Address on File | | | | | | |
| JUNE MULLINS | | Address on File | | | | | | |
| JUNE PRICE | | Address on File | | | | | | |
| JUNE SUTHERLAND | | Address on File | | | | | | |
| June Warren | | Address on File | | | | | | |
| JUNG WARREN | | Address on File | | | | | | |
| JUNG/ALICE SHIN | | Address on File | | | | | | |
| Junior Careaga | | Address on File | | | | | | |
| JUNIOR CARPENTER | | Address on File | | | | | | |
| JUNJING SONG | | Address on File | | | | | | |
| Justice Davis | | Address on File | | | | | | |
| JUSTIN ACREE | | Address on File | | | | | | |
| JUSTIN ALEMOND | | Address on File | | | | | | |
| JUSTIN ALLIS | | Address on File | | | | | | |
| Justin Andrews | | Address on File | | | | | | |
| JUSTIN BAITY | | Address on File | | | | | | |
| JUSTIN BARRY | | Address on File | | | | | | |
| Justin Bartlett | | Address on File | | | | | | |
| JUSTIN BLACKER | | Address on File | | | | | | |
| Justin Bledsoe | | Address on File | | | | | | |
| JUSTIN BOBROW | | Address on File | | | | | | |
| JUSTIN BOGLE | | Address on File | | | | | | |
| Justin Bowers | | Address on File | | | | | | |
| Justin Brooks | | Address on File | | | | | | |
| JUSTIN BROOKSHER | | Address on File | | | | | | |
| Justin Brown | | Address on File | | | | | | |
| JUSTIN BROWN | | Address on File | | | | | | |
| JUSTIN BUSCH | | Address on File | | | | | | |
| Justin Carr | | Address on File | | | | | | |
| JUSTIN CART | | Address on File | | | | | | |
| JUSTIN CAVE | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Justin Chadwick | | Address on File | | | | | | |
| Justin Cobb | | Address on File | | | | | | |
| JUSTIN CROW | | Address on File | | | | | | |
| Justin Dalton | | Address on File | | | | | | |
| JUSTIN DEHOFF | | Address on File | | | | | | |
| Justin Demharter | | Address on File | | | | | | |
| JUSTIN DODDS | | Address on File | | | | | | |
| JUSTIN DUONG | | Address on File | | | | | | |
| JUSTIN ELLIS | | Address on File | | | | | | |
| Justin Ested | | Address on File | | | | | | |
| Justin Estep | | Address on File | | | | | | |
| JUSTIN FREEMAN | | Address on File | | | | | | |
| JUSTIN GASPER | | Address on File | | | | | | |
| JUSTIN GAWRONSKI | | Address on File | | | | | | |
| Justin Gerike | | Address on File | | | | | | |
| JUSTIN GERRETY | | Address on File | | | | | | |
| Justin Goeke | | Address on File | | | | | | |
| JUSTIN GREEN | | Address on File | | | | | | |
| Justin Guerrero | | Address on File | | | | | | |
| JUSTIN HADE | | Address on File | | | | | | |
| JUSTIN HALTEMAN | | Address on File | | | | | | |
| Justin Hard | | Address on File | | | | | | |
| JUSTIN HAVENER | | Address on File | | | | | | |
| JUSTIN HAWKINS | | Address on File | | | | | | |
| Justin Haynes | | Address on File | | | | | | |
| JUSTIN HELMHOLZ | | Address on File | | | | | | |
| JUSTIN HICKS | | Address on File | | | | | | |
| JUSTIN HOGAN | | Address on File | | | | | | |
| Justin Horne | | Address on File | | | | | | |
| JUSTIN HOYT | | Address on File | | | | | | |
| Justin Iacano | | Address on File | | | | | | |
| JUSTIN ITTNER | | Address on File | | | | | | |
| Justin Jacobs | | Address on File | | | | | | |
| JUSTIN JENKINS | | Address on File | | | | | | |
| JUSTIN KAM | | Address on File | | | | | | |
| Justin King | | Address on File | | | | | | |
| Justin Kuluris | | Address on File | | | | | | |
| JUSTIN LEIBACH | | Address on File | | | | | | |
| JUSTIN LYNCH | | Address on File | | | | | | |
| Justin Mickels | | Address on File | | | | | | |
| Justin Nosek | | Address on File | | | | | | |
| Justin OBrian | | Address on File | | | | | | |
| JUSTIN OPPER | | Address on File | | | | | | |
| JUSTIN PATP | | Address on File | | | | | | |
| JUSTIN PIERCEFIELD | | Address on File | | | | | | |
| JUSTIN POHLMAN | | Address on File | | | | | | |
| JUSTIN PROCTOR | | Address on File | | | | | | |
| JUSTIN PURCELL | | Address on File | | | | | | |
| Justin Roberts | | Address on File | | | | | | |
| JUSTIN ROOKS | | Address on File | | | | | | |
| JUSTIN ROSA | | Address on File | | | | | | |
| Justin Sherrill | | Address on File | | | | | | |
| Justin Shumake | | Address on File | | | | | | |
| JUSTIN SMITH | | Address on File | | | | | | |
| JUSTIN SOTO | | Address on File | | | | | | |
| JUSTIN TAYLOR | | Address on File | | | | | | |
| JUSTIN THOMAS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUSTIN VANDERSPIEGEL | | Address on File | | | | | | |
| Justin Vantassel | | Address on File | | | | | | |
| JUSTIN VONDERHAAR | | Address on File | | | | | | |
| Justin Walker | | Address on File | | | | | | |
| JUSTIN WALTERS | | Address on File | | | | | | |
| Justin Wilson | | Address on File | | | | | | |
| Justin Withers | | Address on File | | | | | | |
| JUSTIN WOLFE | | Address on File | | | | | | |
| Justin Woodridge | | Address on File | | | | | | |
| Justin Woolard | | Address on File | | | | | | |
| JUSTIN YELTON | | Address on File | | | | | | |
| Justin Ziegler | | Address on File | | | | | | |
| JUSTIN/LAURE RUMMER | | Address on File | | | | | | |
| Justina Harmon | | Address on File | | | | | | |
| JUSTINE CHASE | | Address on File | | | | | | |
| JUSTINE DOMBROSKI | | Address on File | | | | | | |
| JUSTINE JONES | | Address on File | | | | | | |
| JUSTINE KHALFAOUI | | Address on File | | | | | | |
| JUSTO REYES | | Address on File | | | | | | |
| JUSTON BOUDERAUX | | Address on File | | | | | | |
| JUSTYCE SMITH | | Address on File | | | | | | |
| JUSTYN MARSH | | Address on File | | | | | | |
| JUSTYNA NOLAN | | Address on File | | | | | | |
| JUWAUN PULLIAN | | Address on File | | | | | | |
| JUWERIYA MUHAMMED | | Address on File | | | | | | |
| Jven Lewis | | Address on File | | | | | | |
| Jwuan Clark | | Address on File | | | | | | |
| Jykeria West | | Address on File | | | | | | |
| JYOTHI RAVIPUDI | | Address on File | | | | | | |
| K & M COFFEE SERVICE INC | | 6501 PROMWAY AVE NW | | | NORTH CANTON | OH | 44720 | |
| K&L GATES LLP | JESSICA SEMEGO | 210 SIXTH AVE | | | PITTSBURGH | PA | 15222 | |
| KAAN ASILSOY | | Address on File | | | | | | |
| KABELIN ACE HARDWARE | | 512 ANDREW AVE | | | LAPORTE | IN | 46350 | |
| KACEY ABITZ | | Address on File | | | | | | |
| KACEY STURGEON | | Address on File | | | | | | |
| Kacey Webb | | Address on File | | | | | | |
| Kaci Harrison | | Address on File | | | | | | |
| Kadajah Boyd | | Address on File | | | | | | |
| Kadeem Montgomery | | Address on File | | | | | | |
| Kadeija Efford | | Address on File | | | | | | |
| Kaden Sylvia | | Address on File | | | | | | |
| KADEN WOOD | | Address on File | | | | | | |
| KADIATOU BAH | | Address on File | | | | | | |
| KADIE GERTZ | | Address on File | | | | | | |
| KADIJAH JOHNSON | | Address on File | | | | | | |
| KADIJATU JALLOH | | Address on File | | | | | | |
| Kadin Overton | | Address on File | | | | | | |
| KADIN WALKER | | Address on File | | | | | | |
| KADIR ABDUL | | Address on File | | | | | | |
| Kaela Tate | | Address on File | | | | | | |
| KAELA TYLER | | Address on File | | | | | | |
| KAELYN VITALE | | Address on File | | | | | | |
| KAI STANSBURY | | Address on File | | | | | | |
| KAIDEN WALTER | | Address on File | | | | | | |
| KAILA BOATENG | | Address on File | | | | | | |
| KAILA HOYT | | Address on File | | | | | | |
| Kaila Snider | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kaila Whitten | | Address on File | | | | | | |
| Kailer Godwin | | Address on File | | | | | | |
| Kailie Hendrix | | Address on File | | | | | | |
| Kailyn Olsen | | Address on File | | | | | | |
| KAIRA SAUNDERS | | Address on File | | | | | | |
| KAIS FATTAH | | Address on File | | | | | | |
| KAITLIN BARTHOLOME | | Address on File | | | | | | |
| KAITLIN GAVIN | | Address on File | | | | | | |
| Kaitlin Lackie | | Address on File | | | | | | |
| KAITLIN MAGIERA | | Address on File | | | | | | |
| Kaitlin OShea | | Address on File | | | | | | |
| KAITLIN PUNSALAN | | Address on File | | | | | | |
| Kaitlin Winegarner | | Address on File | | | | | | |
| KAITLYN ADKINS | | Address on File | | | | | | |
| KAITLYN ANDRESS | | Address on File | | | | | | |
| Kaitlyn Bloomer | | Address on File | | | | | | |
| Kaitlyn Booth | | Address on File | | | | | | |
| Kaitlyn Casciano | | Address on File | | | | | | |
| KAITLYN DRAKE | | Address on File | | | | | | |
| KAITLYN GIBSON | | Address on File | | | | | | |
| Kaitlyn Gowan | | Address on File | | | | | | |
| KAITLYN KLEIN | | Address on File | | | | | | |
| KAITLYN MILLER | | Address on File | | | | | | |
| KAITLYN NAPOLITANO | | Address on File | | | | | | |
| KAITLYN PIZZI | | Address on File | | | | | | |
| Kaitlyn Robertson | | Address on File | | | | | | |
| KAITLYN SASFY | | Address on File | | | | | | |
| KAITLYN STID | | Address on File | | | | | | |
| KAITLYN VANCE | | Address on File | | | | | | |
| Kaitlynn Dennings | | Address on File | | | | | | |
| KAJA LAVROVIC | | Address on File | | | | | | |
| KAL MISTRI | | Address on File | | | | | | |
| KALA STEWARD | | Address on File | | | | | | |
| KALAH LITTLE | | Address on File | | | | | | |
| KALAI BHARANI | | Address on File | | | | | | |
| KALANI AYDT | | Address on File | | | | | | |
| Kale Richins | | Address on File | | | | | | |
| Kaleb Bearden | | Address on File | | | | | | |
| Kaleb Clay | | Address on File | | | | | | |
| KALEB MEHAFFEY | | Address on File | | | | | | |
| KALEB MOHR | | Address on File | | | | | | |
| KALEB SANDERS | | Address on File | | | | | | |
| Kaleb Woods | | Address on File | | | | | | |
| KALEEN RUGS INC | REBEKAH PIERCE | 1013 BONNY OAKS DRIVE | | | DALTON | GA | 30721 | |
| KALEIGH MORELAND | | Address on File | | | | | | |
| Kalen Hulbert | | Address on File | | | | | | |
| KALEN MACON | | Address on File | | | | | | |
| Kaley Stewart | | Address on File | | | | | | |
| KALI BURGE | | Address on File | | | | | | |
| Kali Wallace | | Address on File | | | | | | |
| Kallie Majka | | Address on File | | | | | | |
| Kallie Weiss | | Address on File | | | | | | |
| KALPANA MAGAR | | Address on File | | | | | | |
| KALPANA SHRESTHA MALLA | | Address on File | | | | | | |
| KALPESH PATEL | | Address on File | | | | | | |
| KALTUN ALI | | Address on File | | | | | | |
| Kalukeki Chundu | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kalupe Miller | | Address on File | | | | | | |
| KALYN OWENS | | Address on File | | | | | | |
| KALYNN STEARNS | | Address on File | | | | | | |
| KALYNNE PALMIERO | | Address on File | | | | | | |
| KAMAL AMANE | | Address on File | | | | | | |
| Kamal White | | Address on File | | | | | | |
| KAMALDAI NANDKISHUN | | Address on File | | | | | | |
| KAMAR YUSUF | | Address on File | | | | | | |
| KAMARA IBRAHIM | | Address on File | | | | | | |
| Kamarius Skinner | | Address on File | | | | | | |
| Kamaron Stevens | | Address on File | | | | | | |
| KAMAU LIPSCOMB | | Address on File | | | | | | |
| KAMEELAH MONTGOMERY | | Address on File | | | | | | |
| KAMEL BARAKAT | | Address on File | | | | | | |
| KAMELA MALIK | | Address on File | | | | | | |
| KAMERON AY | | Address on File | | | | | | |
| Kameron Mitchell | | Address on File | | | | | | |
| Kameron Richardson | | Address on File | | | | | | |
| Kameryn Orange | | Address on File | | | | | | |
| Kameryn Spurrier | | Address on File | | | | | | |
| KAMI EXLER | | Address on File | | | | | | |
| Kami Siegle | | Address on File | | | | | | |
| KAMILA LOPEZ | | Address on File | | | | | | |
| KAMILA WILLIAMS | | Address on File | | | | | | |
| KAMILE MRKONJIC | | Address on File | | | | | | |
| KAMILIA OSTAFIN | | Address on File | | | | | | |
| KAMINIBEN AMIN | | Address on File | | | | | | |
| KAMIRAH BARNES | | Address on File | | | | | | |
| KAMRI STINSON | | Address on File | | | | | | |
| KAMRUL HASSAN | | Address on File | | | | | | |
| Kamryn Stinnett | | Address on File | | | | | | |
| KANDARBH PATEL | | Address on File | | | | | | |
| KANDARP BRAHMBHATT | | Address on File | | | | | | |
| Kandice Carter | | Address on File | | | | | | |
| KANDICE MCCRANEY | | Address on File | | | | | | |
| KANDICE TAYLOR | | Address on File | | | | | | |
| Kandida Michel | | Address on File | | | | | | |
| KANDIE ELSON | | Address on File | | | | | | |
| KANDIS PATTERSON | | Address on File | | | | | | |
| KANDRISE MOSBY | | Address on File | | | | | | |
| KANDY BARRY | | Address on File | | | | | | |
| KANDY OHARA | | Address on File | | | | | | |
| KANDY SUMPTER | | Address on File | | | | | | |
| KANDYCE ODWIN | | Address on File | | | | | | |
| KANE LEARNING, INC | JESS FRY | 101 MEADOWRIDGE DR | | | NEWARK | OH | 43056 | |
| Kane Tomlin | | Address on File | | | | | | |
| KANEESHA WALKER | | Address on File | | | | | | |
| KANESHKA AZIZI | | Address on File | | | | | | |
| KANIKA MORRIS | | Address on File | | | | | | |
| KANIKA PAIGE | | Address on File | | | | | | |
| KANIKA STANFORD | | Address on File | | | | | | |
| KANISHA HEADLEY | | Address on File | | | | | | |
| KANISHA LOVE | | Address on File | | | | | | |
| KANWAL MAHMOOD | | Address on File | | | | | | |
| KAO SAEPHAN | | Address on File | | | | | | |
| KAPIL SAPKOTA | | Address on File | | | | | | |
| Kapone Williams | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KARA AMIE | | Address on File | | | | | | |
| KARA BAKE | | Address on File | | | | | | |
| KARA BOBKA | | Address on File | | | | | | |
| KARA BOWLES | | Address on File | | | | | | |
| KARA BROWN | | Address on File | | | | | | |
| KARA CONACHEN | | Address on File | | | | | | |
| KARA DECARLO | | Address on File | | | | | | |
| KARA DONLEY | | Address on File | | | | | | |
| Kara Greitzer | | Address on File | | | | | | |
| KARA MCKISSACK | | Address on File | | | | | | |
| KARA PECORA | | Address on File | | | | | | |
| KARA PIERCE | | Address on File | | | | | | |
| KARA RAMSEY | | Address on File | | | | | | |
| KARA SHANK | | Address on File | | | | | | |
| KARA SOBER | | Address on File | | | | | | |
| KARA TERMAN | | Address on File | | | | | | |
| KARA WHITLEY | | Address on File | | | | | | |
| Karam Abou Khalel | | Address on File | | | | | | |
| KARAM ABOUKHALEL | | Address on File | | | | | | |
| Karam Farhood | | Address on File | | | | | | |
| KARAMJIT GILL | | Address on File | | | | | | |
| KARAMVIR KAUR | | Address on File | | | | | | |
| KARAN AHUJA | | Address on File | | | | | | |
| Karan Kapoor | | Address on File | | | | | | |
| KARANDEEP SHAH | | Address on File | | | | | | |
| KAREE PANETTIERE | | Address on File | | | | | | |
| KAREEM DAIYA | | Address on File | | | | | | |
| Karelyn Macassi | | Address on File | | | | | | |
| KAREN & TROY CARTER | | Address on File | | | | | | |
| KAREN ADAMES | | Address on File | | | | | | |
| KAREN ADAMS | | Address on File | | | | | | |
| KAREN ALLEN | | Address on File | | | | | | |
| Karen Anderson | | Address on File | | | | | | |
| KAREN ARNOLD | | Address on File | | | | | | |
| KAREN BALL | | Address on File | | | | | | |
| KAREN BARBER | | Address on File | | | | | | |
| KAREN BENEKER | | Address on File | | | | | | |
| KAREN BLAKLEY | | Address on File | | | | | | |
| KAREN BROGDON | | Address on File | | | | | | |
| KAREN BROWN | | Address on File | | | | | | |
| KAREN BUSER | | Address on File | | | | | | |
| KAREN BUTLER | | Address on File | | | | | | |
| KAREN BUTLER | | Address on File | | | | | | |
| KAREN CHANA | | Address on File | | | | | | |
| KAREN CICERELLI | | Address on File | | | | | | |
| KAREN COLLINS | | Address on File | | | | | | |
| KAREN COOK | | Address on File | | | | | | |
| Karen Copeland | | Address on File | | | | | | |
| KAREN CRANDALL | | Address on File | | | | | | |
| KAREN DANIEL | | Address on File | | | | | | |
| KAREN DAVIS | | Address on File | | | | | | |
| KAREN DEBOARD | | Address on File | | | | | | |
| KAREN DEGEN | | Address on File | | | | | | |
| KAREN DELORENZO | | Address on File | | | | | | |
| KAREN DELUCA | | Address on File | | | | | | |
| KAREN DEMARK | | Address on File | | | | | | |
| KAREN DUNLAP | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAREN EADY-LOCKETT | | Address on File | | | | | | |
| KAREN ENGLAND | | Address on File | | | | | | |
| Karen Erikson | | Address on File | | | | | | |
| KAREN EVANS | | Address on File | | | | | | |
| KAREN FLINNER | | Address on File | | | | | | |
| KAREN FUCHS | | Address on File | | | | | | |
| KAREN GABBARD | | Address on File | | | | | | |
| KAREN GALLOWAY | | Address on File | | | | | | |
| Karen Garner | | Address on File | | | | | | |
| KAREN GASSAWAY | | Address on File | | | | | | |
| KAREN GEORGE | | Address on File | | | | | | |
| KAREN GOOD | | Address on File | | | | | | |
| KAREN GORUM | | Address on File | | | | | | |
| KAREN GRECO | | Address on File | | | | | | |
| Karen Harford | | Address on File | | | | | | |
| KAREN HAYES | | Address on File | | | | | | |
| KAREN HAYHURST | | Address on File | | | | | | |
| KAREN HELMECI | | Address on File | | | | | | |
| KAREN HENCHEN | | Address on File | | | | | | |
| KAREN HERNANDEZ | | Address on File | | | | | | |
| Karen Hoag | | Address on File | | | | | | |
| KAREN HOPPE | | Address on File | | | | | | |
| KAREN HOPPERT | | Address on File | | | | | | |
| KAREN HUGHES | | Address on File | | | | | | |
| KAREN HUMMEL | | Address on File | | | | | | |
| Karen Hytchye | | Address on File | | | | | | |
| KAREN JAMBOR | | Address on File | | | | | | |
| KAREN KILBERG | | Address on File | | | | | | |
| KAREN KLINGENSMITH | | Address on File | | | | | | |
| KAREN KOEPPE | | Address on File | | | | | | |
| KAREN KROHN | | Address on File | | | | | | |
| Karen Lacal | | Address on File | | | | | | |
| Karen Lacombe | | Address on File | | | | | | |
| Karen Larkin | | Address on File | | | | | | |
| KAREN LEPE | | Address on File | | | | | | |
| KAREN LICKTEIG | | Address on File | | | | | | |
| KAREN LINDAUER | | Address on File | | | | | | |
| KAREN LIPIARZ | | Address on File | | | | | | |
| KAREN LONG | | Address on File | | | | | | |
| Karen Lowe | | Address on File | | | | | | |
| Karen Lynch | | Address on File | | | | | | |
| Karen Mackey | | Address on File | | | | | | |
| KAREN MAHONE | | Address on File | | | | | | |
| Karen Mallorie-Gerber | | Address on File | | | | | | |
| KAREN MARTIN | | Address on File | | | | | | |
| KAREN MATHEWS | | Address on File | | | | | | |
| KAREN MCCOTTER | | Address on File | | | | | | |
| KAREN MCNEAL | | Address on File | | | | | | |
| KAREN MCPHERSON | | Address on File | | | | | | |
| KAREN MILES | | Address on File | | | | | | |
| KAREN MIZE | | Address on File | | | | | | |
| KAREN MODESITT | | Address on File | | | | | | |
| KAREN NICE | | Address on File | | | | | | |
| KAREN PAPA | | Address on File | | | | | | |
| KAREN PARIS | | Address on File | | | | | | |
| KAREN PENDZICK | | Address on File | | | | | | |
| KAREN PHILLIPS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAREN PIERCE | | Address on File | | | | | | |
| KAREN PLUMMER | | Address on File | | | | | | |
| KAREN POOLER | | Address on File | | | | | | |
| KAREN PRATHER | | Address on File | | | | | | |
| KAREN RADOWICK | | Address on File | | | | | | |
| KAREN RANG | | Address on File | | | | | | |
| KAREN REDICK | | Address on File | | | | | | |
| KAREN REEDER | | Address on File | | | | | | |
| KAREN REPASKY | | Address on File | | | | | | |
| KAREN RICKS | | Address on File | | | | | | |
| KAREN RIMMER | | Address on File | | | | | | |
| KAREN RIVAS | | Address on File | | | | | | |
| KAREN ROBERTSON | | Address on File | | | | | | |
| Karen Rodriguez | | Address on File | | | | | | |
| KAREN RUSSELL | | Address on File | | | | | | |
| Karen Sanchez | | Address on File | | | | | | |
| KAREN SCRUGGS | | Address on File | | | | | | |
| KAREN SEGARS | | Address on File | | | | | | |
| KAREN SELBY | | Address on File | | | | | | |
| KAREN SHAHEEN | | Address on File | | | | | | |
| Karen Shuman | | Address on File | | | | | | |
| KAREN SIMS | | Address on File | | | | | | |
| KAREN SLOCUM | | Address on File | | | | | | |
| KAREN SNYDER | | Address on File | | | | | | |
| KAREN SQUIERS | | Address on File | | | | | | |
| KAREN STEAK | | Address on File | | | | | | |
| KAREN STRICKLAND | | Address on File | | | | | | |
| KAREN STULTZ | | Address on File | | | | | | |
| KAREN SUNDBECK | | Address on File | | | | | | |
| KAREN TERRELL | | Address on File | | | | | | |
| KAREN THOMPSON | | Address on File | | | | | | |
| Karen Travis | | Address on File | | | | | | |
| Karen Tucker | | Address on File | | | | | | |
| KAREN URIAH | | Address on File | | | | | | |
| KAREN VARWIG | | Address on File | | | | | | |
| KAREN VINCENT | | Address on File | | | | | | |
| KAREN VROOMAN | | Address on File | | | | | | |
| KAREN WARREN | | Address on File | | | | | | |
| KAREN WATLEY | | Address on File | | | | | | |
| KAREN WEISSENSTEIN | | Address on File | | | | | | |
| KAREN WILLIAMS | | Address on File | | | | | | |
| KAREN WILSON | | Address on File | | | | | | |
| KAREN YOUNG | | Address on File | | | | | | |
| KAREN ZWIGART | | Address on File | | | | | | |
| KARENA PULVER | | Address on File | | | | | | |
| Karenda McClenton | | Address on File | | | | | | |
| KARESSA HILL BROWN | | Address on File | | | | | | |
| KARESSA WATKINS | | Address on File | | | | | | |
| KARETH BARNABY-KITSON | | Address on File | | | | | | |
| KAREY EDWARDS | | Address on File | | | | | | |
| KARI BUEGEL | | Address on File | | | | | | |
| Kari Fagan | | Address on File | | | | | | |
| KARI HARTLEY | | Address on File | | | | | | |
| KARI HOPP | | Address on File | | | | | | |
| KARI LEE | | Address on File | | | | | | |
| KARI MARTINEZ | | Address on File | | | | | | |
| KARI SIMPSON | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KARICA MORRIS | | Address on File | | | | | | |
| Karice Pleasant | | Address on File | | | | | | |
| KARILYN GUERRERO | | Address on File | | | | | | |
| KARIMA ELAALOUANI | | Address on File | | | | | | |
| KARIN PINI | | Address on File | | | | | | |
| KARINA GERBER | | Address on File | | | | | | |
| KARINA RAMIREZ | | Address on File | | | | | | |
| KARINA URIBE | | Address on File | | | | | | |
| KARINA VERDE ZAMUDIO | | Address on File | | | | | | |
| Karinton Walker | | Address on File | | | | | | |
| KARISA BOE | | Address on File | | | | | | |
| KARISSA KROU | | Address on File | | | | | | |
| KARISSA SMITH | | Address on File | | | | | | |
| KARL AKDOGAN | | Address on File | | | | | | |
| KARL BRYANT | | Address on File | | | | | | |
| Karl Church | | Address on File | | | | | | |
| Karl Comfort | | Address on File | | | | | | |
| KARL KARKARIA | | Address on File | | | | | | |
| KARL KERNS | | Address on File | | | | | | |
| KARL KNEIB | | Address on File | | | | | | |
| KARL SHARPE | | Address on File | | | | | | |
| KARL SMITH | | Address on File | | | | | | |
| Karl Wolfe | | Address on File | | | | | | |
| KARLA BAIRES | | Address on File | | | | | | |
| KARLA BATRES | | Address on File | | | | | | |
| KARLA CLARK | | Address on File | | | | | | |
| KARLA CLARK | | Address on File | | | | | | |
| KARLA CRUZ | | Address on File | | | | | | |
| KARLA DEL BOSQUE | | Address on File | | | | | | |
| KARLA GEBMAN | | Address on File | | | | | | |
| KARLA HAWKINS | | Address on File | | | | | | |
| KARLA MOTA | | Address on File | | | | | | |
| KARLA MULLEN | | Address on File | | | | | | |
| KARLA PARKS | | Address on File | | | | | | |
| KARLA PATE | | Address on File | | | | | | |
| Karla Salmoran | | Address on File | | | | | | |
| KARLA SMITH | | Address on File | | | | | | |
| KARLA THORNTON | | Address on File | | | | | | |
| KARLA VINZANI | | Address on File | | | | | | |
| KARLA WILSON | | Address on File | | | | | | |
| KARLEE CLEMONT | | Address on File | | | | | | |
| KarleeAnn Chapman | | Address on File | | | | | | |
| KARLEEN LEVELL | | Address on File | | | | | | |
| KARLEY NIKIRK | | Address on File | | | | | | |
| Karlif Haile | | Address on File | | | | | | |
| KARLYN SPENCER | | Address on File | | | | | | |
| KARLYN WILSON | | Address on File | | | | | | |
| KARMIN BLACKBURN | | Address on File | | | | | | |
| Karmon Coleman-Johnson | | Address on File | | | | | | |
| KAROLINA SMILEY | | Address on File | | | | | | |
| KARON REYNOLDS | | Address on File | | | | | | |
| Karon Wiggins | | Address on File | | | | | | |
| KARREN MANTEI | | Address on File | | | | | | |
| KARRI OBERDANK | | Address on File | | | | | | |
| KARRIE IRONS | | Address on File | | | | | | |
| KARRIE JANICKE | | Address on File | | | | | | |
| KARTHIK PAKALAPATI | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KARTHIKEYAN RAJENDIRAN | | Address on File | | | | | | |
| KARTIK MADANE | | Address on File | | | | | | |
| KARYME GUZMAN | | Address on File | | | | | | |
| KARYN GRAHOVAC | | Address on File | | | | | | |
| KARYN VANDYKE | | Address on File | | | | | | |
| KARYN WHEELER | | Address on File | | | | | | |
| Karyssa Torres | | Address on File | | | | | | |
| Kasey Chromack | | Address on File | | | | | | |
| KASEY HOSKINSON | | Address on File | | | | | | |
| KASEY JOHNS | | Address on File | | | | | | |
| KASEY MAHAFFEY | | Address on File | | | | | | |
| KASHA SLABY | | Address on File | | | | | | |
| Ka-shawn Cordes | | Address on File | | | | | | |
| KASHIF KHAN | | Address on File | | | | | | |
| Kashif Munawar | | Address on File | | | | | | |
| KASHIF QURESHI | | Address on File | | | | | | |
| KASHIYA TOLLIVERSKINNER | | Address on File | | | | | | |
| KASHYAP MUKKAMALA | | Address on File | | | | | | |
| KASRA AHMADI BAKHTIAR | | Address on File | | | | | | |
| KASSIE SHEARER | | Address on File | | | | | | |
| Kastine Habib | | Address on File | | | | | | |
| KAT DIMICH | | Address on File | | | | | | |
| Katalena Martinez | | Address on File | | | | | | |
| KATARZYNA ADAMUSIK | | Address on File | | | | | | |
| Katarzyna Chudzinski | | Address on File | | | | | | |
| KATAVIA CLAYTON | | Address on File | | | | | | |
| KATE ALLEN | | Address on File | | | | | | |
| KATE ARBOGAST | | Address on File | | | | | | |
| KATE BARTON | | Address on File | | | | | | |
| KATE CALO | | Address on File | | | | | | |
| KATE CARDEN | | Address on File | | | | | | |
| KATE CHILDS | | Address on File | | | | | | |
| KATE HARRIS | | Address on File | | | | | | |
| KATE KIRTLEY | | Address on File | | | | | | |
| KATE MCEVOY | | Address on File | | | | | | |
| KATE SANFORD | | Address on File | | | | | | |
| KATE VORONOV | | Address on File | | | | | | |
| KATE ZUCCARO | | Address on File | | | | | | |
| KATELIN ROBERTSON | | Address on File | | | | | | |
| KATELYN ADKINS | | Address on File | | | | | | |
| Katelyn Bessinger | | Address on File | | | | | | |
| KATELYN BROWN | | Address on File | | | | | | |
| KATELYN DELOACH | | Address on File | | | | | | |
| KATELYN HERNANDEZ | | Address on File | | | | | | |
| KATELYN HESS | | Address on File | | | | | | |
| KATELYN LONG | | Address on File | | | | | | |
| Katelyn Minnis | | Address on File | | | | | | |
| Katelyn Morris | | Address on File | | | | | | |
| KATELYN REUSS | | Address on File | | | | | | |
| KATELYN TOWNSLEY | | Address on File | | | | | | |
| KATELYN WALKER | | Address on File | | | | | | |
| KATELYNN BROWN | | Address on File | | | | | | |
| KATELYNN EXLINE | | Address on File | | | | | | |
| KATELYNN SNEAD | | Address on File | | | | | | |
| Katelynn Stadelmeier | | Address on File | | | | | | |
| Katelynne Wilson | | Address on File | | | | | | |
| KATERINA LJUTKOVA | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kateryn Ramos | | Address on File | | | | | | |
| KATERYNA VASYANOVYCH | | Address on File | | | | | | |
| KATEY MCDANIEL | | Address on File | | | | | | |
| Katharene Varga | | Address on File | | | | | | |
| KATHARINE JAMES | | Address on File | | | | | | |
| KATHARINE RATENO | | Address on File | | | | | | |
| KATHERIN BRAZIEL | | Address on File | | | | | | |
| KATHERINA BENAVIDES | | Address on File | | | | | | |
| Katherine Abba | | Address on File | | | | | | |
| KATHERINE ARNOLD | | Address on File | | | | | | |
| Katherine Beck | | Address on File | | | | | | |
| KATHERINE CARPENTER | | Address on File | | | | | | |
| KATHERINE CONTRERAS | | Address on File | | | | | | |
| KATHERINE CRAIGO | | Address on File | | | | | | |
| Katherine DeMarco | | Address on File | | | | | | |
| KATHERINE DERN | | Address on File | | | | | | |
| KATHERINE FARRELL | | Address on File | | | | | | |
| KATHERINE FLESCH | | Address on File | | | | | | |
| Katherine Gotham | | Address on File | | | | | | |
| KATHERINE GOTTWALD | | Address on File | | | | | | |
| KATHERINE GUZMAN | | Address on File | | | | | | |
| KATHERINE HELLER | | Address on File | | | | | | |
| KATHERINE HENRIQUEZ | | Address on File | | | | | | |
| KATHERINE HERNIQUEZ | | Address on File | | | | | | |
| KATHERINE KIENSTRA | | Address on File | | | | | | |
| Katherine Kozaczuk | | Address on File | | | | | | |
| KATHERINE LAUTZENHEISER | | Address on File | | | | | | |
| KATHERINE LODZINSKI | | Address on File | | | | | | |
| KATHERINE MARTIN | | Address on File | | | | | | |
| KATHERINE MIGLIARO | | Address on File | | | | | | |
| KATHERINE MULVIHILL | | Address on File | | | | | | |
| KATHERINE POPE | | Address on File | | | | | | |
| KATHERINE RISLEY | | Address on File | | | | | | |
| KATHERINE SAYRE | | Address on File | | | | | | |
| KATHERINE SCOLARI | | Address on File | | | | | | |
| KATHERINE SOSA | | Address on File | | | | | | |
| KATHERINE STONE | | Address on File | | | | | | |
| KATHERINE TERRY | | Address on File | | | | | | |
| KATHERINE THOMPSON | | Address on File | | | | | | |
| Katherine Varrin | | Address on File | | | | | | |
| KATHERINE WELCH | | Address on File | | | | | | |
| KATHERINE WILKINS | | Address on File | | | | | | |
| Katherinna Miller | | Address on File | | | | | | |
| Katherinne Hurtado Castillo | | Address on File | | | | | | |
| Katheryn Baker | | Address on File | | | | | | |
| KATHI BRENNER | | Address on File | | | | | | |
| KATHI KAUK | | Address on File | | | | | | |
| KATHI SHEPHERD | | Address on File | | | | | | |
| KATHIE 7ELLANNO | | Address on File | | | | | | |
| KATHIE CARRUTH | | Address on File | | | | | | |
| KATHIE GOODY | | Address on File | | | | | | |
| KATHIE JOHNSON | | Address on File | | | | | | |
| KATHLE BUTLER | | Address on File | | | | | | |
| KATHLEEN ADAMS | | Address on File | | | | | | |
| KATHLEEN AMES | | Address on File | | | | | | |
| Kathleen Barnard | | Address on File | | | | | | |
| KATHLEEN BEALL | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN BROWNE | | Address on File | | | | | | |
| KATHLEEN BRYANT | | Address on File | | | | | | |
| KATHLEEN CERRATO | | Address on File | | | | | | |
| KATHLEEN DAWSON | | Address on File | | | | | | |
| KATHLEEN DICK | | Address on File | | | | | | |
| KATHLEEN FRIESS | | Address on File | | | | | | |
| KATHLEEN HARTE | | Address on File | | | | | | |
| KATHLEEN JUSKIE | | Address on File | | | | | | |
| KATHLEEN KERR | | Address on File | | | | | | |
| KATHLEEN KILLILEA | | Address on File | | | | | | |
| KATHLEEN KREPS | | Address on File | | | | | | |
| KATHLEEN KRIEGER | | Address on File | | | | | | |
| KATHLEEN KURUCZ | | Address on File | | | | | | |
| KATHLEEN LABONTE | | Address on File | | | | | | |
| KATHLEEN MANNINO | | Address on File | | | | | | |
| KATHLEEN MCCULLEN | | Address on File | | | | | | |
| KATHLEEN MEJIAS | | Address on File | | | | | | |
| KATHLEEN MILLER | | Address on File | | | | | | |
| KATHLEEN MULLEN | | Address on File | | | | | | |
| KATHLEEN ONDER | | Address on File | | | | | | |
| KATHLEEN ONEILL | | Address on File | | | | | | |
| KATHLEEN ONEILL | | Address on File | | | | | | |
| Kathleen Penley | | Address on File | | | | | | |
| KATHLEEN PITLUGA | | Address on File | | | | | | |
| KATHLEEN PRIVETT | | Address on File | | | | | | |
| KATHLEEN ROESKE | | Address on File | | | | | | |
| KATHLEEN SANDERS | | Address on File | | | | | | |
| KATHLEEN SIEG | | Address on File | | | | | | |
| Kathleen Smith-Holstead | | Address on File | | | | | | |
| Kathleen Solarczyk | | Address on File | | | | | | |
| KATHLEEN THOMPSON | | Address on File | | | | | | |
| KATHLEEN VAN VANDEN HEUVEL | | Address on File | | | | | | |
| KATHLEEN WHALEN | | Address on File | | | | | | |
| Kathleen White | | Address on File | | | | | | |
| KATHLEEN YATES | | Address on File | | | | | | |
| KATHLEEN YOST | | Address on File | | | | | | |
| KATHLEEN ZUPKA | | Address on File | | | | | | |
| KATHLEEN/ERN REDINGER | | Address on File | | | | | | |
| KATHRINE NICHOLS | | Address on File | | | | | | |
| KATHRYN ARMSTRONG | | Address on File | | | | | | |
| KATHRYN BENSTEN | | Address on File | | | | | | |
| KATHRYN BRANTLEY | | Address on File | | | | | | |
| KATHRYN BRIGGS | | Address on File | | | | | | |
| Kathryn Brinkworth | | Address on File | | | | | | |
| KATHRYN CLAIR | | Address on File | | | | | | |
| Kathryn DeMary | | Address on File | | | | | | |
| KATHRYN DUNCAN | | Address on File | | | | | | |
| KATHRYN EJSMONT | | Address on File | | | | | | |
| Kathryn Featherly | | Address on File | | | | | | |
| KATHRYN GRAYBEAL | | Address on File | | | | | | |
| KATHRYN GRIMES | | Address on File | | | | | | |
| KATHRYN ISALES-ZENGER | | Address on File | | | | | | |
| Kathryn Mancuso Taylor | | Address on File | | | | | | |
| KATHRYN MARCHESELLI | | Address on File | | | | | | |
| KATHRYN MORRISSEY | | Address on File | | | | | | |
| KATHRYN NICHOLS | | Address on File | | | | | | |
| KATHRYN NISHIMURA | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kathryn Rife | | Address on File | | | | | | |
| KATHRYN SMITH | | Address on File | | | | | | |
| KATHRYN SULLIVAN | | Address on File | | | | | | |
| KATHRYN SYED | | Address on File | | | | | | |
| KATHRYN TAYLOR | | Address on File | | | | | | |
| Kathryn Tomlinson | | Address on File | | | | | | |
| Kathryn Valorani | | Address on File | | | | | | |
| KATHY ALLEN | | Address on File | | | | | | |
| KATHY APPLEBY | | Address on File | | | | | | |
| KATHY ARNTFIELD | | Address on File | | | | | | |
| KATHY BAILEY | | Address on File | | | | | | |
| KATHY BAKER | | Address on File | | | | | | |
| KATHY BARKOULIES | | Address on File | | | | | | |
| KATHY BARTLOW | | Address on File | | | | | | |
| KATHY BASCH | | Address on File | | | | | | |
| KATHY BELL | | Address on File | | | | | | |
| KATHY BENTLEY | | Address on File | | | | | | |
| KATHY BEST | | Address on File | | | | | | |
| KATHY BOWMAN | | Address on File | | | | | | |
| KATHY BRYON | | Address on File | | | | | | |
| KATHY BUCKLEY | | Address on File | | | | | | |
| KATHY CONTE | | Address on File | | | | | | |
| KATHY COSTIGAN | | Address on File | | | | | | |
| KATHY COWLEY | | Address on File | | | | | | |
| KATHY COYLE | | Address on File | | | | | | |
| KATHY CULLEN | | Address on File | | | | | | |
| KATHY DAY | | Address on File | | | | | | |
| KATHY DELA CRUZ | | Address on File | | | | | | |
| KATHY EDEL | | Address on File | | | | | | |
| KATHY FELTZ | | Address on File | | | | | | |
| KATHY FLINT | | Address on File | | | | | | |
| KATHY FLORES | | Address on File | | | | | | |
| KATHY FRISCH | | Address on File | | | | | | |
| KATHY FROMME | | Address on File | | | | | | |
| Kathy Gonzalez | | Address on File | | | | | | |
| KATHY GUILD | | Address on File | | | | | | |
| Kathy Hackenberg | | Address on File | | | | | | |
| KATHY HALBERT | | Address on File | | | | | | |
| KATHY HARDY | | Address on File | | | | | | |
| KATHY HARRIS | | Address on File | | | | | | |
| KATHY HARTWIG | | Address on File | | | | | | |
| KATHY HENSON | | Address on File | | | | | | |
| KATHY HERAKOVIC | | Address on File | | | | | | |
| KATHY HRABAK | | Address on File | | | | | | |
| KATHY JACKSON | | Address on File | | | | | | |
| KATHY KEEL | | Address on File | | | | | | |
| KATHY KIMBLE | | Address on File | | | | | | |
| KATHY KIMS | | Address on File | | | | | | |
| KATHY KLEE | | Address on File | | | | | | |
| KATHY MALIN | | Address on File | | | | | | |
| KATHY MALM | | Address on File | | | | | | |
| KATHY MANNO | | Address on File | | | | | | |
| KATHY MATTHEWS | | Address on File | | | | | | |
| KATHY MCGREAHAM | | Address on File | | | | | | |
| KATHY MENDENHALL | | Address on File | | | | | | |
| KATHY MYERS | | Address on File | | | | | | |
| KATHY NELSON | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHY NELSON | | Address on File | | | | | | |
| KATHY ORR | | Address on File | | | | | | |
| KATHY PARK | | Address on File | | | | | | |
| KATHY PARKS | | Address on File | | | | | | |
| KATHY PINE | | Address on File | | | | | | |
| KATHY PRICE | | Address on File | | | | | | |
| KATHY RAIMONDI | | Address on File | | | | | | |
| Kathy Rose | | Address on File | | | | | | |
| KATHY SAMUELS | | Address on File | | | | | | |
| KATHY SCHAEFFER | | Address on File | | | | | | |
| KATHY SOUDERS | | Address on File | | | | | | |
| KATHY STURMI | | Address on File | | | | | | |
| KATHY SWISHER | | Address on File | | | | | | |
| KATHY TERRELL | | Address on File | | | | | | |
| KATHY THOMAS | | Address on File | | | | | | |
| KATHY TINKER | | Address on File | | | | | | |
| KATHY UPPLEGER | | Address on File | | | | | | |
| Kathy Utterback | | Address on File | | | | | | |
| KATHY WALKER | | Address on File | | | | | | |
| KATHY WARDEN | | Address on File | | | | | | |
| Kathy Wells | | Address on File | | | | | | |
| KATHY WILLIAMS | | Address on File | | | | | | |
| KATHY WOJCIECHOWSKI | | Address on File | | | | | | |
| KATHY WOLTER | | Address on File | | | | | | |
| KATHY/STEVEN BAUER | | Address on File | | | | | | |
| KATI BURD | | Address on File | | | | | | |
| Katia Hurst-Bell | | Address on File | | | | | | |
| KATIA SCHNEIDER | | Address on File | | | | | | |
| KATIE ABLE-PERKINS | | Address on File | | | | | | |
| KATIE ARTIERI | | Address on File | | | | | | |
| KATIE BARKER | | Address on File | | | | | | |
| KATIE BEAUDIN | | Address on File | | | | | | |
| KATIE BLACKWELL | | Address on File | | | | | | |
| Katie Cabaday | | Address on File | | | | | | |
| KATIE CAMPBELL | | Address on File | | | | | | |
| KATIE CAUDILL | | Address on File | | | | | | |
| KATIE CERCONE | | Address on File | | | | | | |
| KATIE CHURCH | | Address on File | | | | | | |
| KATIE CLIFF | | Address on File | | | | | | |
| KATIE CORBRAN | | Address on File | | | | | | |
| KATIE DAVID | | Address on File | | | | | | |
| Katie Davis | | Address on File | | | | | | |
| KATIE DOWNS | | Address on File | | | | | | |
| KATIE EDGE | | Address on File | | | | | | |
| KATIE FREY | | Address on File | | | | | | |
| KATIE GREEN | | Address on File | | | | | | |
| KATIE GRILLIOT | | Address on File | | | | | | |
| KATIE GUSTIFSON | | Address on File | | | | | | |
| KATIE HETER | | Address on File | | | | | | |
| KATIE HUNSAKER | | Address on File | | | | | | |
| KATIE JAWORSKI | | Address on File | | | | | | |
| KATIE JOHNSON | | Address on File | | | | | | |
| KATIE KHALILIAN | | Address on File | | | | | | |
| KATIE KINGREY | | Address on File | | | | | | |
| KATIE LAKE | | Address on File | | | | | | |
| KATIE LANE | | Address on File | | | | | | |
| KATIE LINZ | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATIE MALONE | | Address on File | | | | | | |
| KATIE MEDINA | | Address on File | | | | | | |
| KATIE MILLS | | Address on File | | | | | | |
| KATIE MURRAY | | Address on File | | | | | | |
| KATIE NAUGHTON | | Address on File | | | | | | |
| Katie Nolasco | | Address on File | | | | | | |
| Katie Perdew | | Address on File | | | | | | |
| KATIE RECORD | | Address on File | | | | | | |
| KATIE RIBBING | | Address on File | | | | | | |
| KATIE RUSINEK | | Address on File | | | | | | |
| KATIE SCHMIT | | Address on File | | | | | | |
| KATIE SHUNK | | Address on File | | | | | | |
| KATIE SMITH | | Address on File | | | | | | |
| KATIE SMITH | | Address on File | | | | | | |
| KATIE STEIG | | Address on File | | | | | | |
| KATIE STRUSIENSKI | | Address on File | | | | | | |
| KATIE SWAB | | Address on File | | | | | | |
| KATIE SWIFT | | Address on File | | | | | | |
| KATIE TRIPP | | Address on File | | | | | | |
| Katie Trotto | | Address on File | | | | | | |
| KATIE VOUGHT | | Address on File | | | | | | |
| KATIE WHITLOCK | | Address on File | | | | | | |
| KATIE ZELI | | Address on File | | | | | | |
| KATINA BAKER | | Address on File | | | | | | |
| KATINA BROADEN | | Address on File | | | | | | |
| KATINA DOUGLAS | | Address on File | | | | | | |
| Katina Grandberry Pittman | | Address on File | | | | | | |
| KATINA STAMADIANOU | | Address on File | | | | | | |
| KATLEEN KENNEDY | | Address on File | | | | | | |
| Katlin Diersing | | Address on File | | | | | | |
| Katlynn Allard | | Address on File | | | | | | |
| KATLYNN ALLARD | | Address on File | | | | | | |
| KATRENA PULLEY | | Address on File | | | | | | |
| KATRICE CARTER | | Address on File | | | | | | |
| KATRICE DELANEY | | Address on File | | | | | | |
| KATRINA ANDERSON | | Address on File | | | | | | |
| KATRINA BIRR | | Address on File | | | | | | |
| KATRINA BOGANS | | Address on File | | | | | | |
| KATRINA BRAGG | | Address on File | | | | | | |
| KATRINA CHEN | | Address on File | | | | | | |
| KATRINA DEMOR | | Address on File | | | | | | |
| KATRINA DORSEY | | Address on File | | | | | | |
| KATRINA FORTUNE | | Address on File | | | | | | |
| KATRINA GEIS | | Address on File | | | | | | |
| Katrina Kays | | Address on File | | | | | | |
| KATRINA MAY | | Address on File | | | | | | |
| KATRINA MOORE | | Address on File | | | | | | |
| KATRINA NICKOLOFF | | Address on File | | | | | | |
| KATRINA POTTS | | Address on File | | | | | | |
| KATRINA VASQUEZ | | Address on File | | | | | | |
| Katrina Wilson | | Address on File | | | | | | |
| KATSUMI NAGASAKA | | Address on File | | | | | | |
| KATTIE WILLIAMS | | Address on File | | | | | | |
| Katy Christian | | Address on File | | | | | | |
| KATY HALL | | Address on File | | | | | | |
| KATY PELTIER | | Address on File | | | | | | |
| KATY SHERRILL | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATY STRADLEY | | Address on File | | | | | | |
| KATYA MEJIA | | Address on File | | | | | | |
| KAVAN PYLE | | Address on File | | | | | | |
| KAVEN MARTE | | Address on File | | | | | | |
| KAVIN BUBALON | | Address on File | | | | | | |
| KAVITHA GOLIPELLY | | Address on File | | | | | | |
| Kavon Ruffin | | Address on File | | | | | | |
| KAVYA AELLA | | Address on File | | | | | | |
| KAWANDA HARRELL | | Address on File | | | | | | |
| KAWTHER OLEIWI | | Address on File | | | | | | |
| KAY IBRIHAM | | Address on File | | | | | | |
| KAY JOHNSON | | Address on File | | | | | | |
| KAY MINARD | | Address on File | | | | | | |
| KAY WHITAKER-BROWER | | Address on File | | | | | | |
| KAYCE DISMUKE | | Address on File | | | | | | |
| KAYCEE PERKINS | | Address on File | | | | | | |
| KAYDEE MINEER | | Address on File | | | | | | |
| KAYE RAMSAY | | Address on File | | | | | | |
| Kayla Andrews | | Address on File | | | | | | |
| KAYLA BISSETTE | | Address on File | | | | | | |
| Kayla Broughton | | Address on File | | | | | | |
| Kayla Burns | | Address on File | | | | | | |
| KAYLA CARSTENS | | Address on File | | | | | | |
| Kayla Cranshaw | | Address on File | | | | | | |
| Kayla Curtis | | Address on File | | | | | | |
| KAYLA DONAHOE | | Address on File | | | | | | |
| KAYLA DYLAN | | Address on File | | | | | | |
| KAYLA FOLEY | | Address on File | | | | | | |
| Kayla Glenn | | Address on File | | | | | | |
| Kayla Hamilton | | Address on File | | | | | | |
| Kayla Henderson | | Address on File | | | | | | |
| KAYLA HOWELL | | Address on File | | | | | | |
| KAYLA JOHNSON | | Address on File | | | | | | |
| KAYLA KENNER | | Address on File | | | | | | |
| KAYLA LEE | | Address on File | | | | | | |
| KAYLA LEE | | Address on File | | | | | | |
| KAYLA LEWIS | | Address on File | | | | | | |
| KAYLA MILLER | | Address on File | | | | | | |
| KAYLA MULLANEY | | Address on File | | | | | | |
| KAYLA NOEL | | Address on File | | | | | | |
| KAYLA PURDUM | | Address on File | | | | | | |
| Kayla Riddlemoser | | Address on File | | | | | | |
| Kayla Rivet | | Address on File | | | | | | |
| Kayla Roland | | Address on File | | | | | | |
| KAYLA SEITZ | | Address on File | | | | | | |
| Kayla Sharrow | | Address on File | | | | | | |
| Kayla Simon | | Address on File | | | | | | |
| Kayla Spear | | Address on File | | | | | | |
| KAYLA STEWART | | Address on File | | | | | | |
| KAYLA VASQUEZ | | Address on File | | | | | | |
| KAYLA WALTERS JAMES | | Address on File | | | | | | |
| KAYLA WAXTER | | Address on File | | | | | | |
| Kayla Wells | | Address on File | | | | | | |
| Kaylah Shepard | | Address on File | | | | | | |
| KAYLE BONITZ | | Address on File | | | | | | |
| KAYLEE ANDERSON | | Address on File | | | | | | |
| KAYLEE COCHRAN | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAYLEE CORTER | | Address on File | | | | | | |
| KAYLEE ESMURRIA | | Address on File | | | | | | |
| KAYLEE GLUVNA | | Address on File | | | | | | |
| KAYLEE IJAMES | | Address on File | | | | | | |
| Kaylee Norstrand | | Address on File | | | | | | |
| Kaylee Paccione | | Address on File | | | | | | |
| KAYLEIGH CHAPMAN | | Address on File | | | | | | |
| Kayleigh Narvaez | | Address on File | | | | | | |
| Kayleigh Rogers | | Address on File | | | | | | |
| KAYLEN JACKSON | | Address on File | | | | | | |
| Kaylesha Avery | | Address on File | | | | | | |
| KAYLI BOGGS | | Address on File | | | | | | |
| KAYLI JENNINGS | | Address on File | | | | | | |
| Kaylia Truman | | Address on File | | | | | | |
| KAYLIE FRITSMA | | Address on File | | | | | | |
| Kaylin Polach | | Address on File | | | | | | |
| Kayln Hanna | | Address on File | | | | | | |
| Kaylyn Beard | | Address on File | | | | | | |
| Kaylyn Haynes | | Address on File | | | | | | |
| KAYLYNN CRUSE | | Address on File | | | | | | |
| KAYLYNN DONALDSON | | Address on File | | | | | | |
| KAYLYNN OUTCALT | | Address on File | | | | | | |
| KAYSEE METIVIER | | Address on File | | | | | | |
| KAYTLIN LEE | | Address on File | | | | | | |
| KAZEWA AMIN | | Address on File | | | | | | |
| Kazi Islam | | Address on File | | | | | | |
| KEAGAN AKLES | | Address on File | | | | | | |
| KEANDRA GOLDEN | | Address on File | | | | | | |
| KEANNA DAVIS | | Address on File | | | | | | |
| KEARA BENN | | Address on File | | | | | | |
| KEARI CURETON | | Address on File | | | | | | |
| KEARSTEN WINGFIELD | | Address on File | | | | | | |
| KEASHA BURGES | | Address on File | | | | | | |
| Keaton Sullivan | | Address on File | | | | | | |
| Keaven Gravely | | Address on File | | | | | | |
| KEDIJA HABIB | | Address on File | | | | | | |
| KEEGAN BARNARD | | Address on File | | | | | | |
| KEEGAN COMPANY | | 446 BROADWAY EAST | | | GRANVILLE | OH | 43023 | |
| KEEGAN WALKER | | Address on File | | | | | | |
| Keejin Mason | | Address on File | | | | | | |
| Keeley Collins | | Address on File | | | | | | |
| KEELIE FRIEDLY | | Address on File | | | | | | |
| KEENA MCDONALD | | Address on File | | | | | | |
| KEENA MOORE | | Address on File | | | | | | |
| Keenan Swindells | | Address on File | | | | | | |
| KEEYONA FERGUSON | | Address on File | | | | | | |
| Kegan Keesler | | Address on File | | | | | | |
| Kegan West | | Address on File | | | | | | |
| | | | | | | | | |
| KEGLER BROWN HILL & RITTER CO | | 65 E STATE ST STE 1800 | | | COLUMBUS | OH | 43215 | |
| KEIARA HATTEN | | Address on File | | | | | | |
| KEIL MCMURRAY | | Address on File | | | | | | |
| KEILA BRITO | | Address on File | | | | | | |
| Keilan Jefferson | | Address on File | | | | | | |
| KEILENA MCAFEE | | Address on File | | | | | | |
| KEIONA RAMBO | | Address on File | | | | | | |
| KEIRE IVORY | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEISH GRAHAM | | Address on File | | | | | | |
| KEISHA BADY | | Address on File | | | | | | |
| KEISHA FERGUSON-EASLEY | | Address on File | | | | | | |
| KEISHA HUGHES | | Address on File | | | | | | |
| KEISHA JACKSON | | Address on File | | | | | | |
| KEISHA NEWTON | | Address on File | | | | | | |
| Keishara Bethea | | Address on File | | | | | | |
| KEISHAUNDRA HARRIS | | Address on File | | | | | | |
| KEISHLA CASTRO | | Address on File | | | | | | |
| Keishla Cruz | | Address on File | | | | | | |
| KEISHON GRAHAM | | Address on File | | | | | | |
| KEITH BACHMAN | | Address on File | | | | | | |
| Keith Barbour | | Address on File | | | | | | |
| KEITH BERLINSKI | | Address on File | | | | | | |
| KEITH BONNER JR | | Address on File | | | | | | |
| KEITH BUGAI | | Address on File | | | | | | |
| Keith Bundy | | Address on File | | | | | | |
| KEITH CARROLL | | Address on File | | | | | | |
| Keith Cassidy | | Address on File | | | | | | |
| Keith Cunningham | | Address on File | | | | | | |
| KEITH DATTILO | | Address on File | | | | | | |
| KEITH DUDLEY | | Address on File | | | | | | |
| KEITH EDELEN | | Address on File | | | | | | |
| Keith Erkfitz | | Address on File | | | | | | |
| KEITH EVANS | | Address on File | | | | | | |
| Keith Franklin | | Address on File | | | | | | |
| Keith Fullerton | | Address on File | | | | | | |
| KEITH GERMANO | | Address on File | | | | | | |
| Keith Hansen | | Address on File | | | | | | |
| KEITH HARPER | | Address on File | | | | | | |
| KEITH HARRIS | | Address on File | | | | | | |
| KEITH HARVEY | | Address on File | | | | | | |
| KEITH HEIM | | Address on File | | | | | | |
| KEITH IMES | | Address on File | | | | | | |
| KEITH INGRAM | | Address on File | | | | | | |
| Keith Jackson | | Address on File | | | | | | |
| KEITH JEFFERSON ABLE | | Address on File | | | | | | |
| KEITH JOHNSON | | Address on File | | | | | | |
| KEITH JOHNSON | | Address on File | | | | | | |
| KEITH JOHNSON | | Address on File | | | | | | |
| KEITH JOHNSON | | Address on File | | | | | | |
| Keith Jones | | Address on File | | | | | | |
| KEITH JONES III | | Address on File | | | | | | |
| KEITH KERNIC | | Address on File | | | | | | |
| KEITH KOCIK | | Address on File | | | | | | |
| KEITH KOEHLER | | Address on File | | | | | | |
| Keith Kohler | | Address on File | | | | | | |
| KEITH LANG | | Address on File | | | | | | |
| KEITH LASHLEY | | Address on File | | | | | | |
| KEITH MANLEY | | Address on File | | | | | | |
| KEITH MCCLEAF | | Address on File | | | | | | |
| KEITH MEAD | | Address on File | | | | | | |
| KEITH MERRITT | | Address on File | | | | | | |
| KEITH MOSLEY | | Address on File | | | | | | |
| KEITH NULL | | Address on File | | | | | | |
| KEITH OGRADY | | Address on File | | | | | | |
| KEITH RICHARDS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Keith Russell | | Address on File | | | | | | |
| KEITH SANDIN | | Address on File | | | | | | |
| KEITH SHERYN STODDARD | | Address on File | | | | | | |
| Keith Smith | | Address on File | | | | | | |
| KEITH SOTH | | Address on File | | | | | | |
| Keith Stamm | | Address on File | | | | | | |
| KEITH THAMES | | Address on File | | | | | | |
| KEITH THOMPSON | | Address on File | | | | | | |
| KEITH WALKER | | Address on File | | | | | | |
| Keith Warren | | Address on File | | | | | | |
| Keith Waugh | | Address on File | | | | | | |
| KEITH WILLIAMS | | Address on File | | | | | | |
| Keith Wilson | | Address on File | | | | | | |
| Keith Winton | | Address on File | | | | | | |
| KEITH YOST | | Address on File | | | | | | |
| Kejuane Grier | | Address on File | | | | | | |
| Kelby Withrow | | Address on File | | | | | | |
| KELCI DUNN | | Address on File | | | | | | |
| KELDA SENIOR | | Address on File | | | | | | |
| KELE COMPTON | | Address on File | | | | | | |
| KELEE SCOTT | | Address on File | | | | | | |
| Kelemework Seyoum | | Address on File | | | | | | |
| KELLEY EASTMAN | | Address on File | | | | | | |
| KELLEY EASTON | | Address on File | | | | | | |
| Kelley Evans | | Address on File | | | | | | |
| KELLEY FANT | | Address on File | | | | | | |
| KELLEY FARMER | | Address on File | | | | | | |
| KELLEY GAY | | Address on File | | | | | | |
| Kelley Maisano | | Address on File | | | | | | |
| KELLEY MARR | | Address on File | | | | | | |
| KELLEY MCPHAIL | | Address on File | | | | | | |
| KELLEY MUNN | | Address on File | | | | | | |
| KELLEY PATTISON | | Address on File | | | | | | |
| KELLEY RYAN | | Address on File | | | | | | |
| KELLEY URENA | | Address on File | | | | | | |
| KELLI ANDERSON | | Address on File | | | | | | |
| KELLI ANGLEBERGER | | Address on File | | | | | | |
| Kelli Dorn | | Address on File | | | | | | |
| KELLI FRAS | | Address on File | | | | | | |
| Kelli Frederick | | Address on File | | | | | | |
| KELLI HESS | | Address on File | | | | | | |
| KELLI HICKMAN | | Address on File | | | | | | |
| KELLI MACDONALDO | | Address on File | | | | | | |
| Kelli Macri | | Address on File | | | | | | |
| KELLI MILLIKEN | | Address on File | | | | | | |
| KELLI NITSCHKE | | Address on File | | | | | | |
| KELLI SCHMERHEIM | | Address on File | | | | | | |
| KELLI ZARNICK | | Address on File | | | | | | |
| KELLIE ALVAREZ | | Address on File | | | | | | |
| KELLIE CARROLL | | Address on File | | | | | | |
| KELLIE DARLING | | Address on File | | | | | | |
| KELLIE HAMILTON | | Address on File | | | | | | |
| KELLIE HUSSAIN | | Address on File | | | | | | |
| KELLIE KNICKREHM | | Address on File | | | | | | |
| Kellie Richey | | Address on File | | | | | | |
| KELLIE SLIDELL | | Address on File | | | | | | |
| KELLIE SMIDDIE | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLIE TOMME | | Address on File | | | | | | |
| KELLIE VAN STEELANDT | | Address on File | | | | | | |
| KELLIE WRIGHT | | Address on File | | | | | | |
| KELLNER RILEY | | Address on File | | | | | | |
| Kelly Bayne | | Address on File | | | | | | |
| KELLY BOWMAN | | Address on File | | | | | | |
| Kelly Brown | | Address on File | | | | | | |
| KELLY BURNS | | Address on File | | | | | | |
| KELLY BURTON | | Address on File | | | | | | |
| KELLY CAMERON | | Address on File | | | | | | |
| KELLY CARTER | | Address on File | | | | | | |
| KELLY CERANSKY | | Address on File | | | | | | |
| KELLY CHAMBERLAIN | | Address on File | | | | | | |
| KELLY CHENEY | | Address on File | | | | | | |
| KELLY CIMINI | | Address on File | | | | | | |
| KELLY CIMINO | | Address on File | | | | | | |
| KELLY CRAFT | | Address on File | | | | | | |
| KELLY DAMSTRA | | Address on File | | | | | | |
| KELLY DELANEY | | Address on File | | | | | | |
| Kelly Delvalle | | Address on File | | | | | | |
| KELLY DIBIASE | | Address on File | | | | | | |
| KELLY DIXON | | Address on File | | | | | | |
| KELLY DONAT | | Address on File | | | | | | |
| KELLY DOVE | | Address on File | | | | | | |
| Kelly Doyle | | Address on File | | | | | | |
| KELLY DUNCAN | | Address on File | | | | | | |
| Kelly Dunn | | Address on File | | | | | | |
| KELLY EASTMAN | | Address on File | | | | | | |
| KELLY EAVES | | Address on File | | | | | | |
| KELLY ELLIOTT | | Address on File | | | | | | |
| KELLY EVANS | | Address on File | | | | | | |
| KELLY FINK | | Address on File | | | | | | |
| KELLY FOREMAN | | Address on File | | | | | | |
| KELLY GALL | | Address on File | | | | | | |
| KELLY GOETTSCHE | | Address on File | | | | | | |
| KELLY GREENE | | Address on File | | | | | | |
| KELLY GUEST | | Address on File | | | | | | |
| KELLY HADDAD | | Address on File | | | | | | |
| KELLY HAGAN | | Address on File | | | | | | |
| Kelly Harris | | Address on File | | | | | | |
| KELLY HOKE | | Address on File | | | | | | |
| KELLY HOLOWEIKO | | Address on File | | | | | | |
| KELLY HORNA | | Address on File | | | | | | |
| KELLY HOWARD | | Address on File | | | | | | |
| KELLY HUNTE | | Address on File | | | | | | |
| Kelly Jackson | | Address on File | | | | | | |
| KELLY JOHNSTON | | Address on File | | | | | | |
| KELLY JONES | | Address on File | | | | | | |
| KELLY JORDAN | | Address on File | | | | | | |
| Kelly Landry | | Address on File | | | | | | |
| KELLY LEACH | | Address on File | | | | | | |
| KELLY LEBUHN | | Address on File | | | | | | |
| KELLY LOCKE | | Address on File | | | | | | |
| KELLY MCCARTHY | | Address on File | | | | | | |
| KELLY MCCORMACK | | Address on File | | | | | | |
| KELLY MCNEAL | | Address on File | | | | | | |
| Kelly Murphy | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kelly Murray | | Address on File | | | | | | |
| KELLY NESS | | Address on File | | | | | | |
| KELLY OSORNEILL | | Address on File | | | | | | |
| KELLY OWENS | | Address on File | | | | | | |
| KELLY PHELPS | | Address on File | | | | | | |
| KELLY PULLINS | | Address on File | | | | | | |
| KELLY RADCLIFFE | | Address on File | | | | | | |
| KELLY RADWAN | | Address on File | | | | | | |
| KELLY REKAR | | Address on File | | | | | | |
| KELLY REYNOLDS | | Address on File | | | | | | |
| KELLY RICHARDSON | | Address on File | | | | | | |
| KELLY ROMANOFF | | Address on File | | | | | | |
| KELLY ROSE | | Address on File | | | | | | |
| KELLY ROUSE | | Address on File | | | | | | |
| Kelly Routhier | | Address on File | | | | | | |
| KELLY ROWAND | | Address on File | | | | | | |
| KELLY ROYSTON | | Address on File | | | | | | |
| KELLY RUPP | | Address on File | | | | | | |
| KELLY SALEEBA | | Address on File | | | | | | |
| KELLY SCHOFIELD | | Address on File | | | | | | |
| KELLY SCOTT | | Address on File | | | | | | |
| KELLY SEARS | | Address on File | | | | | | |
| KELLY SELDERS | | Address on File | | | | | | |
| KELLY SHARKEY | | Address on File | | | | | | |
| KELLY SHERRICK | | Address on File | | | | | | |
| KELLY SIEMER | | Address on File | | | | | | |
| KELLY SLOMKA | | Address on File | | | | | | |
| KELLY SMITH | | Address on File | | | | | | |
| KELLY SNYDER | | Address on File | | | | | | |
| KELLY STEIN | | Address on File | | | | | | |
| Kelly Stovall | | Address on File | | | | | | |
| KELLY SUMMERS | | Address on File | | | | | | |
| Kelly Takaki | | Address on File | | | | | | |
| KELLY TALBERT | | Address on File | | | | | | |
| KELLY THOMAS | | Address on File | | | | | | |
| KELLY TRAM | | Address on File | | | | | | |
| KELLY TRIVETTE | | Address on File | | | | | | |
| KELLY TRUDEAU | | Address on File | | | | | | |
| KELLY TYSON | | Address on File | | | | | | |
| KELLY VICK | | Address on File | | | | | | |
| KELLY WALTERS | | Address on File | | | | | | |
| Kelly Ward | | Address on File | | | | | | |
| KELLY WINES | | Address on File | | | | | | |
| KELLY ZIEGLER | | Address on File | | | | | | |
| KELLYE MORAN | | Address on File | | | | | | |
| KELSEY ANSLEY | | Address on File | | | | | | |
| Kelsey Bearinger | | Address on File | | | | | | |
| KELSEY BECKER | | Address on File | | | | | | |
| KELSEY BERMAN | | Address on File | | | | | | |
| KELSEY BROWNWRIGHT | | Address on File | | | | | | |
| KELSEY CARMACK | | Address on File | | | | | | |
| KELSEY CRABTREE | | Address on File | | | | | | |
| Kelsey Danet | | Address on File | | | | | | |
| KELSEY DROLSBAUGH | | Address on File | | | | | | |
| KELSEY FOLTZ | | Address on File | | | | | | |
| KELSEY GEESEY | | Address on File | | | | | | |
| KELSEY GERUGHTY | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELSEY HAROLD | | Address on File | | | | | | |
| KELSEY JACK | | Address on File | | | | | | |
| KELSEY JORDAN | | Address on File | | | | | | |
| KELSEY JUDEH | | Address on File | | | | | | |
| KELSEY MITCHELL | | Address on File | | | | | | |
| KELSEY POMEROY | | Address on File | | | | | | |
| KELSEY RAMSEY | | Address on File | | | | | | |
| KELSEY SMITH | | Address on File | | | | | | |
| Kelsey Strohrigl | | Address on File | | | | | | |
| KELSEY SWEATT | | Address on File | | | | | | |
| KELSEY WILCOX | | Address on File | | | | | | |
| Kelsi Lingerfelt | | Address on File | | | | | | |
| KELSIE B SNYDER | | Address on File | | | | | | |
| KELSIE SCHAFER | | Address on File | | | | | | |
| KELVIN BARKER | | Address on File | | | | | | |
| KELVIN BLACK | | Address on File | | | | | | |
| KELVIN BRYANT | | Address on File | | | | | | |
| Kelvin Butler | | Address on File | | | | | | |
| Kelvin Eason | | Address on File | | | | | | |
| Kelvin Jennings | | Address on File | | | | | | |
| Kelvin Roberts | | Address on File | | | | | | |
| KELVIN WHITTLE | | Address on File | | | | | | |
| KELVIN WILLIAMS | | Address on File | | | | | | |
| KELY DIAZ | | Address on File | | | | | | |
| KELY LE | | Address on File | | | | | | |
| KELYNA NAPOLES | | Address on File | | | | | | |
| KELYNDA ISAAC | | Address on File | | | | | | |
| KEMESHA ROBINSON | | Address on File | | | | | | |
| KEMI BOMAN | | Address on File | | | | | | |
| KEMP,SCHAEFFER & ROWE CO,LPA | | 88 WEST MOUND STREET | | | COLUMBUS | OH | 43215 | |
| KEN ALLEN | | Address on File | | | | | | |
| KEN CHOCK | | Address on File | | | | | | |
| KEN CLINTON | | Address on File | | | | | | |
| KEN CORETT | | Address on File | | | | | | |
| KEN CULLEN | | Address on File | | | | | | |
| KEN GILBERT | | Address on File | | | | | | |
| KEN GILL | | Address on File | | | | | | |
| KEN GODFREY | | Address on File | | | | | | |
| KEN HALTERMAN | | Address on File | | | | | | |
| KEN HARDTKE | | Address on File | | | | | | |
| KEN HARRIVEL | | Address on File | | | | | | |
| KEN HORTON | | Address on File | | | | | | |
| KEN KAUFMANN | | Address on File | | | | | | |
| KEN KILBOURNE | | Address on File | | | | | | |
| KEN KOZINSKI | | Address on File | | | | | | |
| KEN KRIIKKU | | Address on File | | | | | | |
| KEN KURTZ | | Address on File | | | | | | |
| KEN LOCKHART | | Address on File | | | | | | |
| KEN MAIETTA | | Address on File | | | | | | |
| KEN MARKEY | | Address on File | | | | | | |
| KEN MILLER | | Address on File | | | | | | |
| KEN MORGAN | | Address on File | | | | | | |
| KEN MULLINS | | Address on File | | | | | | |
| KEN PORTNOY | | Address on File | | | | | | |
| KEN REID | | Address on File | | | | | | |
| KEN RICHARDS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEN SCHMIDT | | Address on File | | | | | | |
| KEN SHAREEF | | Address on File | | | | | | |
| KEN SMITH | | Address on File | | | | | | |
| KEN WOOD | | Address on File | | | | | | |
| KEN ZANNI | | Address on File | | | | | | |
| KEN&SHANNON HARRISON | | Address on File | | | | | | |
| KEN/RENE CRUSE | | Address on File | | | | | | |
| KENADE HOCKENBERRY | | Address on File | | | | | | |
| KENDA FLACK | | Address on File | | | | | | |
| KENDAL GERARD | | Address on File | | | | | | |
| KENDALL FITZPATRICK | | Address on File | | | | | | |
| Kendall Floyd | | Address on File | | | | | | |
| KENDALL PERKINS | | Address on File | | | | | | |
| KENDALL SCHMIERER | | Address on File | | | | | | |
| Kendall Sharkey | | Address on File | | | | | | |
| Kendall Stroud | | Address on File | | | | | | |
| KENDALL VERSOI | | Address on File | | | | | | |
| KENDALL WHITEHEAD | | Address on File | | | | | | |
| KENDEL WEBER | | Address on File | | | | | | |
| KENDRA BASSETTE | | Address on File | | | | | | |
| KENDRA BEARD | | Address on File | | | | | | |
| KENDRA BILBREY | | Address on File | | | | | | |
| KENDRA ELLIOTT | | Address on File | | | | | | |
| KENDRA GARCIA | | Address on File | | | | | | |
| KENDRA JONES | | Address on File | | | | | | |
| KENDRA JORDAN | | Address on File | | | | | | |
| KENDRA NASVADI | | Address on File | | | | | | |
| KENDRA POINTS | | Address on File | | | | | | |
| Kendra Stealey | | Address on File | | | | | | |
| Kendra White | | Address on File | | | | | | |
| KenDreaguis Reynolds | | Address on File | | | | | | |
| Kendrell Hopson | | Address on File | | | | | | |
| KENDRIA MCDANIEL | | Address on File | | | | | | |
| Kendric Brumfield | | Address on File | | | | | | |
| KENDRICA SLACK | | Address on File | | | | | | |
| Kendyl Burns | | Address on File | | | | | | |
| KENEDRA ANDREWS | | Address on File | | | | | | |
| KENI JONES | | Address on File | | | | | | |
| KENIA EXPOSITO | | Address on File | | | | | | |
| KENIEL FERGUSON | | Address on File | | | | | | |
| KENISE TYLER | | Address on File | | | | | | |
| KENLY GASPARD | | Address on File | | | | | | |
| KENNA RAYMOND | | Address on File | | | | | | |
| KENNA SALMONS | | Address on File | | | | | | |
| KENNEDI WILSON | | Address on File | | | | | | |
| KENNEDY BROWN | | Address on File | | | | | | |
| KENNEDY CRANDELL | | Address on File | | | | | | |
| KENNEDY GIBSON | | Address on File | | | | | | |
| Kennedy Ingram | | Address on File | | | | | | |
| KENNEDY MCCURDY | | Address on File | | | | | | |
| Kennedy McNeil | | Address on File | | | | | | |
| KENNEDY ROEHRIG | | Address on File | | | | | | |
| Kennedy Zampese | | Address on File | | | | | | |
| Kenneth Bayha | | Address on File | | | | | | |
| KENNETH BISCHOFF | | Address on File | | | | | | |
| KENNETH BRANCH | | Address on File | | | | | | |
| KENNETH BULTER | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH BURKS | | Address on File | | | | | | |
| Kenneth Chiaramonte | | Address on File | | | | | | |
| KENNETH CLARK | | Address on File | | | | | | |
| KENNETH COOKS | | Address on File | | | | | | |
| Kenneth Fernandez | | Address on File | | | | | | |
| KENNETH GIBBS | | Address on File | | | | | | |
| KENNETH GILL | | Address on File | | | | | | |
| Kenneth Hardtke | | Address on File | | | | | | |
| KENNETH HARPER | | Address on File | | | | | | |
| Kenneth Hayes | | Address on File | | | | | | |
| Kenneth Hill | | Address on File | | | | | | |
| KENNETH HILL | | Address on File | | | | | | |
| KENNETH HUDSON | | Address on File | | | | | | |
| Kenneth Ingram | | Address on File | | | | | | |
| KENNETH JOHNSON | | Address on File | | | | | | |
| Kenneth Joshua | | Address on File | | | | | | |
| KENNETH KISSEL | | Address on File | | | | | | |
| KENNETH KNIGHTS | | Address on File | | | | | | |
| KENNETH KUHN | | Address on File | | | | | | |
| Kenneth Lilly | | Address on File | | | | | | |
| Kenneth Mason | | Address on File | | | | | | |
| Kenneth McCann | | Address on File | | | | | | |
| KENNETH MCCULLOUGH | | Address on File | | | | | | |
| KENNETH MCDONNELL | | Address on File | | | | | | |
| Kenneth McFarren | | Address on File | | | | | | |
| KENNETH METUK | | Address on File | | | | | | |
| KENNETH MEYERS | | Address on File | | | | | | |
| KENNETH MEYLE | | Address on File | | | | | | |
| Kenneth Miiller | | Address on File | | | | | | |
| KENNETH MORCKEL | | Address on File | | | | | | |
| KENNETH NEAGLE | | Address on File | | | | | | |
| Kenneth Nelson | | Address on File | | | | | | |
| Kenneth Netters | | Address on File | | | | | | |
| Kenneth Nickerson | | Address on File | | | | | | |
| KENNETH NWAJOKU | | Address on File | | | | | | |
| Kenneth Oneal | | Address on File | | | | | | |
| KENNETH PETRIE | | Address on File | | | | | | |
| KENNETH REEDER SR | | Address on File | | | | | | |
| KENNETH RICHARDSON | | Address on File | | | | | | |
| Kenneth Salerno | | Address on File | | | | | | |
| KENNETH SHANK | | Address on File | | | | | | |
| KENNETH SHUKSTA | | Address on File | | | | | | |
| KENNETH SMITH | | Address on File | | | | | | |
| Kenneth Smith | | Address on File | | | | | | |
| Kenneth Spuck | | Address on File | | | | | | |
| KENNETH STRYKER | | Address on File | | | | | | |
| KENNETH VELEZ | | Address on File | | | | | | |
| KENNETH WARE | | Address on File | | | | | | |
| KENNETH WARRICK | | Address on File | | | | | | |
| KENNETH WYATT | | Address on File | | | | | | |
| Kenneth Wycoff | | Address on File | | | | | | |
| KENNITH GETTIS | | Address on File | | | | | | |
| KENNON DANIELS | | Address on File | | | | | | |
| KENNY BOCHERT | | Address on File | | | | | | |
| KENNY BURLEY | | Address on File | | | | | | |
| KENNY DROBNACK | | Address on File | | | | | | |
| KENNY HURST | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNY MCDOWELL | | Address on File | | | | | | |
| KENNY RAYBURN | | Address on File | | | | | | |
| KENNY SONN | | Address on File | | | | | | |
| KENNY SPERLING | | Address on File | | | | | | |
| KENON EWING | | Address on File | | | | | | |
| KENORA GRAVES | | Address on File | | | | | | |
| KENRIC HIGGINS | | Address on File | | | | | | |
| Kenshun Isome | | Address on File | | | | | | |
| Kent Douglas | | Address on File | | | | | | |
| Kent Krogsrud | | Address on File | | | | | | |
| KENTUCKY AMERICAN WATER CO. | | P.O. BOX 75159 | | | BALTIMORE | MD | 21275-0159 | |
| KENTUCKY DEPT OF TREASURY | UNCLAIMED FUNDS DIVISION | 1050 USE HWY 127 S STE 100 | | | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE TREASURER | DIV OF MOTOR CARRIERS | P O BOX 2007 | | | FRANKFORT | KY | 40602 | |
| KENTUCKY UTILITIES CO. | | PO BOX 539013 | | | ATLANTA | GA | 30353-9013 | |
| KENYA CANNIDA | | Address on File | | | | | | |
| KENYA CARTER | | Address on File | | | | | | |
| KENYA CARTER | | Address on File | | | | | | |
| KENYA COUNTEE-JOHNSON | | Address on File | | | | | | |
| KENYA HARRIS | | Address on File | | | | | | |
| KENYA RILEY | | Address on File | | | | | | |
| KENYA SUMNER | | Address on File | | | | | | |
| KENYA WILLIAMS | | Address on File | | | | | | |
| KENYADA GRIFFIN | | Address on File | | | | | | |
| KENYATTA JETER | | Address on File | | | | | | |
| Kenyatta Jones | | Address on File | | | | | | |
| KENYEATTEA SAMUEL | | Address on File | | | | | | |
| Kenyeh Johnson | | Address on File | | | | | | |
| KENYETTA WINSLOW | | Address on File | | | | | | |
| KENZIE DAVENPORT | | Address on File | | | | | | |
| KENZIE LANGFORD | | Address on File | | | | | | |
| Kenzie Locke | | Address on File | | | | | | |
| Keon Battle | | Address on File | | | | | | |
| KEONA SATTERFIELD | | Address on File | | | | | | |
| Kera VanMeter | | Address on File | | | | | | |
| Kerenda Bridges | | Address on File | | | | | | |
| KERENE ESTIVERNE | | Address on File | | | | | | |
| KERI BARNUM | | Address on File | | | | | | |
| KERI BEVIS | | Address on File | | | | | | |
| KERI COFFMAN | | Address on File | | | | | | |
| KERI MILTON | | Address on File | | | | | | |
| KERIANE FALLOON | | Address on File | | | | | | |
| KERLIN MACHADO | | Address on File | | | | | | |
| KERMIT HOWELL | | Address on File | | | | | | |
| KERN JOLIBOIS | | Address on File | | | | | | |
| Keron Gavin | | Address on File | | | | | | |
| KERRI BARBER | | Address on File | | | | | | |
| KERRI MATTOX | | Address on File | | | | | | |
| KERRIE MELL | | Address on File | | | | | | |
| KERRIGAN MIRANDA | | Address on File | | | | | | |
| KERRIGAN PEOPLES | | Address on File | | | | | | |
| Kerrima Tilbanie | | Address on File | | | | | | |
| Kerry Cessna | | Address on File | | | | | | |
| KERRY DEKRAKER | | Address on File | | | | | | |
| KERRY FANGMEYER | | Address on File | | | | | | |
| KERRY HOCKENBROCH | | Address on File | | | | | | |
| KERRY KRIZAN | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KERRY PASLEY | | Address on File | | | | | | |
| KERRY STEPHENS | | Address on File | | | | | | |
| KERRY WARTEL | | Address on File | | | | | | |
| KERTINA RUCKER | | Address on File | | | | | | |
| KeSean Harris | | Address on File | | | | | | |
| KESHA BROWN | | Address on File | | | | | | |
| Keshav Thapaliya | | Address on File | | | | | | |
| KESHIA MARSHALL | | Address on File | | | | | | |
| Keshia Martin | | Address on File | | | | | | |
| KESHIA PERRY | | Address on File | | | | | | |
| Keshon Porter | | Address on File | | | | | | |
| Keshri Damji | | Address on File | | | | | | |
| KESIA MCCOY | | Address on File | | | | | | |
| KESLY DERICE | | Address on File | | | | | | |
| KETAN PATEL | | Address on File | | | | | | |
| Ketra Taylor | | Address on File | | | | | | |
| KETRINA HYATT | | Address on File | | | | | | |
| KETUL PATEL | | Address on File | | | | | | |
| KEVA CALEY | | Address on File | | | | | | |
| KEVIN & HALE BARKER | | Address on File | | | | | | |
| Kevin Aguilera | | Address on File | | | | | | |
| Kevin Azzariti | | Address on File | | | | | | |
| Kevin Ballein | | Address on File | | | | | | |
| KEVIN BARRINGER | | Address on File | | | | | | |
| KEVIN BECKNELL | | Address on File | | | | | | |
| KEVIN BEHNER | | Address on File | | | | | | |
| KEVIN BENNETT | | Address on File | | | | | | |
| KEVIN BETHEA | | Address on File | | | | | | |
| Kevin Blanton | | Address on File | | | | | | |
| KEVIN BLASER | | Address on File | | | | | | |
| KEVIN BOAZ | | Address on File | | | | | | |
| KEVIN BROWN | | Address on File | | | | | | |
| Kevin Brown | | Address on File | | | | | | |
| Kevin Buckson | | Address on File | | | | | | |
| KEVIN BUR | | Address on File | | | | | | |
| KEVIN BURGE | | Address on File | | | | | | |
| Kevin Burk | | Address on File | | | | | | |
| KEVIN CANTRELL | | Address on File | | | | | | |
| Kevin Cantzler | | Address on File | | | | | | |
| KEVIN CARTER | | Address on File | | | | | | |
| KEVIN CHASE | | Address on File | | | | | | |
| KEVIN CHLEBOUN | | Address on File | | | | | | |
| KEVIN CHRISTIAN | | Address on File | | | | | | |
| KEVIN CHUDLER | | Address on File | | | | | | |
| Kevin Clark | | Address on File | | | | | | |
| KEVIN CONNELL | | Address on File | | | | | | |
| KEVIN COPELAND | | Address on File | | | | | | |
| Kevin Courts | | Address on File | | | | | | |
| KEVIN CUBBERLY | | Address on File | | | | | | |
| Kevin Cunningham | | Address on File | | | | | | |
| Kevin Delgado | | Address on File | | | | | | |
| KEVIN DICKENS | | Address on File | | | | | | |
| KEVIN DONAHEY | | Address on File | | | | | | |
| KEVIN DOUGLAS | | Address on File | | | | | | |
| KEVIN DSORARCY | | Address on File | | | | | | |
| KEVIN DUNDON | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN EDWARDS | | Address on File | | | | | | |
| KEVIN EMPSON | | Address on File | | | | | | |
| KEVIN ESSENMACHER | | Address on File | | | | | | |
| KEVIN FIALA | | Address on File | | | | | | |
| KEVIN FRANKLIN | | Address on File | | | | | | |
| KEVIN FRANZ | | Address on File | | | | | | |
| KEVIN FUENTES | | Address on File | | | | | | |
| KEVIN GARDNER | | Address on File | | | | | | |
| KEVIN GLOVER | | Address on File | | | | | | |
| KEVIN GOODRUM | | Address on File | | | | | | |
| Kevin Gottwald | | Address on File | | | | | | |
| KEVIN GRIFFITH | | Address on File | | | | | | |
| KEVIN GROSS | | Address on File | | | | | | |
| Kevin Guinea | | Address on File | | | | | | |
| Kevin Gundy | | Address on File | | | | | | |
| Kevin Hall | | Address on File | | | | | | |
| Kevin Harp | | Address on File | | | | | | |
| KEVIN HARRISON | | Address on File | | | | | | |
| Kevin Hart | | Address on File | | | | | | |
| KEVIN HARTIS | | Address on File | | | | | | |
| KEVIN HARTMAN | | Address on File | | | | | | |
| Kevin Hatchett | | Address on File | | | | | | |
| KEVIN HAYES | | Address on File | | | | | | |
| KEVIN HEARD | | Address on File | | | | | | |
| Kevin Hess | | Address on File | | | | | | |
| Kevin Hess | | Address on File | | | | | | |
| KEVIN HILL | | Address on File | | | | | | |
| KEVIN HOLLENBERGER | | Address on File | | | | | | |
| KEVIN HOLTON | | Address on File | | | | | | |
| KEVIN HULL | | Address on File | | | | | | |
| Kevin Humble | | Address on File | | | | | | |
| KEVIN JACKSON | | Address on File | | | | | | |
| Kevin Jarrett | | Address on File | | | | | | |
| KEVIN JENKINS | | Address on File | | | | | | |
| Kevin Johnson | | Address on File | | | | | | |
| Kevin Johnson | | Address on File | | | | | | |
| KEVIN JONES | | Address on File | | | | | | |
| KEVIN JONES | | Address on File | | | | | | |
| KEVIN KAUFMAN JR | | Address on File | | | | | | |
| KEVIN KELLEY | | Address on File | | | | | | |
| KEVIN KILLIAN | | Address on File | | | | | | |
| KEVIN KONOFF | | Address on File | | | | | | |
| KEVIN KRYSZAK | | Address on File | | | | | | |
| Kevin Levison | | Address on File | | | | | | |
| Kevin Leyendecker | | Address on File | | | | | | |
| Kevin Linder | | Address on File | | | | | | |
| KEVIN LINKE | | Address on File | | | | | | |
| Kevin Lloyd | | Address on File | | | | | | |
| Kevin Mangual | | Address on File | | | | | | |
| KEVIN MARTIN | | Address on File | | | | | | |
| KEVIN MCCASKILL | | Address on File | | | | | | |
| Kevin Mckitrick | | Address on File | | | | | | |
| Kevin Mcmillin | | Address on File | | | | | | |
| KEVIN MEADE | | Address on File | | | | | | |
| KEVIN MEADOWS | | Address on File | | | | | | |
| KEVIN MONDOR | | Address on File | | | | | | |
| KEVIN MOORE | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN MORGAN | | Address on File | | | | | | |
| KEVIN MORRISON | | Address on File | | | | | | |
| KEVIN MURPHY | | Address on File | | | | | | |
| KEVIN MUSSON | | Address on File | | | | | | |
| KEVIN NIEFT | | Address on File | | | | | | |
| KEVIN NIESE | | Address on File | | | | | | |
| KEVIN ORT | | Address on File | | | | | | |
| Kevin OShea | | Address on File | | | | | | |
| Kevin Owen | | Address on File | | | | | | |
| KEVIN PALMORE | | Address on File | | | | | | |
| KEVIN PAPP | | Address on File | | | | | | |
| Kevin Paratchek | | Address on File | | | | | | |
| KEVIN PATEL | | Address on File | | | | | | |
| Kevin Pennington | | Address on File | | | | | | |
| KEVIN PETERS | | Address on File | | | | | | |
| KEVIN PETTIT | | Address on File | | | | | | |
| KEVIN PHILLIPS | | Address on File | | | | | | |
| Kevin Poort | | Address on File | | | | | | |
| KEVIN POPE | | Address on File | | | | | | |
| KEVIN POPE | | Address on File | | | | | | |
| Kevin Pritchard | | Address on File | | | | | | |
| KEVIN PUNSALAN | | Address on File | | | | | | |
| KEVIN RADER | | Address on File | | | | | | |
| KEVIN RAYMUNDO | | Address on File | | | | | | |
| KEVIN RICHEY | | Address on File | | | | | | |
| KEVIN ROESCH | | Address on File | | | | | | |
| KEVIN RULEY | | Address on File | | | | | | |
| KEVIN SALVATORE | | Address on File | | | | | | |
| KEVIN SCHNARR | | Address on File | | | | | | |
| Kevin Schuss | | Address on File | | | | | | |
| KEVIN SHARBER | | Address on File | | | | | | |
| KEVIN SHEEKS | | Address on File | | | | | | |
| KEVIN SHIELDS | | Address on File | | | | | | |
| Kevin Simonovich | | Address on File | | | | | | |
| KEVIN SINCLAIR | | Address on File | | | | | | |
| KEVIN SLOAN | | Address on File | | | | | | |
| KEVIN SMITH | | Address on File | | | | | | |
| Kevin Smith | | Address on File | | | | | | |
| KEVIN SMITH | | Address on File | | | | | | |
| KEVIN SMITH | | Address on File | | | | | | |
| Kevin Smith | | Address on File | | | | | | |
| KEVIN SOBISH | | Address on File | | | | | | |
| KEVIN SOLOMON | | Address on File | | | | | | |
| KEVIN STALZER | | Address on File | | | | | | |
| KEVIN STANICH | | Address on File | | | | | | |
| Kevin Stuer | | Address on File | | | | | | |
| KEVIN SURNEAR | | Address on File | | | | | | |
| Kevin Thornton | | Address on File | | | | | | |
| KEVIN TURNER | | Address on File | | | | | | |
| KEVIN WAGNER | | Address on File | | | | | | |
| KEVIN WALTER | | Address on File | | | | | | |
| KEVIN WARD | | Address on File | | | | | | |
| KEVIN WESTERFIELD | | Address on File | | | | | | |
| KEVIN WHITLOCK | | Address on File | | | | | | |
| KEVIN WIGGINS | | Address on File | | | | | | |
| Kevin Williams | | Address on File | | | | | | |
| KEVIN WILLIAMS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN/BHARAT JAMRO | | Address on File | | | | | | |
| KEVLYN WATTS | | Address on File | | | | | | |
| KEVON PERRY | | Address on File | | | | | | |
| Kevon Poteat | | Address on File | | | | | | |
| Kevon Thomas | | Address on File | | | | | | |
| Kevontay Wallace | | Address on File | | | | | | |
| KEY BLUE PRINTS INC | | 195 EAST LIVINGSTON AVE. | | | COLUMBUS | OH | 43215 | |
| KEYANI SMALL | | Address on File | | | | | | |
| Keyla Fomby | | Address on File | | | | | | |
| Keyonn Cook | | Address on File | | | | | | |
| KEYONNA BROWN | | Address on File | | | | | | |
| Keyonna Wade | | Address on File | | | | | | |
| Keyonna Williams | | Address on File | | | | | | |
| KEY-SHAON WELLS | | Address on File | | | | | | |
| Keyshawn James | | Address on File | | | | | | |
| Keyshawn Terrell | | Address on File | | | | | | |
| KEYSTONE LINES | SARAH MURPHY | 336 W US HWY 30 STE 201 | | | VALPARAISO | IN | 46385 | |
| KEYSTONE LOGISTICS INC | BRITTANY FRANTZ | 1657 COMMERCE DR STE 9A | | | SOUTH BEND | IN | 46628 | |
| KEYUNNA AUSTIN | | Address on File | | | | | | |
| KEYWON SMALLWOOD | | Address on File | | | | | | |
| KHACHATUR POHOSIAN | | Address on File | | | | | | |
| KHADAN MUHUMED | | Address on File | | | | | | |
| Khadejah Dixon | | Address on File | | | | | | |
| KHADIJA ELFADL | | Address on File | | | | | | |
| KHADIJA HUSSEIN | | Address on File | | | | | | |
| KHADIJA IVRAHIN | | Address on File | | | | | | |
| KHADIJAH LEWIS | | Address on File | | | | | | |
| KHADIJAH RODRIGUEZ-GIST | | Address on File | | | | | | |
| KHADIJAH STEWART | | Address on File | | | | | | |
| KHADIJAH TERRELL | | Address on File | | | | | | |
| KHADIJO JIMALE | | Address on File | | | | | | |
| KHADRA AHMED | | Address on File | | | | | | |
| KHAIRI SUMMERS | | Address on File | | | | | | |
| Khairullah Middleton | | Address on File | | | | | | |
| KHAL BLEV ECHOD | | Address on File | | | | | | |
| KHALED ABDULKAREEM | | Address on File | | | | | | |
| KHALED IBRAHIM | | Address on File | | | | | | |
| Khaled Issa | | Address on File | | | | | | |
| KHALED SHALATI | | Address on File | | | | | | |
| KHALEE ALMOUZAIN | | Address on File | | | | | | |
| KHALEEL FAROUK | | Address on File | | | | | | |
| KHALEN FLOWERS | | Address on File | | | | | | |
| KHALIF HAJI | | Address on File | | | | | | |
| KHALIL ADAMS | | Address on File | | | | | | |
| Khalil Bachir | | Address on File | | | | | | |
| Khalil Hill | | Address on File | | | | | | |
| KHALIL KHALIL | | Address on File | | | | | | |
| KHALIL KIZY | | Address on File | | | | | | |
| Khalil Pernell | | Address on File | | | | | | |
| KHALIL TRID | | Address on File | | | | | | |
| KHALILAH JONES | | Address on File | | | | | | |
| KHAMAR ABDURAHAMAN | | Address on File | | | | | | |
| KHAMERON GRAY | | Address on File | | | | | | |
| KHAZ FINLEY | | Address on File | | | | | | |
| KHEAREH MCCULLOUGH | | Address on File | | | | | | |
| KHENDY KIM | | Address on File | | | | | | |
| Khloe Stewart | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KHOLOUD AYOUB | | Address on File | | | | | | |
| KHONESAVANH HOMESOMBATH | | Address on File | | | | | | |
| KHRISHNA MANGAL | | Address on File | | | | | | |
| KHUP CING | | Address on File | | | | | | |
| Khyion Ratliff | | Address on File | | | | | | |
| KIA GORDON | | Address on File | | | | | | |
| KIA HART | | Address on File | | | | | | |
| KIA HURST | | Address on File | | | | | | |
| KIA LEWIS | | Address on File | | | | | | |
| KIA OREILLY | | Address on File | | | | | | |
| KIA RODRIGUEZ | | Address on File | | | | | | |
| KIAH MCPHETERS | | Address on File | | | | | | |
| KIAN KASSAM | | Address on File | | | | | | |
| KIANA ARVINGER | | Address on File | | | | | | |
| KIANA BAKER | | Address on File | | | | | | |
| KIANA MACK | | Address on File | | | | | | |
| KIANA RAINES | | Address on File | | | | | | |
| KIANA STRAUTHERS | | Address on File | | | | | | |
| KIANA WALLACE | | Address on File | | | | | | |
| Kiara Bergollo | | Address on File | | | | | | |
| Kiara Caston | | Address on File | | | | | | |
| KIARA GILKEY | | Address on File | | | | | | |
| KIARA HALL | | Address on File | | | | | | |
| KIARA KING | | Address on File | | | | | | |
| Kiara Kyser | | Address on File | | | | | | |
| KIARA PATTERSON | | Address on File | | | | | | |
| KIARA POPE | | Address on File | | | | | | |
| KIARA VELEZ | | Address on File | | | | | | |
| Kiara Wyatt | | Address on File | | | | | | |
| KIARRA GREEN | | Address on File | | | | | | |
| KIAYA WALTERS | | Address on File | | | | | | |
| KIBREAB HAILE | | Address on File | | | | | | |
| KIERAN REYNOLDS | | Address on File | | | | | | |
| Kiere French | | Address on File | | | | | | |
| Kierr Porter | | Address on File | | | | | | |
| KIERRA CABIL | | Address on File | | | | | | |
| KIERRA PARKER | | Address on File | | | | | | |
| KIERRA ROBERTS | | Address on File | | | | | | |
| KIERRA ROBERTS | | Address on File | | | | | | |
| KIERSTEN MCMAHON | | Address on File | | | | | | |
| Kierstyn Peppers | | Address on File | | | | | | |
| KIERY PIWOWARSKI | | Address on File | | | | | | |
| Kieshawn Maye | | Address on File | | | | | | |
| KIETH MACKEY | | Address on File | | | | | | |
| KIJUANNA RICHARDSON | | Address on File | | | | | | |
| KILSY BAIRD | | Address on File | | | | | | |
| KIM ADAMS | | Address on File | | | | | | |
| KIM AGUINAGA | | Address on File | | | | | | |
| KIM ANDERSON | | Address on File | | | | | | |
| KIM ARMSTRONG | | Address on File | | | | | | |
| KIM ATWOOD | | Address on File | | | | | | |
| Kim Baker | | Address on File | | | | | | |
| KIM BALOG | | Address on File | | | | | | |
| KIM BARBER | | Address on File | | | | | | |
| KIM BAUER | | Address on File | | | | | | |
| KIM BOSTIC | | Address on File | | | | | | |
| KIM BRIGGS | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIM BROWNING | | Address on File | | | | | | |
| KIM BUSH | | Address on File | | | | | | |
| KIM BUTLER | | Address on File | | | | | | |
| KIM CATLETT | | Address on File | | | | | | |
| KIM CHATT | | Address on File | | | | | | |
| KIM CONRAD | | Address on File | | | | | | |
| KIM CONWELL | | Address on File | | | | | | |
| KIM COPELAND | | Address on File | | | | | | |
| KIM CORBITT | | Address on File | | | | | | |
| KIM CRAWLEY | | Address on File | | | | | | |
| KIM DAVIS | | Address on File | | | | | | |
| KIM DICKEY | | Address on File | | | | | | |
| Kim Egger | | Address on File | | | | | | |
| KIM ENGLISH | | Address on File | | | | | | |
| KIM EVERETT | | Address on File | | | | | | |
| KIM FINLEY | | Address on File | | | | | | |
| KIM FISCHER | | Address on File | | | | | | |
| Kim Fitzpatrick | | Address on File | | | | | | |
| KIM GAUDIN DE GONZA | | Address on File | | | | | | |
| KIM GEIGER | | Address on File | | | | | | |
| KIM GERMAN | | Address on File | | | | | | |
| KIM GHNEIM | | Address on File | | | | | | |
| KIM GLYNN | | Address on File | | | | | | |
| KIM GUINN | | Address on File | | | | | | |
| KIM HALL | | Address on File | | | | | | |
| KIM HALLER | | Address on File | | | | | | |
| KIM HALLUMS | | Address on File | | | | | | |
| KIM HAWKINS | | Address on File | | | | | | |
| KIM HENSON | | Address on File | | | | | | |
| KIM HERNANDEZ | | Address on File | | | | | | |
| KIM HERSMAN | | Address on File | | | | | | |
| KIM HOFFMAN | | Address on File | | | | | | |
| KIM HOLMES | | Address on File | | | | | | |
| KIM HOUK | | Address on File | | | | | | |
| KIM HOWARD | | Address on File | | | | | | |
| Kim Huebner | | Address on File | | | | | | |
| KIM HUMPHREY | | Address on File | | | | | | |
| KIM HUTCHISON | | Address on File | | | | | | |
| KIM JACKSON | | Address on File | | | | | | |
| KIM JACKSON | | Address on File | | | | | | |
| KIM JACKSON-GREENWO | | Address on File | | | | | | |
| KIM JAMES | | Address on File | | | | | | |
| KIM JENKINS | | Address on File | | | | | | |
| KIM JERNIGAN | | Address on File | | | | | | |
| KIM JONES | | Address on File | | | | | | |
| KIM KARPAVICIUS | | Address on File | | | | | | |
| KIM KHARAZI | | Address on File | | | | | | |
| KIM KLEINSCHMIDT | | Address on File | | | | | | |
| KIM LANNAN | | Address on File | | | | | | |
| KIM LEPINE | | Address on File | | | | | | |
| KIM LETLA | | Address on File | | | | | | |
| KIM LOWRY | | Address on File | | | | | | |
| KIM MANNIN | | Address on File | | | | | | |
| KIM MARTIN | | Address on File | | | | | | |
| KIM MATERKOSKI | | Address on File | | | | | | |
| KIM MCCANE | | Address on File | | | | | | |
| KIM MCCOY | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIM MCSWAIN | | Address on File | | | | | | |
| KIM MENDOZA | | Address on File | | | | | | |
| KIM MEYER | | Address on File | | | | | | |
| KIM MODESKI | | Address on File | | | | | | |
| KIM MOORE | | Address on File | | | | | | |
| KIM MOORE | | Address on File | | | | | | |
| KIM MURPHY | | Address on File | | | | | | |
| KIM NICHELSON | | Address on File | | | | | | |
| KIM OLIVER | | Address on File | | | | | | |
| KIM PARRISH | | Address on File | | | | | | |
| KIM PEFFER | | Address on File | | | | | | |
| KIM PIERCE | | Address on File | | | | | | |
| KIM POLK | | Address on File | | | | | | |
| KIM POWELL | | Address on File | | | | | | |
| KIM RACEY | | Address on File | | | | | | |
| KIM REILEY | | Address on File | | | | | | |
| KIM ROBBINS | | Address on File | | | | | | |
| KIM ROBERTS | | Address on File | | | | | | |
| KIM ROBERTSON | | Address on File | | | | | | |
| KIM ROSE | | Address on File | | | | | | |
| KIM RUFFIN | | Address on File | | | | | | |
| KIM SACHS | | Address on File | | | | | | |
| Kim Sanders | | Address on File | | | | | | |
| KIM SCHOP | | Address on File | | | | | | |
| KIM SCHRANK | | Address on File | | | | | | |
| KIM SHAW | | Address on File | | | | | | |
| KIM SMITH | | Address on File | | | | | | |
| KIM SMITH | | Address on File | | | | | | |
| KIM SPACEK | | Address on File | | | | | | |
| KIM SPEAR | | Address on File | | | | | | |
| KIM STANGER | | Address on File | | | | | | |
| KIM SWOBODA | | Address on File | | | | | | |
| KIM TANGORRA | | Address on File | | | | | | |
| KIM TRENT | | Address on File | | | | | | |
| KIM TRIMM | | Address on File | | | | | | |
| KIM VAUGHAN | | Address on File | | | | | | |
| KIM VICKERS | | Address on File | | | | | | |
| KIM WATKINS | | Address on File | | | | | | |
| KIM WEBB | | Address on File | | | | | | |
| KIM WHITMER | | Address on File | | | | | | |
| KIM WOOD | | Address on File | | | | | | |
| KIM WORSHIM | | Address on File | | | | | | |
| KIM WYATT | | Address on File | | | | | | |
| KIM WYATT | | Address on File | | | | | | |
| KIM/LARRY THOMAS | | Address on File | | | | | | |
| KIMAL MAMEDOV | | Address on File | | | | | | |
| Kimalisa Tisdell | | Address on File | | | | | | |
| KIMBER NIEMANN | | Address on File | | | | | | |
| Kimberlee de Romero | | Address on File | | | | | | |
| Kimberlee Hughes | | Address on File | | | | | | |
| KIMBERLEY CAMMON | | Address on File | | | | | | |
| KIMBERLEY TAGGER | | Address on File | | | | | | |
| KIMBERLY AMBROSIO | | Address on File | | | | | | |
| KIMBERLY ANTHONY | | Address on File | | | | | | |
| KIMBERLY BARTSCH | | Address on File | | | | | | |
| KIMBERLY BAUER | | Address on File | | | | | | |
| KIMBERLY BETTS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIMBERLY BLYE | | Address on File | | | | | | |
| KIMBERLY BOUCHARD | | Address on File | | | | | | |
| Kimberly Bowyer-Hill | | Address on File | | | | | | |
| KIMBERLY BUNDY | | Address on File | | | | | | |
| KIMBERLY CAMBLIN | | Address on File | | | | | | |
| KIMBERLY CARELA | | Address on File | | | | | | |
| KIMBERLY CARTER | | Address on File | | | | | | |
| KIMBERLY CAVER | | Address on File | | | | | | |
| KIMBERLY CLARK | | Address on File | | | | | | |
| KIMBERLY COLLINS | | Address on File | | | | | | |
| KIMBERLY COSTNER | | Address on File | | | | | | |
| KIMBERLY CROW | | Address on File | | | | | | |
| KIMBERLY CURTIS | | Address on File | | | | | | |
| KIMBERLY DANCY | | Address on File | | | | | | |
| Kimberly Delgado | | Address on File | | | | | | |
| KIMBERLY DIAZ | | Address on File | | | | | | |
| KIMBERLY DIAZ | | Address on File | | | | | | |
| KIMBERLY DITTMANN | | Address on File | | | | | | |
| KIMBERLY DOUD | | Address on File | | | | | | |
| Kimberly Dowell | | Address on File | | | | | | |
| KIMBERLY EATON | | Address on File | | | | | | |
| KIMBERLY EVANS | | Address on File | | | | | | |
| KIMBERLY FANT | | Address on File | | | | | | |
| KIMBERLY FIALA | | Address on File | | | | | | |
| KIMBERLY FOREMAN | | Address on File | | | | | | |
| KIMBERLY FOXWORTH | | Address on File | | | | | | |
| KIMBERLY GROY | | Address on File | | | | | | |
| Kimberly Hale | | Address on File | | | | | | |
| KIMBERLY HARGROVE TAYLOR | | Address on File | | | | | | |
| Kimberly Haussner | | Address on File | | | | | | |
| Kimberly Hayes | | Address on File | | | | | | |
| KIMBERLY HENRY | | Address on File | | | | | | |
| KIMBERLY HERRING | | Address on File | | | | | | |
| KIMBERLY HOLMES | | Address on File | | | | | | |
| KIMBERLY IGNATOWSKI | | Address on File | | | | | | |
| KIMBERLY JAHN | | Address on File | | | | | | |
| KIMBERLY JENKINS | | Address on File | | | | | | |
| Kimberly Jones | | Address on File | | | | | | |
| KIMBERLY KEYS | | Address on File | | | | | | |
| KIMBERLY KNOLTON | | Address on File | | | | | | |
| KIMBERLY KNOLTON | | Address on File | | | | | | |
| KIMBERLY KRALY | | Address on File | | | | | | |
| KIMBERLY LAND | | Address on File | | | | | | |
| Kimberly Lantz Doty | | Address on File | | | | | | |
| KIMBERLY LAPLANT | | Address on File | | | | | | |
| Kimberly Laubert | | Address on File | | | | | | |
| KIMBERLY LOGWOOD | | Address on File | | | | | | |
| KIMBERLY LOPEZ | | Address on File | | | | | | |
| KIMBERLY LOVE | | Address on File | | | | | | |
| KIMBERLY MANUEL | | Address on File | | | | | | |
| KIMBERLY MARIK | | Address on File | | | | | | |
| Kimberly Markoff | | Address on File | | | | | | |
| Kimberly McCarthy | | Address on File | | | | | | |
| KIMBERLY MCDANIELD | | Address on File | | | | | | |
| KIMBERLY MEYERS | | Address on File | | | | | | |
| Kimberly Mowery | | Address on File | | | | | | |
| KIMBERLY NEGRON | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIMBERLY NICASTRO | | Address on File | | | | | | |
| KIMBERLY OWENS | | Address on File | | | | | | |
| KIMBERLY PEOPLES | | Address on File | | | | | | |
| KIMBERLY PHILLIPS | | Address on File | | | | | | |
| KIMBERLY PORTEE | | Address on File | | | | | | |
| KIMBERLY PRESSLEY SUMTER | | Address on File | | | | | | |
| Kimberly Roach | | Address on File | | | | | | |
| KIMBERLY RODRIGUEZ | | Address on File | | | | | | |
| KIMBERLY ROGERS | | Address on File | | | | | | |
| KIMBERLY RYAN | | Address on File | | | | | | |
| Kimberly Salgado | | Address on File | | | | | | |
| Kimberly Schmidt | | Address on File | | | | | | |
| Kimberly Smith | | Address on File | | | | | | |
| KIMBERLY STEVENSON | | Address on File | | | | | | |
| Kimberly Stewart | | Address on File | | | | | | |
| KIMBERLY SUMNER | | Address on File | | | | | | |
| Kimberly Tarver | | Address on File | | | | | | |
| Kimberly Thomas | | Address on File | | | | | | |
| KIMBERLY THURNER | | Address on File | | | | | | |
| KIMBERLY TODD | | Address on File | | | | | | |
| KIMBERLY WALKER | | Address on File | | | | | | |
| KIMBERLY WALLACE | | Address on File | | | | | | |
| Kimberly Watkins | | Address on File | | | | | | |
| KIMBERLY WESLEY | | Address on File | | | | | | |
| KIMBERLY WHALEN | | Address on File | | | | | | |
| Kimberly White | | Address on File | | | | | | |
| KIMBERLY WILLIAMS | | Address on File | | | | | | |
| KIMBERLY WOODARD | | Address on File | | | | | | |
| Kimberly Wriston | | Address on File | | | | | | |
| KIMBERLY, DR BOONE | | Address on File | | | | | | |
| KIMBERLY/RON ORCUTT | | Address on File | | | | | | |
| KIMBLERLY GREENE | | Address on File | | | | | | |
| Kimbra Calabrese | | Address on File | | | | | | |
| KIMBRA EDWARDS | | Address on File | | | | | | |
| KIMBRLY WHEELER | | Address on File | | | | | | |
| Kimbry Downton | | Address on File | | | | | | |
| KIMBRY JORDAN | | Address on File | | | | | | |
| KIMCO INCOME OPERATING PARTNERSHIP | NANCY DARR | DBA KIR BRANDON 011 LLC | 500 NORTH BROADWAY, STE 201 | PO BOX 9010 | JERICHO | NY | 11753 | |
| KIMCO REALTY OP LLC | ELSA SOBER | KIMCO OF PENNSYLVANIA TRUST | 500 N BROADWAY ST 201 BOX 9010 | | JERICHO | NY | 11753 | |
| KIMCO REALTY OP LLC | ERIN STRAIGHT | DBA WEINGARTEN NOSTAT LLC | 500 N BROADWAY ST 201 BOX 9010 | | JERICHO | NY | 11753 | |
| KIMCO REALTY OP LLC | GENA ZIMMERMAN | WRI CAMP CREEK MARKETPLACE II | 500 N BROADWAY ST 201 BOX 9010 | | JERICHO | NY | 11753 | |
| KIMCO REALTY OP LLC | IONE BECKFORD | DBA JLPK-DALE MABRY LLC | 500 N BROADWAY ST 201 BOX 9010 | | JERICHO | NY | 11753 | |
| KIMLEY SIMARD | | Address on File | | | | | | |
| Kimmon Colbert | | Address on File | | | | | | |
| KIMYATTA BLACKMON-DOUGLA | | Address on File | | | | | | |
| KIMYATTA GALLMAN | | Address on File | | | | | | |
| KINDRA STEVENSON | | Address on File | | | | | | |
| KINFE POWLOS | | Address on File | | | | | | |
| KING JIMMY | | Address on File | | | | | | |
| KING TEXTILES LLC | DRAWER# 1723 | PO BOX 5935 | | | TROY | MI | 48007-5935 | |
| KINGSLEY EZEONU | | Address on File | | | | | | |
| KINGSLEY NIKANG | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KINJAL PATEL | | Address on File | | | | | | |
| KIONA PRATHER | | Address on File | | | | | | |
| KIP WATKINS | | Address on File | | | | | | |
| KIRA COVINGTON | | Address on File | | | | | | |
| KIRA WATKINS | | Address on File | | | | | | |
| KIRAN KATKAM | | Address on File | | | | | | |
| KIRANDEEP KAUR | | Address on File | | | | | | |
| KIRBIE YOUNG | | Address on File | | | | | | |
| KIRBY BRIGGS | | Address on File | | | | | | |
| Kirby Geier | | Address on File | | | | | | |
| KIRBY HAMBLIN | | Address on File | | | | | | |
| KIRBY NIEMEYER | | Address on File | | | | | | |
| KIRCHNER JOHN | | Address on File | | | | | | |
| KIRK BOSHAW | | Address on File | | | | | | |
| KIRK CZAHOR | | Address on File | | | | | | |
| KIRK HAGENOW | | Address on File | | | | | | |
| KIRK HERALD | | Address on File | | | | | | |
| Kirk Lovett | | Address on File | | | | | | |
| KIRK ROTH | | Address on File | | | | | | |
| KIRK SIMPSON | | Address on File | | | | | | |
| KIRO BOSNJAKOVSKI | | Address on File | | | | | | |
| Kirsis Ynojosa | | Address on File | | | | | | |
| KIRSTAN JOHNSON | | Address on File | | | | | | |
| Kirsten Abbey | | Address on File | | | | | | |
| KIRSTEN BEASLEY | | Address on File | | | | | | |
| Kirsten Carver | | Address on File | | | | | | |
| Kirsten Frank | | Address on File | | | | | | |
| KIRSTEN LOWE | | Address on File | | | | | | |
| Kirsten Pinkham | | Address on File | | | | | | |
| KIRSTEN SCHOFIELD | | Address on File | | | | | | |
| KIRSTIN STUTLER | | Address on File | | | | | | |
| KIRSTYN GREEN | | Address on File | | | | | | |
| Kirt Thomas | | Address on File | | | | | | |
| KISA ROGERS | | Address on File | | | | | | |
| KISA WASHINGTON | | Address on File | | | | | | |
| KISCA STURKIE | | Address on File | | | | | | |
| KISHA KONX | | Address on File | | | | | | |
| KISHAN PATEL | | Address on File | | | | | | |
| KISHAN PATEL | | Address on File | | | | | | |
| KISHAWNA LOTT | | Address on File | | | | | | |
| KISHORE VEERAMALLU | | Address on File | | | | | | |
| KITE REALTY GROUP LP | DBA KRG CASTLETON CROSSING LLC | 30 S MERIDIAN ST STE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| KITE REALTY GROUP LP | DBA KRG EASTGATE PAVILION LLC | 30 SOUTH MERIDIAN ST STE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| KITE REALTY GROUP LP | KRG TOWN & COUNTRY MANCHESTER | 30 S MERIDIAN ST STE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| KITTY RICCARDI | | Address on File | | | | | | |
| Kiyon Shelton | | Address on File | | | | | | |
| KIZZIE LEE | | Address on File | | | | | | |
| KIZZY SMITH | | Address on File | | | | | | |
| KIZZY ZINNERMON | | Address on File | | | | | | |
| KJ ROBINETTE | | Address on File | | | | | | |
| KLARISA STOUDEMIRE | | Address on File | | | | | | |
| KLAUDIO NIKOLLA | | Address on File | | | | | | |
| KLAUS LAJTHIA | | Address on File | | | | | | |
| KLAYTON KAISER | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kleigh Jones | | Address on File | | | | | | |
| KLINGSPOR CORPORATION | CARRIE HOLMAN | DBA KLINGSPORS WOODWORKING | PO BOX 3737 | 856 21ST STREET DR,SE | HICKORY | NC | 28603 | |
| KLODE GORO | | Address on File | | | | | | |
| KLODJANA UKA | | Address on File | | | | | | |
| KNAJELL CRANE | | Address on File | | | | | | |
| Knikia Aikins | | Address on File | | | | | | |
| KNOERZER . BOB/JENNIFER | | Address on File | | | | | | |
| KNOWLEDGE PARKER | | Address on File | | | | | | |
| Kobe Charmley | | Address on File | | | | | | |
| Kobe Freeman | | Address on File | | | | | | |
| KOBIE LAIN | | Address on File | | | | | | |
| KOCHVILLE TOWNSHIP | BUSINESS LICENSE | 5851 MACKINAW RD | | | SAGINAW | MI | 48604-9767 | |
| KOCHVILLE TOWNSHIP | | 5851 MACKINAW | | | SAGINAW | MI | 48604 | |
| KODA WITSKEN | | Address on File | | | | | | |
| Kodi Schweizer | | Address on File | | | | | | |
| Kody Kolaske | | Address on File | | | | | | |
| KODY SINISGALLI | | Address on File | | | | | | |
| KODZO NUMATEKPO | | Address on File | | | | | | |
| KOFI ESSIAM | | Address on File | | | | | | |
| KOFI OWUSU | | Address on File | | | | | | |
| KOJO TWENBOA | | Address on File | | | | | | |
| KOMAL AGARWAL | | Address on File | | | | | | |
| KONICA MINOLTA BUSINESS | DAWN MARIE WILLIS | SOLUTIONS USA INC | 100 WILLIAMS DRIVE | | RAMSEY | NJ | 07446 | |
| KONICA MINOLTA PREMIER FINANCE | | 1111 OLD EAGLE SCHOOL ROAD | | | WAYNE | PA | 19087 | |
| KONNISHA LOCKETT | | Address on File | | | | | | |
| KORBAN MOSLEY | | Address on File | | | | | | |
| KOREH CLAYBROOKS | | Address on File | | | | | | |
| KORI HASENFRATZ | | Address on File | | | | | | |
| KORI KREUZ | | Address on File | | | | | | |
| Kori Rickard | | Address on File | | | | | | |
| Kori Wenman | | Address on File | | | | | | |
| KORNISHA JOHNSON | | Address on File | | | | | | |
| KORY SPRINGER | | Address on File | | | | | | |
| Kosondra Higgs | | Address on File | | | | | | |
| KOU LEE | | Address on File | | | | | | |
| KOUNT INC | | 1550 PEACHTREE STREET NW | | | ATLANTA | GA | 30309-2402 | |
| KOURTNEY HUTSON | | Address on File | | | | | | |
| KOURTNEY OREILLY | | Address on File | | | | | | |
| KOURTNEY SLACK | | Address on File | | | | | | |
| KOURTNEY WEST | | Address on File | | | | | | |
| KOUSHIK BANERJEE | | Address on File | | | | | | |
| KOVON HEIDELBURG | | Address on File | | | | | | |
| KRAIG BRYAN | | Address on File | | | | | | |
| KRG ENTERPRISES INC | SOTHEAR DOUCH | 9901 BLUE GRASS ROAD | | | PHILADELPHIA | PA | 19114 | |
| KRIS CANNON-JACKSON | KRIS CANNON-JACKSON | INNERGI CONSULTING LLC | PO BOX 9005 | | COLUMBUS | OH | 43209 | |
| KRIS COMPTON | | Address on File | | | | | | |
| KRIS D WEHE | | Address on File | | | | | | |
| KRIS EBERT | | Address on File | | | | | | |
| KRIS HAMILTON | | Address on File | | | | | | |
| KRIS JONES | | Address on File | | | | | | |
| KRIS MCKINLEY | | Address on File | | | | | | |
| KRIS RHODES | | Address on File | | | | | | |
| KRIS SMITH | | Address on File | | | | | | |
| KRIS STEINMAN | | Address on File | | | | | | |
| KRIS UPCHURCH | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRIS WERT | | Address on File | | | | | | |
| Krishna Basnet | | Address on File | | | | | | |
| KRISHNA KALDAN | | Address on File | | | | | | |
| KRISHNA PATEL | | Address on File | | | | | | |
| KRISHNA PATHAK | | Address on File | | | | | | |
| KRISHNAMURTH VIJAYAN | | Address on File | | | | | | |
| KRISI LAKE | | Address on File | | | | | | |
| KRISSANNE JAMES | | Address on File | | | | | | |
| KRISSIA SHAVERS | | Address on File | | | | | | |
| KRISSIE ROE | | Address on File | | | | | | |
| KRISSIE WORDEN | | Address on File | | | | | | |
| KRISTA BARBER | | Address on File | | | | | | |
| KRISTA BROOKS | | Address on File | | | | | | |
| KRISTA CARLETON | | Address on File | | | | | | |
| KRISTA DANIELS | | Address on File | | | | | | |
| KRISTA DILLER | | Address on File | | | | | | |
| KRISTA DIXON | | Address on File | | | | | | |
| KRISTA HUTNIK | | Address on File | | | | | | |
| KRISTA LOWE | | Address on File | | | | | | |
| KRISTA MECKLING DANIEL | | Address on File | | | | | | |
| KRISTA MONROE | | Address on File | | | | | | |
| Krista Mueller | | Address on File | | | | | | |
| KRISTA SALINSKI | | Address on File | | | | | | |
| KRISTA SANDOR | | Address on File | | | | | | |
| KRISTA STAHRE | | Address on File | | | | | | |
| KRISTA ZIMMERMAN | | Address on File | | | | | | |
| Kristal McDaniel | | Address on File | | | | | | |
| KRISTE DOW | | Address on File | | | | | | |
| Kristen Bell | | Address on File | | | | | | |
| KRISTEN BENEDICT | | Address on File | | | | | | |
| KRISTEN BOWERS | | Address on File | | | | | | |
| KRISTEN CAMPBELL | | Address on File | | | | | | |
| KRISTEN CATAUDELLA | | Address on File | | | | | | |
| KRISTEN COLEMAN | | Address on File | | | | | | |
| Kristen Ezakovich | | Address on File | | | | | | |
| KRISTEN GABRIEL | | Address on File | | | | | | |
| KRISTEN GILL | | Address on File | | | | | | |
| Kristen Graboski | | Address on File | | | | | | |
| KRISTEN GRIFFIN | | Address on File | | | | | | |
| KRISTEN LAKE | | Address on File | | | | | | |
| Kristen Lewis | | Address on File | | | | | | |
| KRISTEN PATRICK | | Address on File | | | | | | |
| KRISTEN REA | | Address on File | | | | | | |
| KRISTEN REESER | | Address on File | | | | | | |
| KRISTEN RINALDO | | Address on File | | | | | | |
| KRISTEN SCHOTTENHEIMER | | Address on File | | | | | | |
| Kristen Shepard | | Address on File | | | | | | |
| KRISTEN SHUTT | | Address on File | | | | | | |
| KRISTEN SKAUGEN | | Address on File | | | | | | |
| KRISTEN SMITH | | Address on File | | | | | | |
| KRISTEN TAYLOR | | Address on File | | | | | | |
| KRISTEN TRENTADUE | | Address on File | | | | | | |
| KRISTEN TURNER | | Address on File | | | | | | |
| KRISTEN TWINING | | Address on File | | | | | | |
| KRISTENE DICKMAN | | Address on File | | | | | | |
| KRISTI BROWN | | Address on File | | | | | | |
| KRISTI GREER | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRISTI HELFRICH | | Address on File | | | | | | |
| KRISTI JANISH | | Address on File | | | | | | |
| KRISTI KEYES | | Address on File | | | | | | |
| KRISTI LOVELACE | | Address on File | | | | | | |
| Kristi McFarlane | | Address on File | | | | | | |
| KRISTI MCLACHLAN | | Address on File | | | | | | |
| KRISTI MEIBERS | | Address on File | | | | | | |
| KRISTI MONTAGUE | | Address on File | | | | | | |
| KRISTI RILEY | | Address on File | | | | | | |
| KRISTI WOODFORK | | Address on File | | | | | | |
| KRISTI/CHRIS SMITH | | Address on File | | | | | | |
| KRISTIAN BETTI | | Address on File | | | | | | |
| KRISTIE BINGAMAN | | Address on File | | | | | | |
| KRISTIE BISHOP | | Address on File | | | | | | |
| KRISTIE CARR | | Address on File | | | | | | |
| KRISTIE CASTENHOLZ | | Address on File | | | | | | |
| KRISTIE DUNCAN | | Address on File | | | | | | |
| Kristie King | | Address on File | | | | | | |
| KRISTIE NICHOLS | | Address on File | | | | | | |
| KRISTIE OGLE | | Address on File | | | | | | |
| KRISTIN AMAMA | | Address on File | | | | | | |
| KRISTIN BARBEE | | Address on File | | | | | | |
| KRISTIN BICKLEY | | Address on File | | | | | | |
| KRISTIN BROUGH | | Address on File | | | | | | |
| KRISTIN COMBS | | Address on File | | | | | | |
| KRISTIN CONLEY | | Address on File | | | | | | |
| KRISTIN FANTOM | | Address on File | | | | | | |
| KRISTIN GIRTEN | | Address on File | | | | | | |
| KRISTIN GULINSKI | | Address on File | | | | | | |
| KRISTIN HARKLESS | | Address on File | | | | | | |
| KRISTIN HIRT | | Address on File | | | | | | |
| KRISTIN HOLTER | | Address on File | | | | | | |
| KRISTIN HOOD | | Address on File | | | | | | |
| KRISTIN HORTON | | Address on File | | | | | | |
| KRISTIN KAISER | | Address on File | | | | | | |
| KRISTIN LAWTON | | Address on File | | | | | | |
| KRISTIN LIEBSCH | | Address on File | | | | | | |
| KRISTIN MALLEGG | | Address on File | | | | | | |
| KRISTIN MCGRAW | | Address on File | | | | | | |
| KRISTIN MYERS | | Address on File | | | | | | |
| Kristin Noggle | | Address on File | | | | | | |
| Kristin Presutti | | Address on File | | | | | | |
| KRISTIN ROBBINS | | Address on File | | | | | | |
| KRISTIN SCHAFFNIT | | Address on File | | | | | | |
| KRISTIN STREET | | Address on File | | | | | | |
| KRISTIN WOLFRUM | | Address on File | | | | | | |
| KRISTIN WRAY | | Address on File | | | | | | |
| KRISTIN ZEBLEY | | Address on File | | | | | | |
| KRISTINA BALL | | Address on File | | | | | | |
| KRISTINA BROWN | | Address on File | | | | | | |
| KRISTINA BROWN | | Address on File | | | | | | |
| KRISTINA CHISLEY | | Address on File | | | | | | |
| KRISTINA DEEG | | Address on File | | | | | | |
| Kristina Humphries | | Address on File | | | | | | |
| KRISTINA KHARSA | | Address on File | | | | | | |
| KRISTINA KNUEPPEL | | Address on File | | | | | | |
| KRISTINA LJULJDUROVIC | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRISTINA RICHMOND | | Address on File | | | | | | |
| KRISTINA SCIANDRA | | Address on File | | | | | | |
| KRISTINA SWIGER | | Address on File | | | | | | |
| KRISTINA WATKINS | | Address on File | | | | | | |
| KRISTINA WERNER | | Address on File | | | | | | |
| KRISTINA/GRE CHIP | | Address on File | | | | | | |
| KRISTINE ABRO | | Address on File | | | | | | |
| KRISTINE DALFINO | | Address on File | | | | | | |
| Kristine Gray | | Address on File | | | | | | |
| KRISTINE GREGG | | Address on File | | | | | | |
| KRISTINE HASELTON | | Address on File | | | | | | |
| KRISTINE JOY ORTEGA | | Address on File | | | | | | |
| KRISTINE KRIESE | | Address on File | | | | | | |
| KRISTINE LANDUYT | | Address on File | | | | | | |
| KRISTINE LEONBERG | | Address on File | | | | | | |
| KRISTINE MEESE | | Address on File | | | | | | |
| KRISTINE PEREZ | | Address on File | | | | | | |
| KRISTINE TREFILL | | Address on File | | | | | | |
| KRISTINE WELLS | | Address on File | | | | | | |
| Kristlinn Clark | | Address on File | | | | | | |
| Kristoff Jackson | | Address on File | | | | | | |
| KRISTOPHER DAVIS | | Address on File | | | | | | |
| KRISTOPHER DEMSKO | | Address on File | | | | | | |
| Kristopher Jenkins | | Address on File | | | | | | |
| KRISTOPHER MEYERHOFFER | | Address on File | | | | | | |
| KRISTOPHER MYLES | | Address on File | | | | | | |
| Kristopher Stephens | | Address on File | | | | | | |
| Kristopher Webster | | Address on File | | | | | | |
| KRISTY BLANKENSHIP | | Address on File | | | | | | |
| KRISTY CABRERA | | Address on File | | | | | | |
| KRISTY DANDRIDGE | | Address on File | | | | | | |
| KRISTY DARLING | | Address on File | | | | | | |
| KRISTY JOHNSTON | | Address on File | | | | | | |
| KRISTY KREISER | | Address on File | | | | | | |
| KRISTY MORGAN | | Address on File | | | | | | |
| KRISTY SHENK | | Address on File | | | | | | |
| KRISTY SPADA | | Address on File | | | | | | |
| KRISTY WELCH | | Address on File | | | | | | |
| KRISTY WHITE | | Address on File | | | | | | |
| KRISTYANA TUN | | Address on File | | | | | | |
| KRISTYN BECK | | Address on File | | | | | | |
| KRISTYN MILLER | | Address on File | | | | | | |
| KRISTYN ORORKE | | Address on File | | | | | | |
| KRISTYN WARD | | Address on File | | | | | | |
| KRITA HOCKENBER | | Address on File | | | | | | |
| KROEHLER CORPORATION | ATTN PATTY HUMBLE | 4300 EAST FIFTH AVE | | | COLUMBUS | OH | 43219 | |
| KROEHLER FURNITURE MFG CO | PAMELA HUFFMAN | 1800 CONOVER BLVD | PO BOX 1178 | | CONOVER | NC | 28613 | |
| KROY LLC | DBA BUCKEYE BUSINESS PRODUCTS | 3830 KELLEY AVE | | | CLEVELAND | OH | 44114 | |
| KRYSTAL CARTER | | Address on File | | | | | | |
| KRYSTAL COOKE | | Address on File | | | | | | |
| KRYSTAL FOGLE | | Address on File | | | | | | |
| KRYSTAL RAINEY | | Address on File | | | | | | |
| KRYSTAL RAK | | Address on File | | | | | | |
| KRYSTAL WIMBLEY | | Address on File | | | | | | |
| KRYSTEL BEALL | | Address on File | | | | | | |
| KRYSTIN GOODEN | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRYSTLE CARRINGTON | | Address on File | | | | | | |
| KRYSTN CLARK | | Address on File | | | | | | |
| KRYSTYNA GODZINSKI | | Address on File | | | | | | |
| Krystyna Medina | | Address on File | | | | | | |
| KRZYSZTOF KRASOWSKI | | Address on File | | | | | | |
| KSHAWN HUNTER | | Address on File | | | | | | |
| KUEHNE + NAGEL | | Address on File | | | | | | |
| KUIANA WILLIAMS | | Address on File | | | | | | |
| KUKA (HK) TRADE CO LIMITED | | ROOM 06 13A/F SOUTH TOWER | WORDL FINANCE CENTER HARBOUR | CITY 17 CANTON RD TSK KL | HONG KONG | | | China |
| KUKA (HK) TRADE CO LIMITED | | ROOM 06 13A/F SOUTH TOWER | WORLD FINANCE CENTER HARBOUR CITY | 17 CANTON RD TSK KL | | | | HONG KONG |
| KULDEEP SINGH | | Address on File | | | | | | |
| KULJEET SINGH | | Address on File | | | | | | |
| KULJEET SINGH | | Address on File | | | | | | |
| KULWINDER MULTANI | | Address on File | | | | | | |
| KUMAR KOPPAIAH | | Address on File | | | | | | |
| KUMAR VADLAMUDI | | Address on File | | | | | | |
| KUMBA NDURE | | Address on File | | | | | | |
| KUMIAH MELENDEZ | | Address on File | | | | | | |
| KUNAL DUTTA | | Address on File | | | | | | |
| KUNI RAOUF | | Address on File | | | | | | |
| KUON PONG | | Address on File | | | | | | |
| KURIAN MATHEW | | Address on File | | | | | | |
| Kurlwin Calais | | Address on File | | | | | | |
| KURT BATTEEN | | Address on File | | | | | | |
| Kurt Belke | | Address on File | | | | | | |
| KURT BIGEAU | | Address on File | | | | | | |
| KURT DANIELL ELLIS | | Address on File | | | | | | |
| Kurt Fursback-Thurnherr | | Address on File | | | | | | |
| KURT HELMERS | | Address on File | | | | | | |
| KURT LOVELL | | Address on File | | | | | | |
| KURT SIMAKIS | | Address on File | | | | | | |
| Kurt Steinbach | | Address on File | | | | | | |
| Kurtis Mackendree | | Address on File | | | | | | |
| KUTAK ROCK LLP | | 1650 FARNHAM STREET | | | OMAHA | NE | 68102 | |
| KUTRINA ROBERTSON | | Address on File | | | | | | |
| KVETA TRAVIS | | Address on File | | | | | | |
| Kvonya Garrett-Pegeese | | Address on File | | | | | | |
| KWABENA OWUSU KWANTABIS | | Address on File | | | | | | |
| KWADWO BAMFO | | Address on File | | | | | | |
| Kwamane Herriott Cox | | Address on File | | | | | | |
| KWAME OWUSU AMPONSAH | | Address on File | | | | | | |
| KWANG CHUN YU | | Address on File | | | | | | |
| KWESI WALKER | | Address on File | | | | | | |
| KYALLISSA RAMSEUR | | Address on File | | | | | | |
| Kyani Ellis | | Address on File | | | | | | |
| Kyani Hagins | | Address on File | | | | | | |
| Kyanna Thomas | | Address on File | | | | | | |
| Kyera Kirk | | Address on File | | | | | | |
| KYLA CURTIS | | Address on File | | | | | | |
| KYLA LENARD | | Address on File | | | | | | |
| KYLE ATWELL | | Address on File | | | | | | |
| KYLE BEAL | | Address on File | | | | | | |
| KYLE BLAKE | | Address on File | | | | | | |
| KYLE BOEHLER | | Address on File | | | | | | |
| KYLE BOWMAN | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KYLE BROOKS | | Address on File | | | | | | |
| Kyle Buddemeir | | Address on File | | | | | | |
| Kyle Butler | | Address on File | | | | | | |
| KYLE CALLAHAN | | Address on File | | | | | | |
| KYLE CARLY FLAMM | | Address on File | | | | | | |
| KYLE CARY | | Address on File | | | | | | |
| KYLE CASEY | | Address on File | | | | | | |
| Kyle Condon | | Address on File | | | | | | |
| KYLE CREASEY | | Address on File | | | | | | |
| KYLE DAVIS | | Address on File | | | | | | |
| KYLE DAVIS | | Address on File | | | | | | |
| Kyle Diemler | | Address on File | | | | | | |
| Kyle Fairchild | | Address on File | | | | | | |
| KYLE FINK | | Address on File | | | | | | |
| KYLE FITZPATRICK | | Address on File | | | | | | |
| KYLE HAGAN | | Address on File | | | | | | |
| Kyle Hall | | Address on File | | | | | | |
| KYLE HARDY | | Address on File | | | | | | |
| KYLE HELLER | | Address on File | | | | | | |
| KYLE HENDERSHOT | | Address on File | | | | | | |
| KYLE HOLMBERG | | Address on File | | | | | | |
| KYLE HOOPER | | Address on File | | | | | | |
| Kyle Hughey | | Address on File | | | | | | |
| Kyle Humphrey | | Address on File | | | | | | |
| KYLE JUSTICE | | Address on File | | | | | | |
| KYLE KIRKSEY | | Address on File | | | | | | |
| KYLE KOHLER | | Address on File | | | | | | |
| Kyle Larivey | | Address on File | | | | | | |
| KYLE LOFTUS | | Address on File | | | | | | |
| KYLE LUTZ | | Address on File | | | | | | |
| Kyle Lutz | | Address on File | | | | | | |
| KYLE MAZZOCCHI | | Address on File | | | | | | |
| KYLE MCCLANAHAN | | Address on File | | | | | | |
| KYLE MCCOY | | Address on File | | | | | | |
| KYLE MCDOWELL | | Address on File | | | | | | |
| Kyle McMichael | | Address on File | | | | | | |
| Kyle Miller | | Address on File | | | | | | |
| KYLE MOPPIN | | Address on File | | | | | | |
| KYLE MORSE | | Address on File | | | | | | |
| KYLE MYERS | | Address on File | | | | | | |
| KYLE NORTON | | Address on File | | | | | | |
| KYLE REINIGER | | Address on File | | | | | | |
| Kyle Rhoden | | Address on File | | | | | | |
| KYLE RISCH | | Address on File | | | | | | |
| KYLE ROBINSON | | Address on File | | | | | | |
| KYLE ROSS | | Address on File | | | | | | |
| KYLE ROWE | | Address on File | | | | | | |
| KYLE SANDERSON | | Address on File | | | | | | |
| Kyle Saunders | | Address on File | | | | | | |
| KYLE SAUNDERS | | Address on File | | | | | | |
| KYLE SMILEY | | Address on File | | | | | | |
| KYLE SMITH | | Address on File | | | | | | |
| Kyle Smith | | Address on File | | | | | | |
| KYLE SMITH | | Address on File | | | | | | |
| KYLE SPARLING | | Address on File | | | | | | |
| Kyle Staninger | | Address on File | | | | | | |
| Kyle Steen | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KYLE STEINWACHS | | Address on File | | | | | | |
| KYLE STOCKMAN | | Address on File | | | | | | |
| Kyle Strong | | Address on File | | | | | | |
| Kyle Szwed | | Address on File | | | | | | |
| Kyle Taylor | | Address on File | | | | | | |
| KYLE VAN HORN | | Address on File | | | | | | |
| KYLE VOLGEPOHL | | Address on File | | | | | | |
| Kyle Watkins | | Address on File | | | | | | |
| KYLE WATSON | | Address on File | | | | | | |
| Kyle Willoughby | | Address on File | | | | | | |
| KYLE WOLTER | | Address on File | | | | | | |
| Kyle Wooden | | Address on File | | | | | | |
| Kyle Young | | Address on File | | | | | | |
| KYLEE OKULEY | | Address on File | | | | | | |
| KYLEE WEST | | Address on File | | | | | | |
| KYLEE WINSTON | | Address on File | | | | | | |
| Kylie Aschenbeck | | Address on File | | | | | | |
| KYLIE FLADD | | Address on File | | | | | | |
| KYLIE JANOSO | | Address on File | | | | | | |
| KYLIE MURGENOVICH | | Address on File | | | | | | |
| KYLIE OVERBAUGH | | Address on File | | | | | | |
| Kylie Tennyson | | Address on File | | | | | | |
| KYLIE UNDERWOOD | | Address on File | | | | | | |
| Kylon Washington | | Address on File | | | | | | |
| KYM SMALLWOOD | | Address on File | | | | | | |
| KYMBERLEE HIGHFILL | | Address on File | | | | | | |
| KYMBERLY SHEPPARD | | Address on File | | | | | | |
| Kymberly Ziegler | | Address on File | | | | | | |
| Kymon Cephas | | Address on File | | | | | | |
| KYNDRA RHODES | | Address on File | | | | | | |
| KYNDRYL INC | NATALIA GARCIA | ONE VANDERBILT AVENUE | 15TH FLOOR | | NEW YORK | NY | 10017 | |
| KYNDRYL INC | | ONE VANDERBILT AVENUE | 15TH FLOOR | | NEW YORK | NY | 10017 | |
| KYRA BENSON | | Address on File | | | | | | |
| KYRA MCELROY | | Address on File | | | | | | |
| KYRA MOSS | | Address on File | | | | | | |
| KYRA MURPHY | | Address on File | | | | | | |
| Kyra Pruitt White | | Address on File | | | | | | |
| KYRA REINHEIMER | | Address on File | | | | | | |
| KYRA WILSON | | Address on File | | | | | | |
| KYRA WRIGHT | | Address on File | | | | | | |
| KYUNG SUN CHOI | | Address on File | | | | | | |
| KYUNGDOO KIM | | Address on File | | | | | | |
| KYUNGHEE OH | | Address on File | | | | | | |
| L R RESOURCES INC | | 3432 S DUG GAP ROAD | PO BOX 6131 | | DALTON | GA | 30722-6131 | |
| LA JUAN HOWARD | | Address on File | | | | | | |
| LA RHONDA WOODFORK | | Address on File | | | | | | |
| LA SHWN WILLIAMS | | Address on File | | | | | | |
| La Tasha Young | | Address on File | | | | | | |
| LABANI DAS | | Address on File | | | | | | |
| Labib Khan | | Address on File | | | | | | |
| LACEE DAVIS | | Address on File | | | | | | |
| Lacey Breier | | Address on File | | | | | | |
| LACEY CHESTER | | Address on File | | | | | | |
| LACEY EVANS | | Address on File | | | | | | |
| LACEY HILL | | Address on File | | | | | | |
| LACEY MURPHY | | Address on File | | | | | | |
| LACEY THOMPSON | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LaChante Drexler | | Address on File | | | | | | |
| Lachelle White | | Address on File | | | | | | |
| LACHLAN DAVIES | | Address on File | | | | | | |
| LACHONDRA TOUSSAINT | | Address on File | | | | | | |
| LACIARA HOUGE | | Address on File | | | | | | |
| Laconda Campbell | | Address on File | | | | | | |
| Lacrecia Townsend | | Address on File | | | | | | |
| LACRETIA HAWKINS | | Address on File | | | | | | |
| LACY JOEY CANNELLA-CRUZ | | Address on File | | | | | | |
| Ladaishiea Black | | Address on File | | | | | | |
| LADAN WARSAME | | Address on File | | | | | | |
| Ladarius Thomas | | Address on File | | | | | | |
| Ladarrius Mitchell | | Address on File | | | | | | |
| LADONNA CHAMBLISS | | Address on File | | | | | | |
| LADONNA GARDINER | | Address on File | | | | | | |
| Ladonna Kidd | | Address on File | | | | | | |
| LaDonna Peaker | | Address on File | | | | | | |
| LADONNA WADDELL | | Address on File | | | | | | |
| LADONNE FOX | | Address on File | | | | | | |
| LADONYA GREENHILL | | Address on File | | | | | | |
| LADYKAREN DATUIN | | Address on File | | | | | | |
| Lael Poole | | Address on File | | | | | | |
| Lael Schekter | | Address on File | | | | | | |
| LAETITIA BOONE | | Address on File | | | | | | |
| LAFERALD HINES | | Address on File | | | | | | |
| LAFINA SMITH | | Address on File | | | | | | |
| LaFrances Saunders | | Address on File | | | | | | |
| Lagregory Hicks | | Address on File | | | | | | |
| LAGRETTA CHAMBERS | | Address on File | | | | | | |
| LAIKYN JONES | | Address on File | | | | | | |
| LAILA FELFEL-BIZANTI | | Address on File | | | | | | |
| LAILA MATALLANA | | Address on File | | | | | | |
| LAITH ABUSALKA | | Address on File | | | | | | |
| LaJewell Guest | | Address on File | | | | | | |
| LaJuan Ewing | | Address on File | | | | | | |
| LAJUANA HAMMOND | | Address on File | | | | | | |
| LAJUANA OJEMUYIWA | | Address on File | | | | | | |
| LAJUANE BRAHAM | | Address on File | | | | | | |
| LAKAYLA MCKEIVER | | Address on File | | | | | | |
| LAKE COUNTY DEPT OF UTILITIES | | P.O. BOX 8005 | | | PAINESVILLE | OH | 44077-8005 | |
| LAKE COUNTY TREASURER | | 2293 NORTH MAIN STREET | | | CROWN POINT | IN | 46307-1896 | |
| LAKE FOREST BANK & TRUST CO NA | DBA FIRST INSURANCE FUNDING | 450 SKOKIE BLVD, SUITE 1000 | | | NORTHBROOK | IL | 60062-7917 | |
| LAKEDIA BUSH | | Address on File | | | | | | |
| Lakedra Robinson | | Address on File | | | | | | |
| LAKEESHA LYON | | Address on File | | | | | | |
| LAKEISHA GREGORY | | Address on File | | | | | | |
| LAKEISHA HUNT | | Address on File | | | | | | |
| Lakeisha Irvin | | Address on File | | | | | | |
| LaKeisha Johnson | | Address on File | | | | | | |
| LAKEISHA ROSS | | Address on File | | | | | | |
| LAKEISHA SINGLETON | | Address on File | | | | | | |
| LAKEISHA SMITH | | Address on File | | | | | | |
| LAKENA STAPLES | | Address on File | | | | | | |
| Lakenda Alston | | Address on File | | | | | | |
| LAKENDRA SMARR | | Address on File | | | | | | |
| LAKENYA GRAY | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAKES REFLECTION | | Address on File | | | | | | |
| LAKESA SMITH | | Address on File | | | | | | |
| LAKESHA SPIGHT | | Address on File | | | | | | |
| LAKESHA UNDERWOOD | | Address on File | | | | | | |
| LAKESHA WILLIAMS | | Address on File | | | | | | |
| LAKESHIA CARTER-HOWARD | | Address on File | | | | | | |
| LAKESHIA WHITE | | Address on File | | | | | | |
| LAKEYSHA HALL | | Address on File | | | | | | |
| Lakeysha McFarrin | | Address on File | | | | | | |
| Lakidra Stewart | | Address on File | | | | | | |
| Lakiesha Garner | | Address on File | | | | | | |
| LAKISHA PAYTON | | Address on File | | | | | | |
| LAKISHA ROSS | | Address on File | | | | | | |
| LAKITA DAVIS | | Address on File | | | | | | |
| LAL MAWI | | Address on File | | | | | | |
| LALA SULAYMANOV | | Address on File | | | | | | |
| LALERAH RODGERS | | Address on File | | | | | | |
| LALITA GARDNER | | Address on File | | | | | | |
| LAM TRAN | | Address on File | | | | | | |
| LAMACAIROISE TAYLOR | | Address on File | | | | | | |
| Lamar Beal-Johnson | | Address on File | | | | | | |
| Lamar Hill | | Address on File | | | | | | |
| Lamar Holmes | | Address on File | | | | | | |
| LAMAR JONES | | Address on File | | | | | | |
| Lamar Lawson | | Address on File | | | | | | |
| LAMAR LOUISE | | Address on File | | | | | | |
| Lamar Lumpkin | | Address on File | | | | | | |
| LAMAR RUSS | | Address on File | | | | | | |
| LAMAR SMITH | | Address on File | | | | | | |
| LAMAR SMITH | | Address on File | | | | | | |
| LAMAR TEXAS LIMITED PARTNERSHIP | NICOLE SWARTZ | DBA THE LAMAR COMPANIES | PO BOX 746966 | | ATLANTA | GA | 30374-6966 | |
| Lamar Wright | | Address on File | | | | | | |
| LaMauri Nelson | | Address on File | | | | | | |
| LAMBERT SHEET METAL INC | SANDY ADAM | 3776 EAST FIFTH AVE | | | COLUMBUS | OH | 43219 | |
| Lamea Jaroush | | Address on File | | | | | | |
| LAMEESE LIRATO | | Address on File | | | | | | |
| LAMESGEN BEKKHAGN | | Address on File | | | | | | |
| LAMICO SMITH | | Address on File | | | | | | |
| LAMOND WOODALL | | Address on File | | | | | | |
| LAMONICA NORWOOD | | Address on File | | | | | | |
| Lamont Carter | | Address on File | | | | | | |
| LAMONT GRA HAM | | Address on File | | | | | | |
| Lamont McClain | | Address on File | | | | | | |
| LAMONT WOODALL | | Address on File | | | | | | |
| Lamonte Smith | | Address on File | | | | | | |
| LAMPS PER SE INC | DBA LPS, GAILS ACCENT AND | DECORATED LIGHTING | 155 S EASTWAY DR | | TROUTMAN | NC | 21866 | |
| Lamya Torres | | Address on File | | | | | | |
| LAN LUU | | Address on File | | | | | | |
| LANA ALDRIDGE | | Address on File | | | | | | |
| LANA BROWN | | Address on File | | | | | | |
| LANA COOPER | | Address on File | | | | | | |
| LANA DEFILLEZ | | Address on File | | | | | | |
| LANA HINDASH | | Address on File | | | | | | |
| LANA PURVES | | Address on File | | | | | | |
| LANA RADOJKOVIC | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANA SELLORS | | Address on File | | | | | | |
| Lanai Shepard | | Address on File | | | | | | |
| Lance Bowers | | Address on File | | | | | | |
| LANCE BRITTINGHAM | | Address on File | | | | | | |
| LANCE BROOKS | | Address on File | | | | | | |
| LANCE MITCHELL | | Address on File | | | | | | |
| LANCE SCHUEMANN | | Address on File | | | | | | |
| LANCE SCOTT | | Address on File | | | | | | |
| LANCE VICKER | | Address on File | | | | | | |
| Lance Walker | | Address on File | | | | | | |
| LANCE WILLIAMS | | Address on File | | | | | | |
| LANCE WITTRY | | Address on File | | | | | | |
| LANCELOTA WASHINGTON | | Address on File | | | | | | |
| Landon Garside | | Address on File | | | | | | |
| Landon Haag | | Address on File | | | | | | |
| LANDON JARRELL | | Address on File | | | | | | |
| LANDON KING | | Address on File | | | | | | |
| LANDON MILLS | | Address on File | | | | | | |
| Landon Myers | | Address on File | | | | | | |
| LANDON SCHLABACH | | Address on File | | | | | | |
| LANDON TAYLOR | | Address on File | | | | | | |
| LANDRIA HIVES | | Address on File | | | | | | |
| LANDSTAR INWAY INC | LORI GRZENA | 13410 SUTTON PARK DR S | | | JACKSONVILLE | FL | 32224 | |
| LANDYN CARLIER | | Address on File | | | | | | |
| LANE GRIFFITH | | Address on File | | | | | | |
| Lane Smerglia | | Address on File | | | | | | |
| LANE STOWE | | Address on File | | | | | | |
| LANETA ANTHONY | | Address on File | | | | | | |
| Lanetta King | | Address on File | | | | | | |
| LANICE EVES | | Address on File | | | | | | |
| LANISE WILLIAMS | | Address on File | | | | | | |
| LANITA JONES LANITA JONES | | Address on File | | | | | | |
| LANNY ROTARU | | Address on File | | | | | | |
| LANNY SETTERS | | Address on File | | | | | | |
| LANRE MORENIKEJI | | Address on File | | | | | | |
| LANRE MORENIKEJI | | Address on File | | | | | | |
| LAPARIS PRICE | | Address on File | | | | | | |
| LAPORSHA HOLLOWAY | | Address on File | | | | | | |
| LAPORTE COUNTY TREASURER | | PO BOX J | | | MICHIGAN CITY | IN | 46361-0319 | |
| Laquentin Brunson | | Address on File | | | | | | |
| LAQUILA WARE | | Address on File | | | | | | |
| LaQuisha Johnson | | Address on File | | | | | | |
| LAQUISHA MUR MURPHY | | Address on File | | | | | | |
| LAQUITA STRIBLING | | Address on File | | | | | | |
| LAQUITA WIGGINS | | Address on File | | | | | | |
| LAQUITTA WILDER | | Address on File | | | | | | |
| Lara Durosomo | | Address on File | | | | | | |
| LARA ESLINGER | | Address on File | | | | | | |
| LARA HOCKMAN | | Address on File | | | | | | |
| Lara Lizardo | | Address on File | | | | | | |
| LARAWNDA DAVIS | | Address on File | | | | | | |
| LAREIVA JACKSON | | Address on File | | | | | | |
| LARESSE HARRIS | | Address on File | | | | | | |
| LARHONDA MIDDLEBROOK | | Address on File | | | | | | |
| LARINDA TERPACK | | Address on File | | | | | | |
| LARISSA HOOVER | | Address on File | | | | | | |
| Larndola Sawyer | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAROCHEL FRANCOIS | | Address on File | | | | | | |
| LAROHN KEMP | | Address on File | | | | | | |
| LaRon McBee | | Address on File | | | | | | |
| LaRon Ogden | | Address on File | | | | | | |
| LARONDA HODGES | | Address on File | | | | | | |
| LARONDA HOWARD | | Address on File | | | | | | |
| LaRone Knight | | Address on File | | | | | | |
| LaRoyce Edwards | | Address on File | | | | | | |
| LARRY ADKINS | | Address on File | | | | | | |
| Larry Bailey | | Address on File | | | | | | |
| LARRY BERRY | | Address on File | | | | | | |
| LARRY BEST | | Address on File | | | | | | |
| LARRY BROWN | | Address on File | | | | | | |
| LARRY BROWN | | Address on File | | | | | | |
| LARRY BROWN | | Address on File | | | | | | |
| LARRY BUZIN | | Address on File | | | | | | |
| Larry Canby | | Address on File | | | | | | |
| LARRY CLUTTER | | Address on File | | | | | | |
| LARRY CROSS | | Address on File | | | | | | |
| Larry Cushenberry | | Address on File | | | | | | |
| LARRY DANIEL | | Address on File | | | | | | |
| LARRY DOUGLAS | | Address on File | | | | | | |
| LARRY DUDEK | | Address on File | | | | | | |
| LARRY ECKEL | | Address on File | | | | | | |
| LARRY EIDSON | | Address on File | | | | | | |
| Larry Ferguson | | Address on File | | | | | | |
| Larry Foster | | Address on File | | | | | | |
| Larry Francis | | Address on File | | | | | | |
| LARRY FREEMON | | Address on File | | | | | | |
| LARRY GALMISH | | Address on File | | | | | | |
| LARRY GALSTER | | Address on File | | | | | | |
| LARRY GERDAU | | Address on File | | | | | | |
| LARRY HARVEY | | Address on File | | | | | | |
| Larry Hazzard | | Address on File | | | | | | |
| LARRY HINSHAW | | Address on File | | | | | | |
| LARRY HOLMAN | | Address on File | | | | | | |
| LARRY HOWSE | | Address on File | | | | | | |
| LARRY JOHNSON | | Address on File | | | | | | |
| LARRY KASIM | | Address on File | | | | | | |
| Larry Kiner | | Address on File | | | | | | |
| LARRY KINSEY | | Address on File | | | | | | |
| LARRY KUHN | | Address on File | | | | | | |
| LARRY LACY DDSO | | Address on File | | | | | | |
| LARRY LEE | | Address on File | | | | | | |
| LARRY LEHMANN | | Address on File | | | | | | |
| LARRY LUDWIG | | Address on File | | | | | | |
| LARRY MARTIN | | Address on File | | | | | | |
| LARRY MCCALL | | Address on File | | | | | | |
| LARRY MCELFRESH | | Address on File | | | | | | |
| LARRY MILES | | Address on File | | | | | | |
| LARRY MINGGIA | | Address on File | | | | | | |
| LARRY NEWKIRK | | Address on File | | | | | | |
| LARRY OBRIEN JR | | Address on File | | | | | | |
| LARRY PAGE | | Address on File | | | | | | |
| LARRY PAXTON | | Address on File | | | | | | |
| LARRY PINKERTON | | Address on File | | | | | | |
| LARRY PRATT | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARRY REDFIELD | | Address on File | | | | | | |
| LARRY SCHNUPP | | Address on File | | | | | | |
| LARRY SENN | | Address on File | | | | | | |
| LARRY SIMON | | Address on File | | | | | | |
| LARRY SMITH | | Address on File | | | | | | |
| Larry Stephens | | Address on File | | | | | | |
| Larry Stewart | | Address on File | | | | | | |
| LARRY STRIKER | | Address on File | | | | | | |
| LARRY TROUT | | Address on File | | | | | | |
| LARRY TROXLER | | Address on File | | | | | | |
| LARRY TYLER | | Address on File | | | | | | |
| LARRY WHATLEY | | Address on File | | | | | | |
| Larry Whitmore | | Address on File | | | | | | |
| Larry Wilson | | Address on File | | | | | | |
| LARRY YORK | | Address on File | | | | | | |
| LARRY/DEBBIE HORKEY | | Address on File | | | | | | |
| LARRY/FRAN SULIVAN | | Address on File | | | | | | |
| LARS CHRISTENSEN | | Address on File | | | | | | |
| LARUA WYSS | | Address on File | | | | | | |
| LARURA HILFINGER | | Address on File | | | | | | |
| LARYSA SHEVCHUK | | Address on File | | | | | | |
| Laryssa Coogan | | Address on File | | | | | | |
| LASALLE PICKENS | | Address on File | | | | | | |
| LASER FACILITY MANAGEMENT LLC | ADRIANA RODRIGUEZ/LAURA KELLEY | 2451 W GRAPEVINE MILLS CIRCLE | SUITE 303 | | GRAPEVINE | TX | 76051 | |
| LASHAN SHAKESPEAR | | Address on File | | | | | | |
| LASHANDA ANTHONY | | Address on File | | | | | | |
| Lashanda Stephens | | Address on File | | | | | | |
| LASHANDA VAUGHN | | Address on File | | | | | | |
| LASHANDRA MOORE | | Address on File | | | | | | |
| LASHANE MOTLEY | | Address on File | | | | | | |
| LASHANYA WASHINGTON | | Address on File | | | | | | |
| LaShauna Turner | | Address on File | | | | | | |
| LASHAWN GREENE | | Address on File | | | | | | |
| LASHAWN TURNER | | Address on File | | | | | | |
| LASHAWNA COLLINS | | Address on File | | | | | | |
| LASHON BETHEA | | Address on File | | | | | | |
| LASHON CARSON | | Address on File | | | | | | |
| LASHON GAULT | | Address on File | | | | | | |
| LASHONDA DAILEY | | Address on File | | | | | | |
| LaShonda Harris | | Address on File | | | | | | |
| LASHONDA KNOX | | Address on File | | | | | | |
| LASHONE MOSLEY | | Address on File | | | | | | |
| Lashown Branch | | Address on File | | | | | | |
| LASHUNDA EVANS | | Address on File | | | | | | |
| Lasiya Milow | | Address on File | | | | | | |
| LASONDRA MARTIN | | Address on File | | | | | | |
| LaSonya Jennings | | Address on File | | | | | | |
| LASORELLA BUILDERS | | Address on File | | | | | | |
| LATANYA HILL | | Address on File | | | | | | |
| LATANYA HUTCHINSON | | Address on File | | | | | | |
| LATARSHA DAVIS | | Address on File | | | | | | |
| LATASHA BELL | | Address on File | | | | | | |
| LATASHA BLOSSON | | Address on File | | | | | | |
| LATASHA BRAGG/DARK | | Address on File | | | | | | |
| LATASHA BROWN | | Address on File | | | | | | |
| LATASHA HAMILTON | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LATASHA JOHNSON | | Address on File | | | | | | |
| LATASHA LAWRENCE | | Address on File | | | | | | |
| Latasha Lewis | | Address on File | | | | | | |
| LATASHA MOORE | | Address on File | | | | | | |
| LATASHA RANN | | Address on File | | | | | | |
| LATASHA RODNEY | | Address on File | | | | | | |
| LATASHA SEWEJE | | Address on File | | | | | | |
| LATASHA SMITH | | Address on File | | | | | | |
| LATASHA WILLIAMS | | Address on File | | | | | | |
| LATASHA WRIGHT | | Address on File | | | | | | |
| LATASHA YOUNG | | Address on File | | | | | | |
| LATASHAE TAYLOR | | Address on File | | | | | | |
| Latashia Bell | | Address on File | | | | | | |
| LATAVIA SMITH | | Address on File | | | | | | |
| Latease Jones | | Address on File | | | | | | |
| LATEEFAH BOTTS | | Address on File | | | | | | |
| LATERICA JONES | | Address on File | | | | | | |
| LATERICA WILLIAMS | | Address on File | | | | | | |
| LATESHA BURRELL | | Address on File | | | | | | |
| LATESHA TIMMONS | | Address on File | | | | | | |
| LATESSIA LEONARD | | Address on File | | | | | | |
| LATEVI LAWSON | | Address on File | | | | | | |
| LATHAM SMALL | | Address on File | | | | | | |
| LATIA BUCKLEY | | Address on File | | | | | | |
| LATICIA MARSHALL | | Address on File | | | | | | |
| LATIF JAF | | Address on File | | | | | | |
| LATIRO WATSON | | Address on File | | | | | | |
| LATISHA HARDIN | | Address on File | | | | | | |
| Latisha Merritte | | Address on File | | | | | | |
| LATISHA ROSCOE | | Address on File | | | | | | |
| Latisha Walker | | Address on File | | | | | | |
| LATISIA WASHINGTON | | Address on File | | | | | | |
| LATIYA ANDERSON | | Address on File | | | | | | |
| LATONGA CROOMES | | Address on File | | | | | | |
| LATONIA JONES | | Address on File | | | | | | |
| LATONIA MAIDEN | | Address on File | | | | | | |
| LATONYA BROWN | | Address on File | | | | | | |
| LATONYA COULSON | | Address on File | | | | | | |
| LATONYA DAVIS | | Address on File | | | | | | |
| LATONYA FINCH | | Address on File | | | | | | |
| LATONYA GLOWINSKI | | Address on File | | | | | | |
| LATONYA GWYN GWYNN | | Address on File | | | | | | |
| LATONYA HARRIS | | Address on File | | | | | | |
| LATONYA HOWARD | | Address on File | | | | | | |
| LATONYA KEITH | | Address on File | | | | | | |
| LATONYA LOVE | | Address on File | | | | | | |
| LATONYA MANAGO-SMITH | | Address on File | | | | | | |
| LATONYA MCCLAIN | | Address on File | | | | | | |
| LATONYA ROLLERSON | | Address on File | | | | | | |
| LATONYA SAVOY | | Address on File | | | | | | |
| LATONYA SMITH | | Address on File | | | | | | |
| LATONYA WILLIS | | Address on File | | | | | | |
| LATONYA WILSON | | Address on File | | | | | | |
| LATOSHA JOHNSON | | Address on File | | | | | | |
| LATOSHA LOVE | | Address on File | | | | | | |
| LATOSHA THOMAS | | Address on File | | | | | | |
| LATOYA BURCH | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LATOYA CLAXTON | | Address on File | | | | | | |
| LATOYA COMTON | | Address on File | | | | | | |
| Latoya Dupree | | Address on File | | | | | | |
| LATOYA HARRIS | | Address on File | | | | | | |
| Latoya Hurst Knight | | Address on File | | | | | | |
| LATOYA KELLEY | | Address on File | | | | | | |
| LATOYA KELLEY | | Address on File | | | | | | |
| LATOYA MAY | | Address on File | | | | | | |
| LATOYA OWENS | | Address on File | | | | | | |
| Latoya Payton | | Address on File | | | | | | |
| LATOYA PETERSON | | Address on File | | | | | | |
| LATREEVA RUSH | | Address on File | | | | | | |
| Latrell Jones | | Address on File | | | | | | |
| LATRESA EVANS | | Address on File | | | | | | |
| LATRICE CARTER | | Address on File | | | | | | |
| LATRICE GEORGE | | Address on File | | | | | | |
| Latrice Jones | | Address on File | | | | | | |
| LATRICE JUNE | | Address on File | | | | | | |
| LATRINA HINKLE | | Address on File | | | | | | |
| LATRISHA HEAD | | Address on File | | | | | | |
| LATYNIA YOUNG | | Address on File | | | | | | |
| LAURA ADAMGBO | | Address on File | | | | | | |
| LAURA ANDREWS | | Address on File | | | | | | |
| LAURA APICELLA | | Address on File | | | | | | |
| LAURA ASHCRAFT | | Address on File | | | | | | |
| Laura Barrientos | | Address on File | | | | | | |
| LAURA BARRIGA | | Address on File | | | | | | |
| LAURA BARTOLONI | | Address on File | | | | | | |
| LAURA BELLINI | | Address on File | | | | | | |
| Laura Bennett | | Address on File | | | | | | |
| LAURA BIGGS | | Address on File | | | | | | |
| LAURA BLEMASTER | | Address on File | | | | | | |
| LAURA BOBROWIECKI | | Address on File | | | | | | |
| LAURA BYERS | | Address on File | | | | | | |
| LAURA CAMPOS | | Address on File | | | | | | |
| LAURA CARTER | | Address on File | | | | | | |
| LAURA CASTELLI | | Address on File | | | | | | |
| LAURA CREECH | | Address on File | | | | | | |
| Laura Darby | | Address on File | | | | | | |
| LAURA ECCLESTONE | | Address on File | | | | | | |
| Laura Estes | | Address on File | | | | | | |
| LAURA FALCON | | Address on File | | | | | | |
| LAURA FANTROY | | Address on File | | | | | | |
| Laura Farber | | Address on File | | | | | | |
| LAURA FARRA | | Address on File | | | | | | |
| LAURA FECHTER | | Address on File | | | | | | |
| LAURA GARCIA | | Address on File | | | | | | |
| Laura Graham | | Address on File | | | | | | |
| LAURA GREENE | | Address on File | | | | | | |
| LAURA GROSS | | Address on File | | | | | | |
| LAURA HACKNEY | | Address on File | | | | | | |
| LAURA HACMAN | | Address on File | | | | | | |
| LAURA HEELY | | Address on File | | | | | | |
| Laura Henderson | | Address on File | | | | | | |
| LAURA HERNANDEZ | | Address on File | | | | | | |
| LAURA HIGH | | Address on File | | | | | | |
| LAURA HOLMES | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAURA HOOPER | | Address on File | | | | | | |
| LAURA ITANI | | Address on File | | | | | | |
| LAURA JANOSIK | | Address on File | | | | | | |
| LAURA JENNINGS | | Address on File | | | | | | |
| Laura Johnson | | Address on File | | | | | | |
| LAURA KESERICH | | Address on File | | | | | | |
| LAURA KNIGHT | | Address on File | | | | | | |
| LAURA KOGAN | | Address on File | | | | | | |
| LAURA LEISRING | | Address on File | | | | | | |
| LAURA LOBUE | | Address on File | | | | | | |
| LAURA LUKA | | Address on File | | | | | | |
| LAURA MAGSAMEN | | Address on File | | | | | | |
| LAURA MAYFIELD | | Address on File | | | | | | |
| LAURA MEEK | | Address on File | | | | | | |
| LAURA MENDOZA | | Address on File | | | | | | |
| LAURA MILLER | | Address on File | | | | | | |
| LAURA MILLER | | Address on File | | | | | | |
| LAURA MIMNAUGH | | Address on File | | | | | | |
| LAURA MOORE | | Address on File | | | | | | |
| LAURA MORA | | Address on File | | | | | | |
| LAURA NOFSINGER | | Address on File | | | | | | |
| LAURA NORMAN | | Address on File | | | | | | |
| LAURA OLVERD | | Address on File | | | | | | |
| LAURA ORTEGA | | Address on File | | | | | | |
| LAURA PALMER | | Address on File | | | | | | |
| Laura Parrinello | | Address on File | | | | | | |
| LAURA PRADO | | Address on File | | | | | | |
| LAURA PUTH | | Address on File | | | | | | |
| LAURA RENWICK | | Address on File | | | | | | |
| LAURA REYES | | Address on File | | | | | | |
| LAURA RIFE | | Address on File | | | | | | |
| Laura Rios | | Address on File | | | | | | |
| LAURA RODRIGUEZ | | Address on File | | | | | | |
| LAURA SHEPHERD | | Address on File | | | | | | |
| LAURA SIMONITIS | | Address on File | | | | | | |
| LAURA SLAUGH | | Address on File | | | | | | |
| LAURA SLUGANTZ | | Address on File | | | | | | |
| LAURA SMITH | | Address on File | | | | | | |
| LAURA SPANGENBERGER | | Address on File | | | | | | |
| LAURA SPROCK | | Address on File | | | | | | |
| LAURA STEDMAN | | Address on File | | | | | | |
| Laura Steele | | Address on File | | | | | | |
| LAURA STEINHAUER | | Address on File | | | | | | |
| LAURA STRAUSSNER | | Address on File | | | | | | |
| LAURA SUAREZ | | Address on File | | | | | | |
| LAURA SULLIVAN | | Address on File | | | | | | |
| LAURA SUSIC | | Address on File | | | | | | |
| LAURA THOMAS | | Address on File | | | | | | |
| LAURA THOMAS | | Address on File | | | | | | |
| LAURA UHRIN | | Address on File | | | | | | |
| LAURA VELASQUEZ | | Address on File | | | | | | |
| LAURA WARFIELD | | Address on File | | | | | | |
| LAURA WILLIAMS | | Address on File | | | | | | |
| LAURA ZARTARIAN | | Address on File | | | | | | |
| LAURA/DAVID TRAMMEL | | Address on File | | | | | | |
| LAURDELL CANNON | | Address on File | | | | | | |
| LAUREL KREIMES | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAUREL RAPP | | Address on File | | | | | | |
| LAUREL ROBERTS | | Address on File | | | | | | |
| LAUREN ALBER | | Address on File | | | | | | |
| LAUREN ANDERSON | | Address on File | | | | | | |
| LAUREN BECKFORD | | Address on File | | | | | | |
| LAUREN BISHOP | | Address on File | | | | | | |
| LAUREN BORAK | | Address on File | | | | | | |
| LAUREN BROGGI | | Address on File | | | | | | |
| Lauren Brown | | Address on File | | | | | | |
| LAUREN BURTON | | Address on File | | | | | | |
| LAUREN CALLEGARI | | Address on File | | | | | | |
| LAUREN CHAMBERLAIN | | Address on File | | | | | | |
| LAUREN CLARK | | Address on File | | | | | | |
| LAUREN DE BEER | | Address on File | | | | | | |
| LAUREN DONGES | | Address on File | | | | | | |
| Lauren Every | | Address on File | | | | | | |
| LAUREN FROMM | | Address on File | | | | | | |
| LAUREN GONZALEZ | | Address on File | | | | | | |
| LAUREN HAAG | | Address on File | | | | | | |
| LAUREN HANCOCK | | Address on File | | | | | | |
| LAUREN HEINIG | | Address on File | | | | | | |
| LAUREN HILL | | Address on File | | | | | | |
| LAUREN HOLCOMB | | Address on File | | | | | | |
| LAUREN HOSKINS | | Address on File | | | | | | |
| LAUREN JACQUES | | Address on File | | | | | | |
| Lauren Johnson | | Address on File | | | | | | |
| LAUREN JORDAL | | Address on File | | | | | | |
| LAUREN KANCLE | | Address on File | | | | | | |
| LAUREN KOVACS | | Address on File | | | | | | |
| LAUREN LEMKE | | Address on File | | | | | | |
| LAUREN LENARD | | Address on File | | | | | | |
| LAUREN MCGROGAN | | Address on File | | | | | | |
| LAUREN MELTON | | Address on File | | | | | | |
| LAUREN MORGAN | | Address on File | | | | | | |
| LAUREN MORRIS | | Address on File | | | | | | |
| Lauren ODonnell | | Address on File | | | | | | |
| LAUREN OLOUGHLIN | | Address on File | | | | | | |
| Lauren Osgood | | Address on File | | | | | | |
| LAUREN PARKS | | Address on File | | | | | | |
| LAUREN PARLI | | Address on File | | | | | | |
| LAUREN PATEAU | | Address on File | | | | | | |
| LAUREN PRINKEY | | Address on File | | | | | | |
| LAUREN REYNOLDS | | Address on File | | | | | | |
| Lauren Rice | | Address on File | | | | | | |
| LAUREN RILEY | | Address on File | | | | | | |
| LAUREN RODNEY | | Address on File | | | | | | |
| LAUREN RUNKLE | | Address on File | | | | | | |
| LAUREN RUTILI | | Address on File | | | | | | |
| LAUREN SPANO | | Address on File | | | | | | |
| LAUREN TALOTTA | | Address on File | | | | | | |
| LAUREN TEEPEN | | Address on File | | | | | | |
| LAUREN TEIARKS | | Address on File | | | | | | |
| LAUREN VANCE | | Address on File | | | | | | |
| LAUREN WAUGH | | Address on File | | | | | | |
| LAUREN WHITTINGTON | | Address on File | | | | | | |
| LAUREN WILLIAMS | | Address on File | | | | | | |
| LAUREN ZIEGLER | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Laurence OToole | | Address on File | | | | | | |
| Laurence Rucker | | Address on File | | | | | | |
| LAURENCE SHELTON | | Address on File | | | | | | |
| LAURENE KECK | | Address on File | | | | | | |
| LAURETTE TAYLOR | | Address on File | | | | | | |
| LAURI HARRIS | | Address on File | | | | | | |
| LAURI MARDIROSSIAN | | Address on File | | | | | | |
| LAURI TEK ULVE | | Address on File | | | | | | |
| Laurie Adkins | | Address on File | | | | | | |
| LAURIE ALDANA | | Address on File | | | | | | |
| Laurie Anderson | | Address on File | | | | | | |
| Laurie Ash | | Address on File | | | | | | |
| LAURIE BREWIS | | Address on File | | | | | | |
| Laurie Casey | | Address on File | | | | | | |
| LAURIE CHRISTOPHER | | Address on File | | | | | | |
| LAURIE DEARDORFF | | Address on File | | | | | | |
| LAURIE GREEN | | Address on File | | | | | | |
| LAURIE HELTSLEY | | Address on File | | | | | | |
| LAURIE JETER | | Address on File | | | | | | |
| Laurie Lockard | | Address on File | | | | | | |
| LAURIE MCCABE | | Address on File | | | | | | |
| LAURIE OFFUTT | | Address on File | | | | | | |
| LAURIE PARRISH | | Address on File | | | | | | |
| Laurie Phillips | | Address on File | | | | | | |
| LAURIE PIURKOWSKY | | Address on File | | | | | | |
| LAURIE ROBERTSON | | Address on File | | | | | | |
| LAURIE ROTHINGHOUSE | | Address on File | | | | | | |
| LAURIE STOWELL | | Address on File | | | | | | |
| Laurie Swaggerty | | Address on File | | | | | | |
| LAURIE TALLON | | Address on File | | | | | | |
| LAURIE WHITENER | | Address on File | | | | | | |
| LAURIE/ANDY CETOLA | | Address on File | | | | | | |
| LAURIE/JIM TAYLOR | | Address on File | | | | | | |
| Laurin Battle | | Address on File | | | | | | |
| LAURYN HYMAN | | Address on File | | | | | | |
| Lauryn James | | Address on File | | | | | | |
| LAURYN MCWHORTER | | Address on File | | | | | | |
| Lauryn Walker-Thompson | | Address on File | | | | | | |
| LAUZAMA LAURORE | | Address on File | | | | | | |
| LAVADA STRAHAN | | Address on File | | | | | | |
| LAVAKA LANE | | Address on File | | | | | | |
| LAVALLE WHITT | | Address on File | | | | | | |
| Lavar Ferrell | | Address on File | | | | | | |
| LAVDRIM SHABANI | | Address on File | | | | | | |
| LAVEIKA HARRIS | | Address on File | | | | | | |
| LAVELL CLARK | | Address on File | | | | | | |
| LAVELL MEEKY | | Address on File | | | | | | |
| LAVENIA DRAPER | | Address on File | | | | | | |
| LAVERINA CHUBB | | Address on File | | | | | | |
| LAVERN DENNIS | | Address on File | | | | | | |
| LAVERN FALCONER | | Address on File | | | | | | |
| Laverne Nocera | | Address on File | | | | | | |
| LAVETTA LEBLANC | | Address on File | | | | | | |
| LAVETTE JOHNSON | | Address on File | | | | | | |
| LAVINIA SPAULDING | | Address on File | | | | | | |
| LAVINIA WYNN | | Address on File | | | | | | |
| LAVON WILLIAMS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAVONDA JORDAN | | Address on File | | | | | | |
| LAVORYS BROWN | | Address on File | | | | | | |
| LAW LABEL SERVICES LLC | TODD JOHNSTON | 8206 ROCKVILLE RD | #194 | | INDIANAPOLIS | IN | 46214 | |
| LAWANDA FITZGERALD | | Address on File | | | | | | |
| LAWENCE LITTMAN | | Address on File | | | | | | |
| LAWERENCE BUTLER | | Address on File | | | | | | |
| LAWERENCE HAIRSTON | | Address on File | | | | | | |
| LAWRENCE A WOLNITZEK | | Address on File | | | | | | |
| LAWRENCE CHEEKS | | Address on File | | | | | | |
| LAWRENCE ESLINGER | | Address on File | | | | | | |
| Lawrence Fredericks | | Address on File | | | | | | |
| LAWRENCE GREEN | | Address on File | | | | | | |
| Lawrence Haring | | Address on File | | | | | | |
| Lawrence Kallas | | Address on File | | | | | | |
| LAWRENCE MALONE | | Address on File | | | | | | |
| LAWRENCE MCCARTHY | | Address on File | | | | | | |
| LAWRENCE MCGROGAN | | Address on File | | | | | | |
| LAWRENCE NEWELL | | Address on File | | | | | | |
| LAWRENCE OGHALE | | Address on File | | | | | | |
| LAWRENCE OWENS | | Address on File | | | | | | |
| LAWRENCE PIKE | | Address on File | | | | | | |
| Lawrence Pleasants | | Address on File | | | | | | |
| LAWRENCE REYNOLDS | | Address on File | | | | | | |
| LAWRENCE ROEHRIG | | Address on File | | | | | | |
| Lawrence Schnupp | | Address on File | | | | | | |
| LAWRENCE SMITH | | Address on File | | | | | | |
| Laya Walker | | Address on File | | | | | | |
| Layla Hirsch | | Address on File | | | | | | |
| LAYLA SANKARI | | Address on File | | | | | | |
| LAYLA WALL | | Address on File | | | | | | |
| Laylah Baker | | Address on File | | | | | | |
| LAYLO SHAKHPANDAROVA | | Address on File | | | | | | |
| LAZONDRA JOHNSON | | Address on File | | | | | | |
| LAZSHER GEORGE | | Address on File | | | | | | |
| LDC FUNDING LLC | DBA PEOPLES NATURAL GAS CO LLC | 375 NORTH SHORE DR STE 600 | | | PITTSBURGH | PA | 15212 | |
| LE ANN GILMORE | | Address on File | | | | | | |
| LEA ANTHONY | | Address on File | | | | | | |
| LEA BALES | | Address on File | | | | | | |
| LEA CHAHINE | | Address on File | | | | | | |
| LEA COX | | Address on File | | | | | | |
| LEA JONES | | Address on File | | | | | | |
| LEA MORRIS | | Address on File | | | | | | |
| LEADER PROMOTIONS INC | DBA LEADERPROMOS.COM | 790 EAST JOHNSTOWN ROAD | | | COLUMBUS | OH | 43230 | |
| LEAH ANTONAS | | Address on File | | | | | | |
| Leah Bott | | Address on File | | | | | | |
| LEAH BRANDON FISHER | | Address on File | | | | | | |
| LEAH CHORNIAK | | Address on File | | | | | | |
| LEAH CHORNIAK | | Address on File | | | | | | |
| LEAH COCHRAN | | Address on File | | | | | | |
| LEAH CUNDIFF | | Address on File | | | | | | |
| LEAH DAVIS | | Address on File | | | | | | |
| Leah Fannon | | Address on File | | | | | | |
| Leah Fuentes | | Address on File | | | | | | |
| Leah Gombosch | | Address on File | | | | | | |
| LEAH GORMAZ | | Address on File | | | | | | |
| Leah Haley | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Leah Hirschbeck | | Address on File | | | | | | |
| LEAH JAMES | | Address on File | | | | | | |
| LEAH JENKS | | Address on File | | | | | | |
| LEAH JOHN FRY | | Address on File | | | | | | |
| LEAH JOHNSON | | Address on File | | | | | | |
| LEAH MONTGOMERY | | Address on File | | | | | | |
| Leah Murry | | Address on File | | | | | | |
| LEAH RANDALL | | Address on File | | | | | | |
| LEAH SHARPLES | | Address on File | | | | | | |
| LEAH SNYDER | | Address on File | | | | | | |
| LEAH SOPKO | | Address on File | | | | | | |
| LEAH STATEN | | Address on File | | | | | | |
| LEAH WILBURN | | Address on File | | | | | | |
| LEANDRA GABRIEL | | Address on File | | | | | | |
| LEANN COLEMAN | | Address on File | | | | | | |
| LEANN HORTON | | Address on File | | | | | | |
| LEANN LEWIS | | Address on File | | | | | | |
| LEANN MORRIS | | Address on File | | | | | | |
| LEANN NESTOR | | Address on File | | | | | | |
| Leann Schaefer | | Address on File | | | | | | |
| LEANN SENSING | | Address on File | | | | | | |
| LEANNA SWEARINGEN | | Address on File | | | | | | |
| LEANNE BAKER | | Address on File | | | | | | |
| LEANNE SMITH | | Address on File | | | | | | |
| LEATHER MASTER CO LTD | ZHOU DAN/TINA ZHOU | ROAD 6, TAM PHUOC INDUSTL ZONE | TAM PHUOC COMMUNE | DONG NAI PROVINCE | BIEN HOA CITY | | | VIETNAM |
| LEAYN HERNANDEZ | | Address on File | | | | | | |
| LECHELLE IRIZARRY | | Address on File | | | | | | |
| LECIA/SKYYA GRAY | | Address on File | | | | | | |
| LECTRA USA INC | | 5000 HIGHLANDS PKWY SE | STE 250 | | SMYRNA | GA | 30082 | |
| LEDENNA HAYES | | Address on File | | | | | | |
| LEDIS HECULES MENJIVA | | Address on File | | | | | | |
| LEE CAPRIA | | Address on File | | | | | | |
| LEE COMPANY | | 4057 RURAL PLAINS CIRCLE | | | FRANKLIN | TN | 37064 | |
| LEE COUNTY TAX COLLECTOR | | 2480 THOMPSON ST | | | FT MYERS | FL | 33901 | |
| LEE GORDON | | Address on File | | | | | | |
| LEE GUEFFROY | | Address on File | | | | | | |
| LEE HILLARD | | Address on File | | | | | | |
| LEE JACKSON | | Address on File | | | | | | |
| LEE LARKIN | | Address on File | | | | | | |
| LEE LEER | | Address on File | | | | | | |
| LEE MARGELONY | | Address on File | | | | | | |
| LEE MATSON | | Address on File | | | | | | |
| LEE MCKINSTRY | | Address on File | | | | | | |
| LEE MCMILLER | | Address on File | | | | | | |
| LEE MORRIS | | Address on File | | | | | | |
| LEE PELCO | | Address on File | | | | | | |
| LEE STAHL | | Address on File | | | | | | |
| LEE TONEY | | Address on File | | | | | | |
| LEE WAEYAERT | | Address on File | | | | | | |
| Leeann Lynn | | Address on File | | | | | | |
| LEEANN PHILLIPS | | Address on File | | | | | | |
| LEEANNA FURNESS | | Address on File | | | | | | |
| LEEANNA PARKER | | Address on File | | | | | | |
| LEEARTIN CARTER | | Address on File | | | | | | |
| LEELA REDDY | | Address on File | | | | | | |
| LEEMU NEYAMENEE | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEESA TIPTON | | Address on File | | | | | | |
| LEFTIAN KARAGJOZI | | Address on File | | | | | | |
| LEGACY CLASSIC FURNITURE INC | DONNA MILLER | 2575 PENNY ROAD | | | HIGH POINT | NC | 27265 | |
| LEGAL SETTLEMENT CHECKS | | 4300 E 5TH AVE | | | COLUMBUS | OH | 43219 | |
| LEGAL TAX SERVICE INC | | PO BOX 10060 | | | PITTSBURGH | PA | 15236-6060 | |
| LEGGETT & PLATT INC | BARBARA | C/O L&P FINANCIAL SERVICES CO | PO BOX 538385 | | ATLANTA | GA | 30353-8385 | |
| LEGNA PEREZ | | Address on File | | | | | | |
| LEI KENNEDY | | Address on File | | | | | | |
| LEI WANG | | Address on File | | | | | | |
| LEICHTMAN LAW PLLC | DAVID LEICHTMAN | 185 MADISON AVENUE, 15TH FLOOR | | | NEW YORK | NY | 10016 | |
| LEIDY HENRRIQUEZ | | Address on File | | | | | | |
| LEIF LOHEIDE | | Address on File | | | | | | |
| Leigh Hundley | | Address on File | | | | | | |
| Leigh Jahahn | | Address on File | | | | | | |
| LEIGH POWELL | | Address on File | | | | | | |
| LEIGHA GARRINGER | | Address on File | | | | | | |
| LEIGHA SHINGLETON | | Address on File | | | | | | |
| LEIGHANN LEIMEISTER | | Address on File | | | | | | |
| LEILA GAINES | | Address on File | | | | | | |
| Leila Hill | | Address on File | | | | | | |
| Leila McCleary | | Address on File | | | | | | |
| Leila Music | | Address on File | | | | | | |
| LEILA ZAHRA | | Address on File | | | | | | |
| LEISA NORTH | | Address on File | | | | | | |
| LEISA WULLENWEBER | | Address on File | | | | | | |
| LEISEL HIGDON | | Address on File | | | | | | |
| LEIYA CARR | | Address on File | | | | | | |
| LEIYAN SMILEY | | Address on File | | | | | | |
| LEJLA HUSIC | | Address on File | | | | | | |
| LEJUAN BUTLER | | Address on File | | | | | | |
| Lekeidrick Tate | | Address on File | | | | | | |
| LEKEYA HUTTON | | Address on File | | | | | | |
| Lekwon Bowden | | Address on File | | | | | | |
| LELAND WAGNER | | Address on File | | | | | | |
| Lemar Williams | | Address on File | | | | | | |
| Lemoine Covan | | Address on File | | | | | | |
| LEMON GAYDEN | | Address on File | | | | | | |
| Lemuel Campbell | | Address on File | | | | | | |
| LEMUEL CASTELLANOS | | Address on File | | | | | | |
| Lena Coles | | Address on File | | | | | | |
| LENA GRIGGS | | Address on File | | | | | | |
| LENA HALAWA | | Address on File | | | | | | |
| LENA LULGJURAJ | | Address on File | | | | | | |
| LENA MARKLINE | | Address on File | | | | | | |
| LENA RAIMONDO | | Address on File | | | | | | |
| Lenard French | | Address on File | | | | | | |
| LENARD MYLES | | Address on File | | | | | | |
| Lenard Sherrod | | Address on File | | | | | | |
| Lenden Battle | | Address on File | | | | | | |
| LENICOLE ELLIS | | Address on File | | | | | | |
| Lenis Irving | | Address on File | | | | | | |
| LENNETTE MCPHERSON | | Address on File | | | | | | |
| LENNIE MOORE | | Address on File | | | | | | |
| LENNY FONTES | | Address on File | | | | | | |
| LENORA BRADLEY | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LENORA DAMPER | | Address on File | | | | | | |
| LENORD HAWKINS | | Address on File | | | | | | |
| Lenya Meider | | Address on File | | | | | | |
| LEO BOROWSKY | | Address on File | | | | | | |
| LEO DANIEL | | Address on File | | | | | | |
| Leo Devlin | | Address on File | | | | | | |
| LEO DRENNEN | | Address on File | | | | | | |
| LEO FURNACE | | Address on File | | | | | | |
| LEO IGNATOSKI | | Address on File | | | | | | |
| LEO KOHS | | Address on File | | | | | | |
| LEO ZENG | | Address on File | | | | | | |
| LEOLA ATHEY | | Address on File | | | | | | |
| LEOLA DUNGY | | Address on File | | | | | | |
| LEOLA PATTERSON | | Address on File | | | | | | |
| LEON ADAMS | | Address on File | | | | | | |
| Leon Ampong | | Address on File | | | | | | |
| Leon Ellington | | Address on File | | | | | | |
| LEON HARPER JR | | Address on File | | | | | | |
| LEON HENDERSON | | Address on File | | | | | | |
| Leon Henderson | | Address on File | | | | | | |
| LEON LEBLANC | | Address on File | | | | | | |
| Leon Lee | | Address on File | | | | | | |
| LEONA LANDE | | Address on File | | | | | | |
| LEONARD ANDERSON | | Address on File | | | | | | |
| Leonard Brooks | | Address on File | | | | | | |
| Leonard Herman | | Address on File | | | | | | |
| LEONARD MILLER | | Address on File | | | | | | |
| Leonard Miree | | Address on File | | | | | | |
| LEONARD POULSON | | Address on File | | | | | | |
| LEONARD SIZER | | Address on File | | | | | | |
| Leonard Wallace | | Address on File | | | | | | |
| LEONARDO LEON | | Address on File | | | | | | |
| Leonardo Lopez | | Address on File | | | | | | |
| LEONARDO RIVERA | | Address on File | | | | | | |
| LEONARDO RIZO | | Address on File | | | | | | |
| Leonardo Sanchez | | Address on File | | | | | | |
| LEONARDO VASQUEZ | | Address on File | | | | | | |
| LEONEL ACCEPTANCENOW | | Address on File | | | | | | |
| LEONEL FLORES | | Address on File | | | | | | |
| LEONEL PADILLA | | Address on File | | | | | | |
| LEONEL VALENZUELA | | Address on File | | | | | | |
| Leoni Wells | | Address on File | | | | | | |
| LEONILA TIJERINA | | Address on File | | | | | | |
| LEONTE ARIAS | | Address on File | | | | | | |
| LEOPOLDO DELAPAZHERNANDE | | Address on File | | | | | | |
| Leopoldo Noguera | | Address on File | | | | | | |
| LEOSAEL MARTINEZ | | Address on File | | | | | | |
| LEOVEL DIAZ | | Address on File | | | | | | |
| LERBY GARCIA | | Address on File | | | | | | |
| Leroy Fugett | | Address on File | | | | | | |
| Leroy Hammonds | | Address on File | | | | | | |
| Leroy Lamotta | | Address on File | | | | | | |
| Leroy Mallory | | Address on File | | | | | | |
| LEROY MCKINSTRY | | Address on File | | | | | | |
| LES BATIS | | Address on File | | | | | | |
| LES ROGERS | | Address on File | | | | | | |
| LES ROGERS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LES SCOTT | | Address on File | | | | | | |
| LES TOROK | | Address on File | | | | | | |
| LES TURILLI | | Address on File | | | | | | |
| LESA DICKEY | | Address on File | | | | | | |
| LESA JARVIS | | Address on File | | | | | | |
| Lesa Miller | | Address on File | | | | | | |
| LESA MOORE | | Address on File | | | | | | |
| LESA PATTEN | | Address on File | | | | | | |
| LESHA MCDANIEL | | Address on File | | | | | | |
| LESIA KOZAK | | Address on File | | | | | | |
| LESLEE WILLIAMS | | Address on File | | | | | | |
| LESLEY HALL | | Address on File | | | | | | |
| LESLEY LEWIS | | Address on File | | | | | | |
| LESLEY MADDOX | | Address on File | | | | | | |
| LESLIE ADAMSON | | Address on File | | | | | | |
| LESLIE ALLEN | | Address on File | | | | | | |
| LESLIE AYRAN | | Address on File | | | | | | |
| LESLIE BAAKLINI | | Address on File | | | | | | |
| LESLIE BRAWNER | | Address on File | | | | | | |
| LESLIE BURSTON | | Address on File | | | | | | |
| LESLIE CAHILL | | Address on File | | | | | | |
| LESLIE CASTLEBERRY | | Address on File | | | | | | |
| LESLIE COLEMAN | | Address on File | | | | | | |
| LESLIE COLYAR | | Address on File | | | | | | |
| LESLIE CRANDALL | | Address on File | | | | | | |
| LESLIE CRON | | Address on File | | | | | | |
| LESLIE FERGUSON | | Address on File | | | | | | |
| LESLIE FORD | | Address on File | | | | | | |
| LESLIE FORT | | Address on File | | | | | | |
| LESLIE FRANTZ | | Address on File | | | | | | |
| LESLIE HAFFFNER | | Address on File | | | | | | |
| LESLIE HEYD | | Address on File | | | | | | |
| LESLIE HOFF | | Address on File | | | | | | |
| LESLIE HOLLAND | | Address on File | | | | | | |
| Leslie Horn | | Address on File | | | | | | |
| Leslie Jacques | | Address on File | | | | | | |
| LESLIE JOYNER-SPITZNER | | Address on File | | | | | | |
| LESLIE LAKE | | Address on File | | | | | | |
| LESLIE LEVY | | Address on File | | | | | | |
| LESLIE LOVE | | Address on File | | | | | | |
| LESLIE LUDLOW | | Address on File | | | | | | |
| LESLIE MARTINSKY | | Address on File | | | | | | |
| LESLIE NEWELL | | Address on File | | | | | | |
| LESLIE RIVERA | | Address on File | | | | | | |
| Leslie Schilling | | Address on File | | | | | | |
| LESLIE ST DENIS | | Address on File | | | | | | |
| Leslie Thomas | | Address on File | | | | | | |
| LESLIE TRETER | | Address on File | | | | | | |
| Leslie Vineyard | | Address on File | | | | | | |
| LESLIE WICKHAM | | Address on File | | | | | | |
| LESLIE WILCZEWSKI | | Address on File | | | | | | |
| LESLIE WRIGHT | | Address on File | | | | | | |
| LESLIE ZOTZ | | Address on File | | | | | | |
| LESLY AMADOR | | Address on File | | | | | | |
| LESLY GUERRERO BAEZ | | Address on File | | | | | | |
| LESLY HERNANDEZ-RAMIR | | Address on File | | | | | | |
| LESLY RIVERA | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LESTEEN BOAFO | | Address on File | | | | | | |
| Lester Bass | | Address on File | | | | | | |
| LESTER BLAKE | | Address on File | | | | | | |
| LESTER GERIG | | Address on File | | | | | | |
| LESTER MORALES | | Address on File | | | | | | |
| Lester Newborn IV | | Address on File | | | | | | |
| LESTER WIGGINS | | Address on File | | | | | | |
| LESTIN NELTA | | Address on File | | | | | | |
| LETECIA SOTO | | Address on File | | | | | | |
| LETESA BAITY | | Address on File | | | | | | |
| LETIA CHASE | | Address on File | | | | | | |
| LETICIA ARRIAGA | | Address on File | | | | | | |
| LETICIA GONZALEZ | | Address on File | | | | | | |
| LETICIA HERNANDEZ | | Address on File | | | | | | |
| Leticia Hunsucker | | Address on File | | | | | | |
| LETICIA LIMAS | | Address on File | | | | | | |
| LETICIA MANNING | | Address on File | | | | | | |
| LETICIA PABLO | | Address on File | | | | | | |
| LETICIA SIMPSON | | Address on File | | | | | | |
| Leticia Vargas | | Address on File | | | | | | |
| LETISIA PUFFER | | Address on File | | | | | | |
| Letita Wilson | | Address on File | | | | | | |
| LETRICIA SIMMONS | | Address on File | | | | | | |
| LEVENTE MOLNAR | | Address on File | | | | | | |
| LEVI DELORENZO | | Address on File | | | | | | |
| Levi Jack | | Address on File | | | | | | |
| LEVI LITTLEJOHN | | Address on File | | | | | | |
| LEVI MACHUCA | | Address on File | | | | | | |
| LEVI MARTINEZ | | Address on File | | | | | | |
| LEVI POTTER | | Address on File | | | | | | |
| LEVI SHADLE | | Address on File | | | | | | |
| Levi Smith | | Address on File | | | | | | |
| LEVI WEBB | | Address on File | | | | | | |
| LEVIA ROPHEKA | | Address on File | | | | | | |
| LEVICIA HENRY | | Address on File | | | | | | |
| Lewie Eden | | Address on File | | | | | | |
| Lewis Beasley | | Address on File | | | | | | |
| LEWIS CANTER | | Address on File | | | | | | |
| LEWIS ERVIN | | Address on File | | | | | | |
| Lewis Gobble | | Address on File | | | | | | |
| LEXI LENDAK | | Address on File | | | | | | |
| LEXI MCGOUGH | | Address on File | | | | | | |
| LEXI MOORE | | Address on File | | | | | | |
| LEXI SAUBER | | Address on File | | | | | | |
| LEXINGTON COUNTY | | 212 SOUTH LAKE DR, SUITE 103 | | | LEXINGTON | SC | 29072-3499 | |
| LEXINGTON FAYETTE | | 200 EAST MAIN STREET | | | LEXINGTON | KY | 40507 | |
| LEXINGTON KY FALSE ALARM | REDUCTION PROGRAM | PO BOX 749221 | | | ATLANTA | GA | 30374 | |
| LEXIS ABBOTT | | Address on File | | | | | | |
| LEYDI NODAL | | Address on File | | | | | | |
| LEYDIS HERNANDEZ | | Address on File | | | | | | |
| LEYLA ISKANDAR | | Address on File | | | | | | |
| Leyla Suazo | | Address on File | | | | | | |
| LEYLI GUSEYNOVA | | Address on File | | | | | | |
| LFN LIMITED | | 3908 TWO EXCHANGE SQUARE | 8 CONNAUGHT PLACE | | CENTRL | | | Hong Kong |
| LI YING CHEN | | Address on File | | | | | | |
| LIAM CZERNIAK | | Address on File | | | | | | |
| LIAM DOLAN | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIAM HENRY | | Address on File | | | | | | |
| LIAM LOUGHLIN | | Address on File | | | | | | |
| LIANE PAWLIK | | Address on File | | | | | | |
| LIANNA TAGLE | | Address on File | | | | | | |
| LIANNE ECHEMENDIA | | Address on File | | | | | | |
| LIBBY ALEXANDER | | Address on File | | | | | | |
| LIBRARY GRANDE PRARIE | | Address on File | | | | | | |
| LIDIA GAYTAN | | Address on File | | | | | | |
| LIDIA JANIE GEORGE | | Address on File | | | | | | |
| LIDIA JAWORSKI | | Address on File | | | | | | |
| Lidya Beshir | | Address on File | | | | | | |
| LIFE INC | | Address on File | | | | | | |
| LIFESTYLE SOLUTIONS VENTURES | MAURENN RIVERA | 88 S 3RD PMB #191 | | | SAN JOSE | CA | 95113 | |
| LIFT ONE LLC | | 440 EAST WESTINGHOUSE BLVD | | | CHARLOTTE | NC | 28273 | |
| LILA KOONSE | | Address on File | | | | | | |
| LILA MACKEY | | Address on File | | | | | | |
| LILA OROSCO | | Address on File | | | | | | |
| LilAuthor Nixon | | Address on File | | | | | | |
| LILI AYALA | | Address on File | | | | | | |
| LILIA AGUILAR | | Address on File | | | | | | |
| LILIA NICKELSON | | Address on File | | | | | | |
| Lilian Chow-Futtner | | Address on File | | | | | | |
| LILIAN EKE | | Address on File | | | | | | |
| LILIAN MORFAW | | Address on File | | | | | | |
| LILIAN NAJERA | | Address on File | | | | | | |
| LILIAN NUNEZ | | Address on File | | | | | | |
| LILIANA HUIJON | | Address on File | | | | | | |
| LILIANA ROA | | Address on File | | | | | | |
| LILIYA TKACHUK | | Address on File | | | | | | |
| LILLA GOFF | | Address on File | | | | | | |
| LILLETH HAYE | | Address on File | | | | | | |
| LILLIAN ACEVEDO | | Address on File | | | | | | |
| LILLIAN BAKER | | Address on File | | | | | | |
| LILLIAN CHIVINGTON | | Address on File | | | | | | |
| LILLIAN JAWARD | | Address on File | | | | | | |
| LILLIAN KEENER | | Address on File | | | | | | |
| LILLIAN KILGO | | Address on File | | | | | | |
| LILLIAN KILGO | | Address on File | | | | | | |
| LILLIAN LEWIS | | Address on File | | | | | | |
| LILLIAN NETTLES | | Address on File | | | | | | |
| Lillian Prout | | Address on File | | | | | | |
| Lillian Roberts | | Address on File | | | | | | |
| LILLIAN SEVERINO | | Address on File | | | | | | |
| LILLIAN WALL | | Address on File | | | | | | |
| LILLIAN WATSON | | Address on File | | | | | | |
| LILLIAN WHITCOMB | | Address on File | | | | | | |
| LILLIE BOOKER | | Address on File | | | | | | |
| LILLIE BROWN | | Address on File | | | | | | |
| LILLIE VINSON | | Address on File | | | | | | |
| LILLY BASINGER | | Address on File | | | | | | |
| Lilly Lopez | | Address on File | | | | | | |
| LILY BURKE | | Address on File | | | | | | |
| Lily Case | | Address on File | | | | | | |
| LILY LOPEZ | | Address on File | | | | | | |
| LILY SMOLYANOV | | Address on File | | | | | | |
| LILY TRUONG | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIMBLE SOLUTIONS INC | GABRIELLE LUCERO | 3290 W MAYFLOWER AVE | | | LEHI | UT | 84043 | |
| LIMITLESS NIL LLC | JOE DEENEY | 520 E LANCASTER AVE | | | DOWNINGTOWN | PA | 19335 | |
| LIN LIN | | Address on File | | | | | | |
| LIN YANYAN | | Address on File | | | | | | |
| LINA ABOU TASS | | Address on File | | | | | | |
| LINA BAFFROW | | Address on File | | | | | | |
| LINA BURBAR | | Address on File | | | | | | |
| LINA GORDILLO | | Address on File | | | | | | |
| LINA JOHNSON | | Address on File | | | | | | |
| Lina Jordan | | Address on File | | | | | | |
| LINA SBROCCO | | Address on File | | | | | | |
| LINA VASQUEZ | | Address on File | | | | | | |
| LINC ACQUISITION CO | DBA LINC SYSTEMS LLC | 16540 SOUTHPARK DR | | | WESTFIELD | IN | 46074 | |
| LINDA ACEVEDO | | Address on File | | | | | | |
| LINDA ALLEN | | Address on File | | | | | | |
| LINDA ALLEN | | Address on File | | | | | | |
| LINDA ALNAJJAR | | Address on File | | | | | | |
| LINDA BARKSDALE | | Address on File | | | | | | |
| Linda Barney | | Address on File | | | | | | |
| LINDA BATEMAN | | Address on File | | | | | | |
| LINDA BAXTER | | Address on File | | | | | | |
| LINDA BECKNER | | Address on File | | | | | | |
| Linda Benjamin | | Address on File | | | | | | |
| Linda Benson | | Address on File | | | | | | |
| LINDA BRITT | | Address on File | | | | | | |
| LINDA BURKE | | Address on File | | | | | | |
| LINDA CAMPOLI | | Address on File | | | | | | |
| LINDA CERQUA | | Address on File | | | | | | |
| LINDA CHAMPION | | Address on File | | | | | | |
| LINDA CHEYNE | | Address on File | | | | | | |
| LINDA COLEMAN | | Address on File | | | | | | |
| Linda Conley | | Address on File | | | | | | |
| LINDA COOK | | Address on File | | | | | | |
| LINDA COOK | | Address on File | | | | | | |
| LINDA CRANSTON | | Address on File | | | | | | |
| LINDA DAWSON | | Address on File | | | | | | |
| LINDA DOZIER | | Address on File | | | | | | |
| LINDA DRUMMOND | | Address on File | | | | | | |
| LINDA DUNCAN | | Address on File | | | | | | |
| LINDA EASTES | | Address on File | | | | | | |
| LINDA EDWARDS | | Address on File | | | | | | |
| LINDA EMGE | | Address on File | | | | | | |
| LINDA EVANS | | Address on File | | | | | | |
| LINDA FISHER | | Address on File | | | | | | |
| LINDA FOWLER | | Address on File | | | | | | |
| LINDA GLOGOVSKY | | Address on File | | | | | | |
| LINDA GROSS | | Address on File | | | | | | |
| LINDA HAMM | | Address on File | | | | | | |
| LINDA HARRISON | | Address on File | | | | | | |
| LINDA HARVEY | | Address on File | | | | | | |
| LINDA HAWKINS | | Address on File | | | | | | |
| LINDA HAWKINS | | Address on File | | | | | | |
| LINDA HENLEY | | Address on File | | | | | | |
| Linda Herbst | | Address on File | | | | | | |
| Linda Holahan | | Address on File | | | | | | |
| LINDA HOSKINS | | Address on File | | | | | | |
| LINDA HOSKINS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA HOWARD | | Address on File | | | | | | |
| LINDA HUGHES | | Address on File | | | | | | |
| LINDA HUNTER | | Address on File | | | | | | |
| Linda Jackson | | Address on File | | | | | | |
| Linda Johnson | | Address on File | | | | | | |
| LINDA KAUSEK | | Address on File | | | | | | |
| LINDA KELLO | | Address on File | | | | | | |
| LINDA KENNISON | | Address on File | | | | | | |
| Linda King | | Address on File | | | | | | |
| Linda Kinter | | Address on File | | | | | | |
| LINDA KOZAK | | Address on File | | | | | | |
| LINDA KRAMER | | Address on File | | | | | | |
| LINDA LAUBACH | | Address on File | | | | | | |
| Linda Laury | | Address on File | | | | | | |
| LINDA MADRIGAL | | Address on File | | | | | | |
| LINDA MANCONI | | Address on File | | | | | | |
| LINDA MANNING | | Address on File | | | | | | |
| LINDA MARCON | | Address on File | | | | | | |
| LINDA MARQUEZ | | Address on File | | | | | | |
| LINDA MARRIER | | Address on File | | | | | | |
| LINDA MAY | | Address on File | | | | | | |
| LINDA MCCARTNEY | | Address on File | | | | | | |
| LINDA MCCONNELL | | Address on File | | | | | | |
| LINDA MCKAY | | Address on File | | | | | | |
| LINDA MOORE | | Address on File | | | | | | |
| LINDA MOOREHEAD | | Address on File | | | | | | |
| LINDA MROZEK | | Address on File | | | | | | |
| LINDA NADLES | | Address on File | | | | | | |
| Linda Nichols | | Address on File | | | | | | |
| LINDA OLAZABAL | | Address on File | | | | | | |
| LINDA OLLER | | Address on File | | | | | | |
| LINDA OMARI | | Address on File | | | | | | |
| Linda Palmer | | Address on File | | | | | | |
| LINDA PARRISH | | Address on File | | | | | | |
| LINDA PICARELLO | | Address on File | | | | | | |
| Linda Polisseni | | Address on File | | | | | | |
| LINDA RAGIN-KEITT | | Address on File | | | | | | |
| LINDA RAINEY | | Address on File | | | | | | |
| Linda Ray | | Address on File | | | | | | |
| Linda Ricks | | Address on File | | | | | | |
| Linda Russum | | Address on File | | | | | | |
| LINDA SCHMIDT | | Address on File | | | | | | |
| LINDA SCOTT | | Address on File | | | | | | |
| LINDA SCOTT | | Address on File | | | | | | |
| LINDA SEBOK | | Address on File | | | | | | |
| LINDA SENFT | | Address on File | | | | | | |
| Linda Shafer | | Address on File | | | | | | |
| Linda Shiro | | Address on File | | | | | | |
| LINDA SIMPSON | | Address on File | | | | | | |
| LINDA SIMPSON | | Address on File | | | | | | |
| LINDA SIMS | | Address on File | | | | | | |
| LINDA SLATER | | Address on File | | | | | | |
| LINDA SMILEY | | Address on File | | | | | | |
| LINDA SONDAY | | Address on File | | | | | | |
| LINDA SOWELL | | Address on File | | | | | | |
| LINDA SPEAKMAN | | Address on File | | | | | | |
| LINDA SPILKA | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA TAYLOR | | Address on File | | | | | | |
| LINDA THOMAS | | Address on File | | | | | | |
| LINDA TRUE | | Address on File | | | | | | |
| LINDA VIA | | Address on File | | | | | | |
| LINDA VO | | Address on File | | | | | | |
| LINDA WHEATLEY | | Address on File | | | | | | |
| LINDA WILDS | | Address on File | | | | | | |
| LINDA WILLIAMS | | Address on File | | | | | | |
| LINDA WODAREK | | Address on File | | | | | | |
| LINDA WOODS | | Address on File | | | | | | |
| LINDA ZANDERS | | Address on File | | | | | | |
| LINDA ZAREM | | Address on File | | | | | | |
| LINDA ZIELINSKI | | Address on File | | | | | | |
| LINDAGRACE MASTRANGELO | | Address on File | | | | | | |
| LINDE GAS & EQUIPMENT INC | | 10 RIVERVIEW DRIVE | | | DANBURY | CT | 06810 | |
| LINDE HARR | | Address on File | | | | | | |
| LINDSAY COLON | | Address on File | | | | | | |
| LINDSAY CONDRON | | Address on File | | | | | | |
| LINDSAY DEILEY | | Address on File | | | | | | |
| LINDSAY HALL | | Address on File | | | | | | |
| LINDSAY HILLMAN | | Address on File | | | | | | |
| Lindsay Holloman | | Address on File | | | | | | |
| LINDSAY KENNY | | Address on File | | | | | | |
| Lindsay Kurak | | Address on File | | | | | | |
| LINDSAY KURZ | | Address on File | | | | | | |
| LINDSAY NEWMAN | | Address on File | | | | | | |
| LINDSAY NICHOLLS | | Address on File | | | | | | |
| LINDSAY PEARSON | | Address on File | | | | | | |
| LINDSAY PRAISNER | | Address on File | | | | | | |
| LINDSAY SMITH | | Address on File | | | | | | |
| Lindsay Turner | | Address on File | | | | | | |
| Lindsay Walther | | Address on File | | | | | | |
| Lindsay Zakerski | | Address on File | | | | | | |
| LINDSEY BENNER | | Address on File | | | | | | |
| LINDSEY BERRY | | Address on File | | | | | | |
| LINDSEY CLEM | | Address on File | | | | | | |
| LINDSEY EMBRY | | Address on File | | | | | | |
| LINDSEY GORITY | | Address on File | | | | | | |
| LINDSEY HUNT | | Address on File | | | | | | |
| Lindsey Keller | | Address on File | | | | | | |
| LINDSEY KENDRICK | | Address on File | | | | | | |
| LINDSEY KRUG | | Address on File | | | | | | |
| LINDSEY LAURIE | | Address on File | | | | | | |
| LINDSEY MCCOMAS | | Address on File | | | | | | |
| LINDSEY NELSON | | Address on File | | | | | | |
| LINDSEY PAINTER | | Address on File | | | | | | |
| LINDSEY PARKER | | Address on File | | | | | | |
| LINDSEY PETERS | | Address on File | | | | | | |
| LINDSEY REEVES | | Address on File | | | | | | |
| LINDSEY ROTH | | Address on File | | | | | | |
| LINDSEY SCOTT | | Address on File | | | | | | |
| LINDSEY SHRECK | | Address on File | | | | | | |
| Lindsey Spitz | | Address on File | | | | | | |
| LINDSEY THOMPSON | | Address on File | | | | | | |
| LINDSEY TUSON | | Address on File | | | | | | |
| LINDSEY YORK | | Address on File | | | | | | |
| LINDSEY,BOJA MIJIC | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDY FREEMAN | | Address on File | | | | | | |
| LINELL RAMSBY | | Address on File | | | | | | |
| LINH TRAN | | Address on File | | | | | | |
| LINKEDIN CORPORATION | | 2029 STERLIN COURT | | | MOUNTAIN VIEW | CA | 94043 | |
| LINN RAAD | | Address on File | | | | | | |
| LINNE GUINANE | | Address on File | | | | | | |
| Linnie Jordan | | Address on File | | | | | | |
| LINO MENDIOLA | | Address on File | | | | | | |
| LINON HOME DECOR PRODUCTS INC | BRIAN LAM | 22 JERICHO TURNPIKE #200 | | | MINEOLA | NY | 11501 | |
| Linville Eldridge | | Address on File | | | | | | |
| LIONEL GREEN | | Address on File | | | | | | |
| LIONEL LABITAN | | Address on File | | | | | | |
| LIONEL RAJES DEVANBU | | Address on File | | | | | | |
| Lionel Watson | | Address on File | | | | | | |
| LIREN YANG | | Address on File | | | | | | |
| LIS HATFIELD | | Address on File | | | | | | |
| LISA & RICK ACKLEY | | Address on File | | | | | | |
| LISA A LOMONICO | | Address on File | | | | | | |
| Lisa Adams | | Address on File | | | | | | |
| LISA ALTON | | Address on File | | | | | | |
| LISA AMARAL | | Address on File | | | | | | |
| LISA ANNUNZIATA | | Address on File | | | | | | |
| LISA ATHOS | | Address on File | | | | | | |
| LISA BALL | | Address on File | | | | | | |
| LISA BARNA | | Address on File | | | | | | |
| LISA BARNETT | | Address on File | | | | | | |
| LISA BATES | | Address on File | | | | | | |
| LISA BATISTE | | Address on File | | | | | | |
| LISA BEECHAM | | Address on File | | | | | | |
| LISA BELL | | Address on File | | | | | | |
| LISA BETTINGER | | Address on File | | | | | | |
| LISA BLACK | | Address on File | | | | | | |
| LISA BLANKENSHIP | | Address on File | | | | | | |
| LISA BRADLEY | | Address on File | | | | | | |
| LISA BRANCA | | Address on File | | | | | | |
| LISA BRANCA | | Address on File | | | | | | |
| LISA BRESNAHAN | | Address on File | | | | | | |
| LISA BROOKS | | Address on File | | | | | | |
| LISA BRUTOFSKY | | Address on File | | | | | | |
| LISA BURKE | | Address on File | | | | | | |
| LISA BURNS | | Address on File | | | | | | |
| LISA CAMPUZANO | | Address on File | | | | | | |
| LISA CARTER | | Address on File | | | | | | |
| LISA CARYL | | Address on File | | | | | | |
| LISA CASNELLIE | | Address on File | | | | | | |
| LISA CHAPMAN | | Address on File | | | | | | |
| LISA CHASE | | Address on File | | | | | | |
| LISA CHILDRESS | | Address on File | | | | | | |
| Lisa Christley | | Address on File | | | | | | |
| LISA CLAYPOOLE | | Address on File | | | | | | |
| LISA COLE | | Address on File | | | | | | |
| LISA COX | | Address on File | | | | | | |
| LISA CRUZ | | Address on File | | | | | | |
| LISA DALEY | | Address on File | | | | | | |
| Lisa Daniels | | Address on File | | | | | | |
| LISA DAVIS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LISA DRUMMOND | | Address on File | | | | | | |
| LISA DUARTE | | Address on File | | | | | | |
| LISA DUBAY | | Address on File | | | | | | |
| LISA DUFRESNE | | Address on File | | | | | | |
| LISA DURAY | | Address on File | | | | | | |
| LISA EDWARDS | | Address on File | | | | | | |
| LISA ESPARZA | | Address on File | | | | | | |
| LISA FAITH | | Address on File | | | | | | |
| LISA FANT | | Address on File | | | | | | |
| LISA FAULKNER | | Address on File | | | | | | |
| LISA FERONE | | Address on File | | | | | | |
| LISA FISHER | | Address on File | | | | | | |
| LISA FLUGAN | | Address on File | | | | | | |
| Lisa Foster | | Address on File | | | | | | |
| Lisa Freeman-Williamson | | Address on File | | | | | | |
| LISA FREYRE | | Address on File | | | | | | |
| Lisa Frieson | | Address on File | | | | | | |
| LISA GAGGIANO | | Address on File | | | | | | |
| LISA GOJCEVIC | | Address on File | | | | | | |
| LISA GREEN | | Address on File | | | | | | |
| Lisa Greene | | Address on File | | | | | | |
| LISA GREGORY | | Address on File | | | | | | |
| LISA HACKER | | Address on File | | | | | | |
| LISA HAMMOND | | Address on File | | | | | | |
| LISA HANNA | | Address on File | | | | | | |
| LISA HARRIS | | Address on File | | | | | | |
| LISA HARTZELL | | Address on File | | | | | | |
| LISA HEFLIN | | Address on File | | | | | | |
| Lisa Heselschwerdt | | Address on File | | | | | | |
| LISA HOLLSTEIN | | Address on File | | | | | | |
| LISA HOLT | | Address on File | | | | | | |
| LISA HORNER | | Address on File | | | | | | |
| Lisa Howard | | Address on File | | | | | | |
| LISA HUGHES | | Address on File | | | | | | |
| LISA HUNTER | | Address on File | | | | | | |
| LISA HUTCHISON | | Address on File | | | | | | |
| LISA JACOBS | | Address on File | | | | | | |
| Lisa Jagusch | | Address on File | | | | | | |
| LISA JANSSEN | | Address on File | | | | | | |
| LISA JONES | | Address on File | | | | | | |
| LISA JURKOWSKI | | Address on File | | | | | | |
| Lisa Kallini | | Address on File | | | | | | |
| LISA KIL | | Address on File | | | | | | |
| LISA KLEMPAY | | Address on File | | | | | | |
| LISA KLINEBRIEL | | Address on File | | | | | | |
| LISA KUETHE | | Address on File | | | | | | |
| Lisa Larson | | Address on File | | | | | | |
| LISA LAWSON | | Address on File | | | | | | |
| LISA LAY | | Address on File | | | | | | |
| LISA LEE | | Address on File | | | | | | |
| Lisa Lewis | | Address on File | | | | | | |
| LISA LLEWELLYN | | Address on File | | | | | | |
| LISA LOWNEY | | Address on File | | | | | | |
| LISA LUKASZEWICZ | | Address on File | | | | | | |
| Lisa Maldonado | | Address on File | | | | | | |
| LISA MARTINO | | Address on File | | | | | | |
| LISA MARZANO | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LISA MATYAS | | Address on File | | | | | | |
| LISA MAYNARD | | Address on File | | | | | | |
| LISA MAYS | | Address on File | | | | | | |
| LISA MC DONALD | | Address on File | | | | | | |
| LISA MCCOLLUM | | Address on File | | | | | | |
| LISA MCCULLOCH | | Address on File | | | | | | |
| LISA MCEVOY | | Address on File | | | | | | |
| LISA MCINTOSH | | Address on File | | | | | | |
| LISA MILLER | | Address on File | | | | | | |
| LISA MILLER | | Address on File | | | | | | |
| LISA MIMOSO | | Address on File | | | | | | |
| LISA MISKA | | Address on File | | | | | | |
| LISA MOORE | | Address on File | | | | | | |
| LISA MOSER | | Address on File | | | | | | |
| Lisa Mullikin | | Address on File | | | | | | |
| LISA NEUMANN | | Address on File | | | | | | |
| LISA NICKELS | | Address on File | | | | | | |
| LISA NOBLE | | Address on File | | | | | | |
| LISA NORTON | | Address on File | | | | | | |
| LISA OLMSTEAB | | Address on File | | | | | | |
| LISA OWENS | | Address on File | | | | | | |
| LISA PABEY | | Address on File | | | | | | |
| LISA PEARL | | Address on File | | | | | | |
| Lisa Peebles | | Address on File | | | | | | |
| Lisa Penton | | Address on File | | | | | | |
| LISA PETERS | | Address on File | | | | | | |
| Lisa Petitt | | Address on File | | | | | | |
| LISA PEZZINO | | Address on File | | | | | | |
| LISA POE | | Address on File | | | | | | |
| LISA POROSTOSKY | | Address on File | | | | | | |
| LISA PRICE | | Address on File | | | | | | |
| LISA PRITCHARD | | Address on File | | | | | | |
| LISA PRYOR | | Address on File | | | | | | |
| LISA RAYMOND | | Address on File | | | | | | |
| LISA RHODABECK | | Address on File | | | | | | |
| LISA RICE | | Address on File | | | | | | |
| LISA ROBEY | | Address on File | | | | | | |
| LISA ROSE | | Address on File | | | | | | |
| Lisa Rossi | | Address on File | | | | | | |
| LISA RUMAN | | Address on File | | | | | | |
| LISA SANDERS | | Address on File | | | | | | |
| LISA SANFORD | | Address on File | | | | | | |
| LISA SANTOS | | Address on File | | | | | | |
| LISA SAVAGE | | Address on File | | | | | | |
| Lisa Schaaf | | Address on File | | | | | | |
| LISA SCOTT | | Address on File | | | | | | |
| LISA SERRANO | | Address on File | | | | | | |
| LISA SHELTON | | Address on File | | | | | | |
| Lisa Shirley | | Address on File | | | | | | |
| LISA SMITH | | Address on File | | | | | | |
| LISA SNYDER | | Address on File | | | | | | |
| LISA SPALSBURY | | Address on File | | | | | | |
| LISA SPENCER | | Address on File | | | | | | |
| LISA SPETOSKEY | | Address on File | | | | | | |
| LISA STARKE | | Address on File | | | | | | |
| LISA STEPHEY | | Address on File | | | | | | |
| LISA STONE | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lisa Stout | | Address on File | | | | | | |
| LISA STUCHULL-FOLEY | | Address on File | | | | | | |
| LISA SWARTZENDRUBER | | Address on File | | | | | | |
| LISA TAYLOR | | Address on File | | | | | | |
| LISA THOMPSON | | Address on File | | | | | | |
| Lisa Townsend Essex | | Address on File | | | | | | |
| LISA VOLPE | | Address on File | | | | | | |
| LISA WALKER | | Address on File | | | | | | |
| LISA WARWICK-ARNDT | | Address on File | | | | | | |
| Lisa Washington | | Address on File | | | | | | |
| LISA WEAVER | | Address on File | | | | | | |
| Lisa Weill | | Address on File | | | | | | |
| LISA WESTBROCK | | Address on File | | | | | | |
| LISA WHITESIDE | | Address on File | | | | | | |
| LISA WILLIS | | Address on File | | | | | | |
| LISA WILSON | | Address on File | | | | | | |
| Lisa Wilson | | Address on File | | | | | | |
| LISA WINANS | | Address on File | | | | | | |
| Lisa Worrell | | Address on File | | | | | | |
| Lisa York | | Address on File | | | | | | |
| LISBETH MORALES | | Address on File | | | | | | |
| LISCETH BARCENAS | | Address on File | | | | | | |
| LISELI SKLENAR | | Address on File | | | | | | |
| LISETTE MERCADO | | Address on File | | | | | | |
| LISHANDA MOORE | | Address on File | | | | | | |
| LISHINA TURNER | | Address on File | | | | | | |
| LISSET FIGUEREO | | Address on File | | | | | | |
| LISSETTE ADAMS | | Address on File | | | | | | |
| LISSETTE ALICEA | | Address on File | | | | | | |
| Litrice Jackson-Reed | | Address on File | | | | | | |
| LITZY MUNOZ | | Address on File | | | | | | |
| Liv Williams | | Address on File | | | | | | |
| LIVING SANS FRONTIER | | Address on File | | | | | | |
| LIXIN WANG | | Address on File | | | | | | |
| LIZ COBLER | | Address on File | | | | | | |
| LIZ HOFFMAN | | Address on File | | | | | | |
| LIZ MENEFEE | | Address on File | | | | | | |
| LIZ ONEILL | | Address on File | | | | | | |
| LIZ REBECK | | Address on File | | | | | | |
| LIZ ROSS | | Address on File | | | | | | |
| LIZ SHOOK | | Address on File | | | | | | |
| LIZ STARR | | Address on File | | | | | | |
| LIZ TOLLIVER | | Address on File | | | | | | |
| LIZ VAN RONZELEN | | Address on File | | | | | | |
| LIZ YOST | | Address on File | | | | | | |
| LIZA BURKHART | | Address on File | | | | | | |
| LIZA RUZHITSKIY | | Address on File | | | | | | |
| LIZABETH MAY | | Address on File | | | | | | |
| LIZBETH HUERTA RAMIREZ | | Address on File | | | | | | |
| LIZBETH ROMERO | | Address on File | | | | | | |
| Lizbeth Torres-Garcia | | Address on File | | | | | | |
| Lizbeth Trevino | | Address on File | | | | | | |
| LIZET MCCARGO | | Address on File | | | | | | |
| Lizette Avalos | | Address on File | | | | | | |
| LIZETTE SALAS | | Address on File | | | | | | |
| LIZEVY HERNANDEZ | | Address on File | | | | | | |
| LIZMARIAM RODRIGUEZ | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIZZY ARNER | | Address on File | | | | | | |
| LIZZY CASPER | | Address on File | | | | | | |
| LJONYA DALCOUR | | Address on File | | | | | | |
| Ljuvic Vuljaj | | Address on File | | | | | | |
| LLC GIANT LOGISTICS | | Address on File | | | | | | |
| LLC MUSINAVUTA MO | | Address on File | | | | | | |
| LLC SHREE GALA | | Address on File | | | | | | |
| LLOYD BLUEWEISS | | Address on File | | | | | | |
| LLOYD JARRETT | | Address on File | | | | | | |
| Lloyd Jones | | Address on File | | | | | | |
| LLOYD REED | | Address on File | | | | | | |
| LLOYD SULLIVAN | | Address on File | | | | | | |
| LLOYD TACMO | | Address on File | | | | | | |
| LLYVONNE CARTER | | Address on File | | | | | | |
| LO SEELMAN | | Address on File | | | | | | |
| LOADSMART INC | JOSEPH LEVANO | 150 NORTH MICHIGAN AVE | SUITE 1900 | | CHICAGO | IL | 60601 | |
| LOAVA SMITH | | Address on File | | | | | | |
| LOCKE CONSOLIDATION LLC | DBA INTERLOCK SOURCING | PO BOX 141169 | | | DALLAS | TX | 75214-1169 | |
| LOCKEE LIGHTNER | | Address on File | | | | | | |
| LODZE NOEL | | Address on File | | | | | | |
| LOGAN ACKLEY | | Address on File | | | | | | |
| LOGAN ADAMCZYK | | Address on File | | | | | | |
| Logan Bailey | | Address on File | | | | | | |
| LOGAN BAKER | | Address on File | | | | | | |
| LOGAN BANNAVONG | | Address on File | | | | | | |
| Logan Confer | | Address on File | | | | | | |
| Logan Dillen | | Address on File | | | | | | |
| Logan Engstrom | | Address on File | | | | | | |
| Logan Gallie | | Address on File | | | | | | |
| LOGAN HARRISON | | Address on File | | | | | | |
| LOGAN HENNING | | Address on File | | | | | | |
| LOGAN JONES | | Address on File | | | | | | |
| LOGAN LANGEMEIER | | Address on File | | | | | | |
| LOGAN MCNEIL | | Address on File | | | | | | |
| Logan OBrien | | Address on File | | | | | | |
| LOGAN PROCTOR | | Address on File | | | | | | |
| LOGAN REISINGER | | Address on File | | | | | | |
| LOGAN SANDERS | | Address on File | | | | | | |
| LOGAN SMITH | | Address on File | | | | | | |
| LOGAN TROYER | | Address on File | | | | | | |
| LOGILITY INC | BILL WHALEN | 470 EAST PACES FERRY ROAD | | | ATLANTA | GA | 30305 | |
| LOGISTICS CROWLEY | | Address on File | | | | | | |
| LOIS BERLIN | | Address on File | | | | | | |
| Lois Brooks | | Address on File | | | | | | |
| LOIS BURTON | | Address on File | | | | | | |
| LOIS DIMISA | | Address on File | | | | | | |
| LOIS MCLAIN | | Address on File | | | | | | |
| LOIS MCNINCH | | Address on File | | | | | | |
| LOIS MERONEY | | Address on File | | | | | | |
| LOIS PAYTON | | Address on File | | | | | | |
| Lois Shipp | | Address on File | | | | | | |
| LOIS THOMPSON | | Address on File | | | | | | |
| LOISE DEUS | | Address on File | | | | | | |
| LOK SUBBA | | Address on File | | | | | | |
| LOKESH MOTHE | | Address on File | | | | | | |
| LOLA AMIMASHAUN | | Address on File | | | | | | |
| Lola James | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOLA JOHNSON | | Address on File | | | | | | |
| LOLETHA BEVLY | | Address on File | | | | | | |
| LOLETHA YIPYING | | Address on File | | | | | | |
| LOLITA BOOKER | | Address on File | | | | | | |
| LOLITA STRONG | | Address on File | | | | | | |
| Lon King | | Address on File | | | | | | |
| Londell Durham | | Address on File | | | | | | |
| LONDON RABB | | Address on File | | | | | | |
| LONG WEALTH WOOD VIETNAM CO LTD | HUAMING ZHANG | LOTNO 144,MAPNO 13,NO 5 HAMLET | HUNGHOA COMMUNE | | BINHDOUNG PROVINCE | | | VIETNAM |
| LONIA MARTIN | | Address on File | | | | | | |
| LONNETTA SCOTT | | Address on File | | | | | | |
| LONNETTA STEVENSON | | Address on File | | | | | | |
| Lonnie Booker Jr. | | Address on File | | | | | | |
| Lonnie Collins | | Address on File | | | | | | |
| Lonnie Cornett | | Address on File | | | | | | |
| LONNIE GRIMES | | Address on File | | | | | | |
| LONNIE HARRISON | | Address on File | | | | | | |
| LONNIE JOHNSON | | Address on File | | | | | | |
| LONNIE JORDAN | | Address on File | | | | | | |
| LONNIE REGISTER | | Address on File | | | | | | |
| LONNIE REHS | | Address on File | | | | | | |
| LONNIE SWIGERT | | Address on File | | | | | | |
| LONNIE TEAGUE | | Address on File | | | | | | |
| Lonnie Zimmerman | | Address on File | | | | | | |
| Lonny Collins | | Address on File | | | | | | |
| LONNY SCHWARTZ | | Address on File | | | | | | |
| LONZELL KIDD | | Address on File | | | | | | |
| Lonzo Sanders | | Address on File | | | | | | |
| LONZO SANDERS | | Address on File | | | | | | |
| LOPEZ KATHERINE | | Address on File | | | | | | |
| LOPHIA LIN | | Address on File | | | | | | |
| LORA BAER | | Address on File | | | | | | |
| LORADA BEZILLA | | Address on File | | | | | | |
| LORAINE WILLIAMS | | Address on File | | | | | | |
| LORALYN NORTON | | Address on File | | | | | | |
| Lorane Henry | | Address on File | | | | | | |
| LOREDANA RAGONE | | Address on File | | | | | | |
| LOREEN AITKENHEAD | | Address on File | | | | | | |
| Loreen Webb | | Address on File | | | | | | |
| LOREN ANDREWS | | Address on File | | | | | | |
| LOREN DUDLEY | | Address on File | | | | | | |
| Loren Magee | | Address on File | | | | | | |
| LORENA CORONA | | Address on File | | | | | | |
| LORENA ZAGAL | | Address on File | | | | | | |
| LORENNY REGLNO HILARIO | | Address on File | | | | | | |
| LORENZA RASHARD | | Address on File | | | | | | |
| LORENZO COOK | | Address on File | | | | | | |
| LORENZO FULLER | | Address on File | | | | | | |
| LORENZO GREEN | | Address on File | | | | | | |
| LORENZO JACKSON | | Address on File | | | | | | |
| LORENZO ROMERO | | Address on File | | | | | | |
| LORETHA SAPHO | | Address on File | | | | | | |
| LORETTA BAILEY | | Address on File | | | | | | |
| Loretta Frasco | | Address on File | | | | | | |
| LORETTA GARRIS | | Address on File | | | | | | |
| Loretta Grouzis | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LORETTA LOVE | | Address on File | | | | | | |
| LORETTA LUBY | | Address on File | | | | | | |
| LORETTA OJOMO | | Address on File | | | | | | |
| LORETTA PAYNE | | Address on File | | | | | | |
| LORETTA SERAFINO | | Address on File | | | | | | |
| LORETTA SIMPSON | | Address on File | | | | | | |
| LORETTA THOMPSON | | Address on File | | | | | | |
| LORETTA VARNER | | Address on File | | | | | | |
| LORETTA WATKINS | | Address on File | | | | | | |
| LOREY BOSSER | | Address on File | | | | | | |
| LORI ANN SILVESTRI | | Address on File | | | | | | |
| LORI BACON | | Address on File | | | | | | |
| Lori Barr | | Address on File | | | | | | |
| LORI BARRY | | Address on File | | | | | | |
| LORI BERMUDEZ | | Address on File | | | | | | |
| LORI BERTELLA | | Address on File | | | | | | |
| LORI BOHLEN | | Address on File | | | | | | |
| LORI BORDEN | | Address on File | | | | | | |
| LORI BOROWSKI | | Address on File | | | | | | |
| LORI BROWN | | Address on File | | | | | | |
| Lori Burzynski | | Address on File | | | | | | |
| LORI CARDILLO | | Address on File | | | | | | |
| Lori Carter | | Address on File | | | | | | |
| LORI CARTER | | Address on File | | | | | | |
| LORI CHONG | | Address on File | | | | | | |
| LORI CINDRICH | | Address on File | | | | | | |
| LORI DEAL | | Address on File | | | | | | |
| LORI DOGAN | | Address on File | | | | | | |
| LORI DUGAN | | Address on File | | | | | | |
| Lori Dunn | | Address on File | | | | | | |
| LORI ELTZ | | Address on File | | | | | | |
| LORI EYRE | | Address on File | | | | | | |
| LORI FEDORCZYK | | Address on File | | | | | | |
| LORI FREIMUTH | | Address on File | | | | | | |
| LORI FRIEND | | Address on File | | | | | | |
| LORI GATES | | Address on File | | | | | | |
| LORI GOLDSBY | | Address on File | | | | | | |
| LORI HANSON | | Address on File | | | | | | |
| LORI HARKNESS | | Address on File | | | | | | |
| Lori Harris | | Address on File | | | | | | |
| LORI HEDGE | | Address on File | | | | | | |
| LORI HOGG | | Address on File | | | | | | |
| LORI HUGHITT | | Address on File | | | | | | |
| LORI HULIHAN | | Address on File | | | | | | |
| LORI KOCIEMBA | | Address on File | | | | | | |
| LORI KRAUT | | Address on File | | | | | | |
| LORI LAMBERT | | Address on File | | | | | | |
| LORI LONG | | Address on File | | | | | | |
| LORI MEADOWS | | Address on File | | | | | | |
| LORI MERRIMAN | | Address on File | | | | | | |
| LORI MILLER | | Address on File | | | | | | |
| LORI MINNIS | | Address on File | | | | | | |
| LORI MISURACA | | Address on File | | | | | | |
| Lori Mitchell | | Address on File | | | | | | |
| LORI MOORE | | Address on File | | | | | | |
| LORI MOORE | | Address on File | | | | | | |
| LORI PADGETT | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LORI PISANELLI | | Address on File | | | | | | |
| LORI SPONDER | | Address on File | | | | | | |
| LORI TROSS | | Address on File | | | | | | |
| LORI VANN | | Address on File | | | | | | |
| LORI WILDES | | Address on File | | | | | | |
| LORI WILGENHOF | | Address on File | | | | | | |
| LORI WILSON | | Address on File | | | | | | |
| LORI WOJCIECHOWSKI | | Address on File | | | | | | |
| LORI ZALE | | Address on File | | | | | | |
| LORIA HALL | | Address on File | | | | | | |
| LORIANNA VAR BRIGHT START LE | | Address on File | | | | | | |
| LORIANNA VARGAS | | Address on File | | | | | | |
| LORIE JANUSKEVICIUS | | Address on File | | | | | | |
| LORIE SMITH | | Address on File | | | | | | |
| LORIE STEVENS | | Address on File | | | | | | |
| Lorielle Lindsey | | Address on File | | | | | | |
| LORIENA MCMILLIN | | Address on File | | | | | | |
| Lorimar Saez Molina | | Address on File | | | | | | |
| Lorin Mallorie | | Address on File | | | | | | |
| LORIN REMMICK | | Address on File | | | | | | |
| LORNA BROWN | | Address on File | | | | | | |
| LORNA SMITH | | Address on File | | | | | | |
| LORNA SMITH | | Address on File | | | | | | |
| Lorne Rash | | Address on File | | | | | | |
| LORRA BOYER | | Address on File | | | | | | |
| LORRAINE BAKER | | Address on File | | | | | | |
| LORRAINE DAVIS | | Address on File | | | | | | |
| Lorraine Fisher | | Address on File | | | | | | |
| Lorraine Henicheck | | Address on File | | | | | | |
| LORRAINE KUDAYAH | | Address on File | | | | | | |
| LORRAINE LAUER | | Address on File | | | | | | |
| LORRAINE MOORE | | Address on File | | | | | | |
| LORRAINE TORRES | | Address on File | | | | | | |
| Lorraine Whitehead | | Address on File | | | | | | |
| LORREEN FRAZIER | | Address on File | | | | | | |
| LORRI WEHRER | | Address on File | | | | | | |
| LORRIE TURNER | | Address on File | | | | | | |
| Lory Case-Hamilton | | Address on File | | | | | | |
| LORY WEISENSEE | | Address on File | | | | | | |
| Lory Wells | | Address on File | | | | | | |
| Loryan Alfonzo | | Address on File | | | | | | |
| LOSENE SIRLEAF | | Address on File | | | | | | |
| LOSS PREVENTION ASSOCIATES INC | LAJUNE GARNER | DBA SONITROL GREAT LAKES-IL | G-7241 FENTON RD | | GRAND BLANC | MI | 48439 | |
| LOTAYA HINDES | | Address on File | | | | | | |
| LOU ANN MORRIS | | Address on File | | | | | | |
| LOU SZILAGYI | | Address on File | | | | | | |
| LOU WILSON | | Address on File | | | | | | |
| Louann Thompson | | Address on File | | | | | | |
| LOUDINE DUTREUIL | | Address on File | | | | | | |
| LOUDMILA MITROFANOVA | | Address on File | | | | | | |
| LOUIE DEGUISEPPE | | Address on File | | | | | | |
| LOUIMA NOEL | | Address on File | | | | | | |
| Louis Alexander | | Address on File | | | | | | |
| LOUIS BOSCO | | Address on File | | | | | | |
| LOUIS BROWN | | Address on File | | | | | | |
| LOUIS CAYLL | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUIS CURENTON | | Address on File | | | | | | |
| LOUIS EARLE | | Address on File | | | | | | |
| Louis Gonzalez | | Address on File | | | | | | |
| LOUIS HAMLET | | Address on File | | | | | | |
| Louis Lawson | | Address on File | | | | | | |
| LOUIS MORALAS | | Address on File | | | | | | |
| LOUIS POCZIK | | Address on File | | | | | | |
| LOUIS ROSARIO | | Address on File | | | | | | |
| Louis Salery | | Address on File | | | | | | |
| Louis Sinardi | | Address on File | | | | | | |
| LOUIS STRAIN | | Address on File | | | | | | |
| LOUISE BULLOCK | | Address on File | | | | | | |
| LOUISE CARPENTER | | Address on File | | | | | | |
| LOUISE DAVIS | | Address on File | | | | | | |
| LOUISE DAY | | Address on File | | | | | | |
| LOUISE ECKHARDT | | Address on File | | | | | | |
| LOUISE HALLAM | | Address on File | | | | | | |
| LOUISE HOSKEY | | Address on File | | | | | | |
| LOUISE MIKUS | | Address on File | | | | | | |
| Louise Mueller | | Address on File | | | | | | |
| LOUISE POWELL | | Address on File | | | | | | |
| LOUISVILLE GAS & ELECTRIC CO | | PO BOX 32010 | | | LOUISVILLE | KY | 40232 | |
| LOUISVILLE WATER CO. | | 550 S. 3RD ST. | | | LOUISVILLE | KY | 40202 | |
| LOUNA PAUL | | Address on File | | | | | | |
| LOURANS ABBOUD | | Address on File | | | | | | |
| LOURDES GUERRERO | | Address on File | | | | | | |
| LOURDES RODRIGUEZ | | Address on File | | | | | | |
| Louvonte Moore | | Address on File | | | | | | |
| LOVA HITT | | Address on File | | | | | | |
| LOVIE DYE | | Address on File | | | | | | |
| LOWAN STERRETT SR | | Address on File | | | | | | |
| LOWELL ARICA DEANS | | Address on File | | | | | | |
| LOWELL DOVE | | Address on File | | | | | | |
| LOWELL ERVIN | | Address on File | | | | | | |
| Lowell Hawkins | | Address on File | | | | | | |
| LOWELL MORRIS | | Address on File | | | | | | |
| Lowell Rector | | Address on File | | | | | | |
| LOWER PAXTON TOWNSHIP | | 425 PRINCE ST | STE 320 | | HARRISBURG | PA | 17019 | |
| LOZIZKHON BORIYKHONOV | | Address on File | | | | | | |
| LUAN KEY | | Address on File | | | | | | |
| LUAN DIGIANDOMENICO | | Address on File | | | | | | |
| LUANNE BOESE | | Address on File | | | | | | |
| LUANNE SACCO | | Address on File | | | | | | |
| LUCA FORLANI | | Address on File | | | | | | |
| LUCA MORMINA | | Address on File | | | | | | |
| LUCAS COUNTY TREASURER | | 1 GOVERNMENT CENTER | SUITE 600 | | TOLEDO | OH | 43604-2255 | |
| LUCAS CRIPPEN | | Address on File | | | | | | |
| Lucas Gibb | | Address on File | | | | | | |
| LUCAS HUBBARD | | Address on File | | | | | | |
| LUCAS HUGHSON | | Address on File | | | | | | |
| LUCAS JACKSON | | Address on File | | | | | | |
| LUCAS LEASE | | Address on File | | | | | | |
| LUCAS PEREZ | | Address on File | | | | | | |
| Lucas Postma | | Address on File | | | | | | |
| LUCAS TONI | | Address on File | | | | | | |
| LUCAS VOGT | | Address on File | | | | | | |
| Lucca Stotler | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUCERO TREJO MARTINEZ | | Address on File | | | | | | |
| LUCIA ARIAS | | Address on File | | | | | | |
| LUCIA ORELLANA | | Address on File | | | | | | |
| LUCIA WHITLEDGE | | Address on File | | | | | | |
| LUCIANO VALDEZ | | Address on File | | | | | | |
| LUCILLE COMBS SIMS | | Address on File | | | | | | |
| LUCILLE HAYES | | Address on File | | | | | | |
| LUCILLE LIVINGSTON | | Address on File | | | | | | |
| LUCINDA ESPOSITO | | Address on File | | | | | | |
| LUCINDA SAMUEL | | Address on File | | | | | | |
| LUCINDA SHEPHERD | | Address on File | | | | | | |
| LUCIUS GRIFFIN | | Address on File | | | | | | |
| LUCIUS MILES | | Address on File | | | | | | |
| LUCKY JJC INC | | PO BOX 6919 | | | BEVERLY HILLS | CA | 90212 | |
| LUCKY YUSUF | | Address on File | | | | | | |
| LUCRETIA JONES | | Address on File | | | | | | |
| LUCRETIA NEWSOM | | Address on File | | | | | | |
| LuCuba Higgins | | Address on File | | | | | | |
| LUCY ACHADI | | Address on File | | | | | | |
| LUCY BARRAGAN | | Address on File | | | | | | |
| LUCY CARLGREN | | Address on File | | | | | | |
| LUCY GREENE | | Address on File | | | | | | |
| LUCY LANGER | | Address on File | | | | | | |
| LUCY MWANGI | | Address on File | | | | | | |
| LUCY PLEAK | | Address on File | | | | | | |
| LUCY RODRIGUEZ | | Address on File | | | | | | |
| LUCY SCHULDZ | | Address on File | | | | | | |
| LUDA KOCH | | Address on File | | | | | | |
| LUDEAN WRIGHT | | Address on File | | | | | | |
| LUDGE OLIVIER | | Address on File | | | | | | |
| LUDIM CARRILLO | | Address on File | | | | | | |
| LUDMILA SUVOROV | | Address on File | | | | | | |
| LUDO NAMWLAI | | Address on File | | | | | | |
| LUEVINNIA ROYSTER | | Address on File | | | | | | |
| Luiggi MejiaFigueroa | | Address on File | | | | | | |
| LUIGJ SHTJEFNI | | Address on File | | | | | | |
| Luis Acosta | | Address on File | | | | | | |
| LUIS ALVAREZ | | Address on File | | | | | | |
| Luis Arteaga | | Address on File | | | | | | |
| LUIS BARRIOS GOMEZ | | Address on File | | | | | | |
| LUIS CACHONHERNANDEZ | | Address on File | | | | | | |
| Luis Cambara | | Address on File | | | | | | |
| LUIS CARRILLO | | Address on File | | | | | | |
| LUIS CASTILLO | | Address on File | | | | | | |
| Luis Chapina | | Address on File | | | | | | |
| LUIS CORDERO | | Address on File | | | | | | |
| LUIS CRUZ | | Address on File | | | | | | |
| LUIS CRUZ | | Address on File | | | | | | |
| LUIS FRANCO | | Address on File | | | | | | |
| Luis Garay | | Address on File | | | | | | |
| Luis Gonzalez | | Address on File | | | | | | |
| LUIS GONZALEZ | | Address on File | | | | | | |
| LUIS HERRERA | | Address on File | | | | | | |
| LUIS LÓPEZ | | Address on File | | | | | | |
| LUIS MADERAL | | Address on File | | | | | | |
| LUIS MARIO | | Address on File | | | | | | |
| LUIS MATUTE | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS MOLINA | | Address on File | | | | | | |
| LUIS ORNELAS RAMOS | | Address on File | | | | | | |
| Luis Ortiz | | Address on File | | | | | | |
| Luis Padilla | | Address on File | | | | | | |
| LUIS PATLAN | | Address on File | | | | | | |
| Luis Pedron | | Address on File | | | | | | |
| Luis Perez | | Address on File | | | | | | |
| LUIS POMAREDA | | Address on File | | | | | | |
| LUIS RIOS | | Address on File | | | | | | |
| Luis Rivera | | Address on File | | | | | | |
| LUIS RODRIGUEZ | | Address on File | | | | | | |
| LUIS RODRIGUEZ | | Address on File | | | | | | |
| Luis Rodriguez | | Address on File | | | | | | |
| LUIS RODRIGUEZ | | Address on File | | | | | | |
| Luis Rodriguez | | Address on File | | | | | | |
| LUIS ROMAN | | Address on File | | | | | | |
| LUIS SANCHEZ | | Address on File | | | | | | |
| Luis Sanchez | | Address on File | | | | | | |
| LUIS SANTIAGO | | Address on File | | | | | | |
| Luis Torres | | Address on File | | | | | | |
| LUIS VALENCIA | | Address on File | | | | | | |
| LUIS VAZQUEZ | | Address on File | | | | | | |
| Luis Villa | | Address on File | | | | | | |
| LUIS VIRAMONTES | | Address on File | | | | | | |
| LUIS VIVANCO | | Address on File | | | | | | |
| LUISA CASTRO | | Address on File | | | | | | |
| LUISA GARCIA | | Address on File | | | | | | |
| LUISANY MENDEZ | | Address on File | | | | | | |
| LUIZ BONADIA | | Address on File | | | | | | |
| LUIZ OLIVEIRA | | Address on File | | | | | | |
| Lukas Dyson | | Address on File | | | | | | |
| LUKAS ELLIS | | Address on File | | | | | | |
| LUKAY HUBBARD | | Address on File | | | | | | |
| LUKE & LISA JENSEN | | Address on File | | | | | | |
| LUKE CENTOFANTI | | Address on File | | | | | | |
| LUKE CHIVANG MASARAURE | | Address on File | | | | | | |
| LUKE GORDON | | Address on File | | | | | | |
| LUKE GRUNDER | | Address on File | | | | | | |
| Luke Hofmann | | Address on File | | | | | | |
| LUKE HUYNH | | Address on File | | | | | | |
| Luke Kasper | | Address on File | | | | | | |
| LUKE KOO | | Address on File | | | | | | |
| LUKE MACRITCHIE | | Address on File | | | | | | |
| LUKE MIHALSKI | | Address on File | | | | | | |
| Luke North | | Address on File | | | | | | |
| LUKE ROSSI | | Address on File | | | | | | |
| LUKE STAUB | | Address on File | | | | | | |
| LUKE TAYLOR | | Address on File | | | | | | |
| LUKE THOMAS | | Address on File | | | | | | |
| LUKE TOWNSEND | | Address on File | | | | | | |
| LUKE WALTER | | Address on File | | | | | | |
| LUKE WELDON | | Address on File | | | | | | |
| LUKE WITTRUP | | Address on File | | | | | | |
| Luke Woods | | Address on File | | | | | | |
| LULA CONLEY | | Address on File | | | | | | |
| Lula Graham | | Address on File | | | | | | |
| LULI USEINI | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LULJETA KACIU | | Address on File | | | | | | |
| Luma Ulaj | | Address on File | | | | | | |
| LUMI RAFATY | | Address on File | | | | | | |
| LUMISOURCE LLC | | 2950 OLD HIGGINS ROAD | | | ELK GROVE VILLAGE | IL | 60007 | |
| LUNA DELGADO | | Address on File | | | | | | |
| LUPE CORTEZ | | Address on File | | | | | | |
| LUPE GARCIA | | Address on File | | | | | | |
| LUPE REYES | | Address on File | | | | | | |
| LUSIWE NDLOVU | | Address on File | | | | | | |
| LUSSY DE VIVERO | | Address on File | | | | | | |
| LUTHAN HARRY | | Address on File | | | | | | |
| LUTHER MUI | | Address on File | | | | | | |
| LUV HENAO | | Address on File | | | | | | |
| LUVY DELFIN | | Address on File | | | | | | |
| LUXURY DELIVERY SERVICE | AIRPLANE DIV | 4300 E 5TH AVE | | | COLUMBUS | OH | 43219 | |
| LUZ GALVAN | | Address on File | | | | | | |
| LUZ LABOY ACOSTA | | Address on File | | | | | | |
| LUZ LEON | | Address on File | | | | | | |
| LUZ MALDONADO | | Address on File | | | | | | |
| LUZ MONTERO | | Address on File | | | | | | |
| Luz Vicioso | | Address on File | | | | | | |
| LUZDARY VELASQUEZ | | Address on File | | | | | | |
| LV TRUCKING INC | CHERYL CRISS | 2440 HARRISON RD | | | COLUMBUS | OH | 43204 | |
| LVNV FUNDING LLC | C/O MANDARICH LAW GROUP LLC | PO BOX 109032 | | | CHICAGO | IL | 60610 | |
| LYDIA BANDI | | Address on File | | | | | | |
| LYDIA BURKETH | | Address on File | | | | | | |
| LYDIA BYER | | Address on File | | | | | | |
| LYDIA DOERLE | | Address on File | | | | | | |
| Lydia James | | Address on File | | | | | | |
| LYDIA KOUBEK | | Address on File | | | | | | |
| LYDIA MEASE | | Address on File | | | | | | |
| LYDIA MORRISON | | Address on File | | | | | | |
| Lydia Officer-Meeks | | Address on File | | | | | | |
| LYDIA OWUSU | | Address on File | | | | | | |
| Lydia Plowman | | Address on File | | | | | | |
| LYDIA SHACKELFORD | | Address on File | | | | | | |
| LYDIA THOMAS | | Address on File | | | | | | |
| LYDIA WATKINS | | Address on File | | | | | | |
| LYLE AUBER | | Address on File | | | | | | |
| LYMAN/JILL HINES | | Address on File | | | | | | |
| LYN SIMMONS | | Address on File | | | | | | |
| LYNDA ACEVSKI | | Address on File | | | | | | |
| LYNDA ARNOLD | | Address on File | | | | | | |
| LYNDA DUNKLEY | | Address on File | | | | | | |
| LYNDA JACKSTADT | | Address on File | | | | | | |
| LYNDA JOHNSON | | Address on File | | | | | | |
| LYNDA LAWSON | | Address on File | | | | | | |
| LYNDA LOMBARDI | | Address on File | | | | | | |
| LYNDA RYSKAMP | | Address on File | | | | | | |
| LYNDA SARECKY | | Address on File | | | | | | |
| Lynda Zegoski | | Address on File | | | | | | |
| LYNDELYN AZARES | | Address on File | | | | | | |
| LYNDORA HALL | | Address on File | | | | | | |
| LYNDSAY DOLSEN | | Address on File | | | | | | |
| Lyndsay Lawhead | | Address on File | | | | | | |
| LYNDSAY REYNOLDS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYNDSEY BEARD | | Address on File | | | | | | |
| LYNDSEY ROHRIG | | Address on File | | | | | | |
| Lyndsie Augustine | | Address on File | | | | | | |
| LYNDSIE SCOTT-GUZEK | | Address on File | | | | | | |
| Lynea Gallashaw | | Address on File | | | | | | |
| LYNETTE CAMPBELL | | Address on File | | | | | | |
| LYNETTE CHAMBERS | | Address on File | | | | | | |
| LYNETTE KITTS | | Address on File | | | | | | |
| Lynette Scroggins | | Address on File | | | | | | |
| LYNETTE SELLERS | | Address on File | | | | | | |
| LYNETTE VALDEZ | | Address on File | | | | | | |
| LYNETTE WILLIAMS | | Address on File | | | | | | |
| LYNN BANKS | | Address on File | | | | | | |
| LYNN BITONTI | | Address on File | | | | | | |
| Lynn Carey | | Address on File | | | | | | |
| LYNN COMERCI | | Address on File | | | | | | |
| LYNN DEAN | | Address on File | | | | | | |
| LYNN DIROLF | | Address on File | | | | | | |
| LYNN FACHET | | Address on File | | | | | | |
| LYNN FATO | | Address on File | | | | | | |
| LYNN FILLA-CLARK | | Address on File | | | | | | |
| LYNN FRITZ | | Address on File | | | | | | |
| LYNN GEIST | | Address on File | | | | | | |
| LYNN GRARRETSON | | Address on File | | | | | | |
| LYNN JIMENEZ | | Address on File | | | | | | |
| LYNN JULIAN | | Address on File | | | | | | |
| LYNN KING | | Address on File | | | | | | |
| LYNN MAYO | | Address on File | | | | | | |
| LYNN MC MAHAN | | Address on File | | | | | | |
| LYNN MCCARTHY | | Address on File | | | | | | |
| LYNN MCELROY | | Address on File | | | | | | |
| LYNN MCKEETON | | Address on File | | | | | | |
| LYNN MORTON | | Address on File | | | | | | |
| LYNN MUENCH | | Address on File | | | | | | |
| LYNN RAFFERTY | | Address on File | | | | | | |
| LYNN SMITH | | Address on File | | | | | | |
| LYNN SNELLING | | Address on File | | | | | | |
| LYNN TANNO | | Address on File | | | | | | |
| LYNN TERAVAINEN | | Address on File | | | | | | |
| LYNN TORCHIA | | Address on File | | | | | | |
| LYNN TOSTAINE | | Address on File | | | | | | |
| LYNN WEISS | | Address on File | | | | | | |
| LYNN YAMOUT | | Address on File | | | | | | |
| LYNNE ARONSON | | Address on File | | | | | | |
| LYNNE HARRIS | | Address on File | | | | | | |
| LYNNE JENSEN | | Address on File | | | | | | |
| LYNNE MATTHEWS | | Address on File | | | | | | |
| LYNNE SPEAR | | Address on File | | | | | | |
| LYNNE THORNTON | | Address on File | | | | | | |
| LYNNE TSENG | | Address on File | | | | | | |
| LYNNE WHITMAN | | Address on File | | | | | | |
| LYNNETTA GREEN | | Address on File | | | | | | |
| LYNNETTE GALLINA | | Address on File | | | | | | |
| LYNNETTE HOOKS | | Address on File | | | | | | |
| LYNNETTE STAWICK | | Address on File | | | | | | |
| LYNNETTE WILKES | | Address on File | | | | | | |
| LYNNHAVEN VC LLC | | P.O. BOX 31827 | | | RALEIGH | NC | 27622 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYNSEY BAKER-DALBY | | Address on File | | | | | | |
| LYNSIE TOPOLSKI | | Address on File | | | | | | |
| Lyric McFarrin | | Address on File | | | | | | |
| LYUBOV KOROLCHUK | | Address on File | | | | | | |
| LYUBOV WOJCIUK | | Address on File | | | | | | |
| LYUDMILA TUPCHIK | | Address on File | | | | | | |
| Lyvia Contreras-Ramirez | | Address on File | | | | | | |
| Lyvic Esparis | | Address on File | | | | | | |
| M HUSSAIN | | Address on File | | | | | | |
| M&M ELECTRIC SERVICE INC | | 1680 GARFIELD DR | PO BOX 12847 | | GASTONIA | NC | 28052 | |
| MA HDUD | | Address on File | | | | | | |
| MA RAQUEL GARCIA LOPEZ | | Address on File | | | | | | |
| MA. RELIVA YURONG | | Address on File | | | | | | |
| MAAME ADU-BONSU | | Address on File | | | | | | |
| MAAZA GATA | | Address on File | | | | | | |
| MABEL TURNS | | Address on File | | | | | | |
| MABINTY BANGURA | | Address on File | | | | | | |
| MACALLISTER MACHINERY CO INC | | 6300 SOUTHEASTERN AVE | | | INDIANAPOLIS | IN | 46203 | |
| MACDONALD GARBER BROADCASTING | SHERRIE MALLON | DBA WKHQ | 2095 US 131 SOUTH PO BOX 286 | | PETOSKEY | MI | 49770 | |
| MACDONALD GARBER BROADCASTING | SHERRIE MALLON | DBA WLXT | 2095 US 131 SOUTH PO BOX 286 | | PETOSKEY | MI | 49770 | |
| MACDONALD JOSEPH | | Address on File | | | | | | |
| MACEY DUKES | | Address on File | | | | | | |
| Mach Kumeh | | Address on File | | | | | | |
| Machelle Allison | | Address on File | | | | | | |
| MACK MCGUIRE | | Address on File | | | | | | |
| MACK PARKER | | Address on File | | | | | | |
| MACKENDY ESTEMILE | | Address on File | | | | | | |
| MACKENZIE BADGER | | Address on File | | | | | | |
| MACKENZIE BECHERER | | Address on File | | | | | | |
| MACKENZIE DAVIDSON | | Address on File | | | | | | |
| MACKENZIE HORN | | Address on File | | | | | | |
| Mackenzie Lyles | | Address on File | | | | | | |
| MACKENZIE MCINNIS | | Address on File | | | | | | |
| MACKENZIE NATALE | | Address on File | | | | | | |
| MACKENZIE PUHALA | | Address on File | | | | | | |
| MACKENZIE WHITE | | Address on File | | | | | | |
| MACKYNZI KELLEY | | Address on File | | | | | | |
| MACOMB COUNTY TREASURER | | ONE SOUTH MAIN STREET | 2ND FLOOR | | MOUNT CLEMENS | MI | 48043-2312 | |
| Macrae Ashwood | | Address on File | | | | | | |
| MACY DEFOUW | | Address on File | | | | | | |
| MACY GRIZZLE | | Address on File | | | | | | |
| MACY LEHMAN | | Address on File | | | | | | |
| MADAI DE LA SANCHA | | Address on File | | | | | | |
| MADALINE LAUDER | | Address on File | | | | | | |
| MADALYN FORTIN | | Address on File | | | | | | |
| MADALYN SMITH | | Address on File | | | | | | |
| Madalynn Smith | | Address on File | | | | | | |
| MADAN WAGLE | | Address on File | | | | | | |
| MADDIE SHEETS | | Address on File | | | | | | |
| MADDIE TRENARY | | Address on File | | | | | | |
| MADDISON BUEHLER | | Address on File | | | | | | |
| Madeleine Colon | | Address on File | | | | | | |
| MADELEINE FORTUNE | | Address on File | | | | | | |
| MADELEINE HAWKINS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MADELEINE WHITE | | Address on File | | | | | | |
| MADELENA FIELDS | | Address on File | | | | | | |
| MADELINE GENUARDI | | Address on File | | | | | | |
| Madeline Gerona | | Address on File | | | | | | |
| MADELINE KRABITZ | | Address on File | | | | | | |
| Madeline Krcatovich | | Address on File | | | | | | |
| MADELINE PLAZA | | Address on File | | | | | | |
| MADELINE PYLES | | Address on File | | | | | | |
| Madeline Rivera | | Address on File | | | | | | |
| Madeline Trujillo | | Address on File | | | | | | |
| MADELYN DAVIS | | Address on File | | | | | | |
| MADELYN DORN | | Address on File | | | | | | |
| Madelyne Shepherd | | Address on File | | | | | | |
| MADGE BARNES | | Address on File | | | | | | |
| MADHU KISHORE | | Address on File | | | | | | |
| MADHUMATHI SELVARAJ | | Address on File | | | | | | |
| MADHUSUDAN R KONDURU | | Address on File | | | | | | |
| MADHUSUDHAN GUNDA | | Address on File | | | | | | |
| MADI BROCKETT | | Address on File | | | | | | |
| MADIHA AMREEN | | Address on File | | | | | | |
| Madisen Basarich | | Address on File | | | | | | |
| MADISON ALLMON | | Address on File | | | | | | |
| MADISON FOSTER | | Address on File | | | | | | |
| MADISON GARDNER | | Address on File | | | | | | |
| MADISON GLADMAN | | Address on File | | | | | | |
| MADISON GOOD | | Address on File | | | | | | |
| MADISON HARRIS | | Address on File | | | | | | |
| MADISON HEIN | | Address on File | | | | | | |
| MADISON MCNAMARA | | Address on File | | | | | | |
| MADISON MILLER | | Address on File | | | | | | |
| MADISON MORELAND | | Address on File | | | | | | |
| MADISON MORGAN | | Address on File | | | | | | |
| Madison Parker Cruz | | Address on File | | | | | | |
| MADISON REICHLE | | Address on File | | | | | | |
| MADISON SAAD | | Address on File | | | | | | |
| Madison Turner | | Address on File | | | | | | |
| Madison Williams | | Address on File | | | | | | |
| MADISYN TAYLOR | | Address on File | | | | | | |
| MADLIN ZENDO | | Address on File | | | | | | |
| Madlyn Adams | | Address on File | | | | | | |
| MADONNA KEHL | | Address on File | | | | | | |
| MADOUSSOU FOFANA | | Address on File | | | | | | |
| MADYSON ADKINS | | Address on File | | | | | | |
| MAE HAZEL | | Address on File | | | | | | |
| Mae Koger | | Address on File | | | | | | |
| MAE PINZON | | Address on File | | | | | | |
| MAEGAN COOPER | | Address on File | | | | | | |
| MAEGAN FULLER | | Address on File | | | | | | |
| MAEL YESRAEL | | Address on File | | | | | | |
| MAG MOTORS MONROE LLC | MONA THOMSON | DEARTH CHRYSLER DODGE JEEP RAM | 520 8TH STREET | | MONROE | WI | 53566 | |
| MAGALI MENDONCA | | Address on File | | | | | | |
| MAGALY ALEXANDER | | Address on File | | | | | | |
| Magan Martin | | Address on File | | | | | | |
| Magan McCullough | | Address on File | | | | | | |
| MAGDALENA CISNEROS | | Address on File | | | | | | |
| MAGDALENA ELOIZA | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAGDALENA KRAUZOWICZ | | Address on File | | | | | | |
| MAGDALINE RAYMOND | | Address on File | | | | | | |
| MAGDELY GOVIN | | Address on File | | | | | | |
| MAGDI ABOUELHANA | | Address on File | | | | | | |
| MAGGIE ALLEN | | Address on File | | | | | | |
| MAGGIE CAPOZZI | | Address on File | | | | | | |
| MAGGIE FLYNN | | Address on File | | | | | | |
| MAGGIE FONTAINE | | Address on File | | | | | | |
| MAGGIE GRANDBERRY | | Address on File | | | | | | |
| MAGGIE HALL | | Address on File | | | | | | |
| MAGGIE LALONDE | | Address on File | | | | | | |
| MAGGIE LAMB | | Address on File | | | | | | |
| MAGGIE MARTIN | | Address on File | | | | | | |
| Maggie Noldan | | Address on File | | | | | | |
| MAGGIE SPROUT | | Address on File | | | | | | |
| MAGGIE THOMPSON | | Address on File | | | | | | |
| MAGGIE WRIGHT | | Address on File | | | | | | |
| MAGI CARRERA | | Address on File | | | | | | |
| MAGNOLIA BLUE | | Address on File | | | | | | |
| MAGNUM EXPRESS INC | CYNTHIA FEWOX-HUDSON | 1540 S PERRY RD | | | PLAINFIELD | IN | 46168 | |
| MAGNUSSEN HOME FURNISHINGS INC | | PO BOX 8527 | | | MORENO VALLEY | CA | 92552 | |
| MAHA BRIKHO | | Address on File | | | | | | |
| MAHA EIDI | | Address on File | | | | | | |
| MAHA SIAM | | Address on File | | | | | | |
| MAHAD AHMED | | Address on File | | | | | | |
| MAHBOOB AMTUL | | Address on File | | | | | | |
| Mahbub Mahdi | | Address on File | | | | | | |
| MAHDI ABDULLAH | | Address on File | | | | | | |
| MAHDI BAZZI | | Address on File | | | | | | |
| MAHER SHAMOON | | Address on File | | | | | | |
| MAHESH NAYEE | | Address on File | | | | | | |
| MAHIN ESKANDARI | | Address on File | | | | | | |
| Mahir Islamovic | | Address on File | | | | | | |
| Mahki Wimbish | | Address on File | | | | | | |
| MAHMOOD KHAN | | Address on File | | | | | | |
| MAHMOUD ATRISSI | | Address on File | | | | | | |
| MAHMOUD ISMAIL | | Address on File | | | | | | |
| Mahmoud Shehab | | Address on File | | | | | | |
| MAHMUDA SOLAIMAN | | Address on File | | | | | | |
| Mahogany Bolding-Young | | Address on File | | | | | | |
| MAHOGANY MURRAY GOODMAN | | Address on File | | | | | | |
| MAHONING CTY SANITARY ENGINEER | | PO BOX 70279 | | | PHILADELPHIA | PA | 19176-0279 | |
| MAI NGUYEN | | Address on File | | | | | | |
| MAI PEREZ | | Address on File | | | | | | |
| MAI VON VONGNAPHONE | | Address on File | | | | | | |
| Maia Boston | | Address on File | | | | | | |
| MAIBEL PEREZ | | Address on File | | | | | | |
| MAIDA SOSA | | Address on File | | | | | | |
| MAILE MILLER | | Address on File | | | | | | |
| MAILENE LEBRON | | Address on File | | | | | | |
| MAIMI YAMAGUCHI | | Address on File | | | | | | |
| Maimouna Ouattara | | Address on File | | | | | | |
| MAIRA AVILA | | Address on File | | | | | | |
| MAIRA MEDRANO | | Address on File | | | | | | |
| MAIYA SHEARER | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Majdi Baidas | | Address on File | | | | | | |
| MAJESTIC MIRROR AND FRAME LLC | | 7425 N W 79TH STREET | | | MIAMI | FL | 33166 | |
| MAJID SHAH | | Address on File | | | | | | |
| MAJOR KELLY | | Address on File | | | | | | |
| Makala Charvat | | Address on File | | | | | | |
| MAKALA MYERS | | Address on File | | | | | | |
| Makayla Brooks | | Address on File | | | | | | |
| MAKAYLA CANTERBURY | | Address on File | | | | | | |
| MAKAYLA ESTES | | Address on File | | | | | | |
| MAKAYLA MARTIN | | Address on File | | | | | | |
| Makayla Sturgill | | Address on File | | | | | | |
| MAKEA STUART | | Address on File | | | | | | |
| MAKEISHA HOLBROOKS | | Address on File | | | | | | |
| MAKENNA HARTMAN | | Address on File | | | | | | |
| MAKENZIE BURGAN | | Address on File | | | | | | |
| MAKENZIE MCELWAIN | | Address on File | | | | | | |
| MAKENZIE REYNOLDS | | Address on File | | | | | | |
| MAKHYLA CRADLER | | Address on File | | | | | | |
| Makilah Murray | | Address on File | | | | | | |
| MAKINSEY DOWNS | | Address on File | | | | | | |
| MAKIYAH BRAND | | Address on File | | | | | | |
| Makiyah Watson | | Address on File | | | | | | |
| MAKSYM SLUSHNYI | | Address on File | | | | | | |
| Malaak Khalil | | Address on File | | | | | | |
| MALAIKA KELLEY | | Address on File | | | | | | |
| MALAK HAZIME | | Address on File | | | | | | |
| MALCOLM BONN | | Address on File | | | | | | |
| Malcolm Hayes-Peck | | Address on File | | | | | | |
| Malcolm Hill | | Address on File | | | | | | |
| Malcolm Jackson | | Address on File | | | | | | |
| MALCOLM KINSINGER | | Address on File | | | | | | |
| Malcolm Welch | | Address on File | | | | | | |
| MALCOMA JACKSON | | Address on File | | | | | | |
| MALEA MONTGOMERY | | Address on File | | | | | | |
| MALEAH EVANS | | Address on File | | | | | | |
| Malek Dauod | | Address on File | | | | | | |
| MALIK CANADA | | Address on File | | | | | | |
| Malik Gaddy | | Address on File | | | | | | |
| MALIK PANJWANI | | Address on File | | | | | | |
| Malik Pendley | | Address on File | | | | | | |
| Malik Walker | | Address on File | | | | | | |
| Malik Wilson | | Address on File | | | | | | |
| MALIKA ANARBAYEVA | | Address on File | | | | | | |
| MALIKAH STEWART | | Address on File | | | | | | |
| MALINDA DAVIS | | Address on File | | | | | | |
| MALINDA MOTLEY | | Address on File | | | | | | |
| MALINDA WELLS | | Address on File | | | | | | |
| MALISA BRYD | | Address on File | | | | | | |
| MALISSA MORALES | | Address on File | | | | | | |
| MALKI TESHOM | | Address on File | | | | | | |
| MALL AT GURNEE MILLS LLC | GURNE NILLS SHOPPING CENTER | PO BOX 100305 | | | ATLANTA | GA | 30384-0305 | |
| MALLORIE COLEMAN | | Address on File | | | | | | |
| MALLORY CASSLEY | | Address on File | | | | | | |
| MALLORY HANCE | | Address on File | | | | | | |
| MALLORY HURLEY | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mallory McCoy | | Address on File | | | | | | |
| MALLORY RUSSELL | | Address on File | | | | | | |
| MALLORY SMITH | | Address on File | | | | | | |
| MALLORY VALLEY UTILITY DISTRIC | | P.O. BOX 936 | | | FRANKLIN | TN | 37065-0936 | |
| MALOUF HOLDINGS LLC | DBA MOBIX FULFILLMENT LLC | 1525 W 2960 S | | | NIBLEY | UT | 84321 | |
| MAMA SALLA | | Address on File | | | | | | |
| MAMAD ABDULA | | Address on File | | | | | | |
| MAMANE SALIFFOU | | Address on File | | | | | | |
| MAMIE HOLDEN | | Address on File | | | | | | |
| Mamie Owens | | Address on File | | | | | | |
| MAMUKA KAVTARADZE | | Address on File | | | | | | |
| MAMUN HUSSAIN | | Address on File | | | | | | |
| MAN WAH GLOBAL (MACAO) LIMITED | SELINA | ALAMEDA DR CARLOS DASSUMPCAO | NO 411-417 | PRACA WONG CHIO J&K 19 | | | | Macau |
| MAN WAH MCO | | Address on File | | | | | | |
| MAN WAH MCO | | EDF COMERCIAL I TAK | 12 ANDAR D RUA DE PEQUIM NO 126 | | | | | MACAU |
| MANABU SASAKI | | Address on File | | | | | | |
| MANAL MELEKA | | Address on File | | | | | | |
| MANAMEE GUHA | | Address on File | | | | | | |
| MANAN PATEL | | Address on File | | | | | | |
| MANAN TRIVEDI | | Address on File | | | | | | |
| MANATEE COUNTY UTILITIES DEPT | | PO BOX 25350 | | | BRADENTON | FL | 34206-5350 | |
| MANDEEP KAUR | | Address on File | | | | | | |
| MANDEEP SINGH | | Address on File | | | | | | |
| MANDI BASSI | | Address on File | | | | | | |
| MANDI STARON | | Address on File | | | | | | |
| MANDY BITTNER | | Address on File | | | | | | |
| MANDY CONKLIN | | Address on File | | | | | | |
| MANDY ESPOSITO | | Address on File | | | | | | |
| Mandy Fisher | | Address on File | | | | | | |
| MANDY JUDD | | Address on File | | | | | | |
| MANDY JUMPER | | Address on File | | | | | | |
| MANDY MILLS | | Address on File | | | | | | |
| MANDY POFF | | Address on File | | | | | | |
| MANDY RINKER | | Address on File | | | | | | |
| Mandy Ward-Rose | | Address on File | | | | | | |
| MANDY/CHRIS WORTHINGTON | | Address on File | | | | | | |
| MANETH CHAP | | Address on File | | | | | | |
| MANHATTAN ASSOCIATES INC | | 2300 WINDY RIDGE PARKWAY | SUITE 1000 | | ATLANTA | GA | 30339 | |
| MANHATTAN COMFORT INC | ACCOUNTING TEAM | 319 RIDGE RD | | | DAYTON | NJ | 08810 | |
| MANIDA JONES | | Address on File | | | | | | |
| MANISH CHARAN | | Address on File | | | | | | |
| MANISH PATEL | | Address on File | | | | | | |
| MANISH PATEL | | Address on File | | | | | | |
| MANISHA NANNAPANENI | | Address on File | | | | | | |
| MANISHA PATEL | | Address on File | | | | | | |
| MANITE MACUL ISNARDIN | | Address on File | | | | | | |
| MANJEET SINGH | | Address on File | | | | | | |
| MANJIT BHULLAR | | Address on File | | | | | | |
| MANKALA MOORE | | Address on File | | | | | | |
| MANN PATEL | | Address on File | | | | | | |
| MANNY AMEERA | | Address on File | | | | | | |
| MANNY ESTEVES | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANOHAR SHIVA | | Address on File | | | | | | |
| MANOJ BHUSAL | | Address on File | | | | | | |
| MANOJ MENON | | Address on File | | | | | | |
| MANOJ RATHOD | | Address on File | | | | | | |
| MANOJ UPADHYAY | | Address on File | | | | | | |
| MANOUCHEKA GERVAIS | | Address on File | | | | | | |
| Manoucheka McGaha | | Address on File | | | | | | |
| MANSFIELD ENERGY CORP | MANSFIELD OIL CO OF GAINESVILL | 1025 AIRPORT PARKWAY SW | | | GAINESVILLE | GA | 30501 | |
| MANSI PATEL | | Address on File | | | | | | |
| Mansora Hassanali | | Address on File | | | | | | |
| MANSOUR ALHUSAINI | | Address on File | | | | | | |
| Mantrell Brown | | Address on File | | | | | | |
| MANUBHAI MISTRY | | Address on File | | | | | | |
| MANUEL CALLETANO | | Address on File | | | | | | |
| Manuel DelValle | | Address on File | | | | | | |
| MANUEL GASTON | | Address on File | | | | | | |
| Manuel Lofton | | Address on File | | | | | | |
| MANUEL PALMERIN | | Address on File | | | | | | |
| MANUEL PITTMAN | | Address on File | | | | | | |
| MANUEL RIVERO | | Address on File | | | | | | |
| Manuel Silguera Graterol | | Address on File | | | | | | |
| Manuel Wilson | | Address on File | | | | | | |
| MAOY B MACKIE | | Address on File | | | | | | |
| MAPLE RIDGE PLAZA ACQUISTIONS | MOSHE RATNER | 275 ROUTE 304 SUITE 700 | | | BARDONIA | NY | 10954 | |
| MAPSYS SYSTEMS & SOLUTIONS INC | KEN HAMILTON | 920 MICHIGAN AVENUE | | | COLUMBUS | OH | 43215 | |
| MARA RILEY | | Address on File | | | | | | |
| MARA SMITH | | Address on File | | | | | | |
| MARANATHA GEBREYES | | Address on File | | | | | | |
| MARAT AKOPIAN | | Address on File | | | | | | |
| MARC ABEL | | Address on File | | | | | | |
| MARC AGNE | | Address on File | | | | | | |
| MARC ALICEA | | Address on File | | | | | | |
| MARC ANASTASI | | Address on File | | | | | | |
| MARC ANGELLIS | | Address on File | | | | | | |
| Marc Austin | | Address on File | | | | | | |
| MARC CACCAVELLI | | Address on File | | | | | | |
| Marc Cook | | Address on File | | | | | | |
| MARC CURRY | | Address on File | | | | | | |
| MARC DELROSSO | | Address on File | | | | | | |
| MARC DIPIETRO | | Address on File | | | | | | |
| MARC FRANKLIN | | Address on File | | | | | | |
| Marc Lee | | Address on File | | | | | | |
| MARC LEWKOWIEZ | | Address on File | | | | | | |
| MARC MALEK | | Address on File | | | | | | |
| MARC MILLSTEIN | | Address on File | | | | | | |
| MARC MOLOSKI | | Address on File | | | | | | |
| Marc Reichert | | Address on File | | | | | | |
| MARC SAAD | | Address on File | | | | | | |
| Marc Shwani | | Address on File | | | | | | |
| MARC STUDEBAKER | | Address on File | | | | | | |
| MARC TENNENBAUM | | Address on File | | | | | | |
| Marc Traylor | | Address on File | | | | | | |
| MARCA CORNING | | Address on File | | | | | | |
| MARCELA CLINE | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARCELA KERN | | Address on File | | | | | | |
| Marcelina Rosales | | Address on File | | | | | | |
| Marcelius Williams | | Address on File | | | | | | |
| MARCELLA DAY | | Address on File | | | | | | |
| MARCELLA JONES | | Address on File | | | | | | |
| MARCELLA JUNIOUS | | Address on File | | | | | | |
| MARCELLA SEXTON | | Address on File | | | | | | |
| MARCELLA SINGLETON | | Address on File | | | | | | |
| MARCELLEAN FORD | | Address on File | | | | | | |
| MARCHELLE ALBRITTON | | Address on File | | | | | | |
| Marci Drennan | | Address on File | | | | | | |
| Marci Mccorkle | | Address on File | | | | | | |
| MARCI MIGHT | | Address on File | | | | | | |
| MARCI SHAFER | | Address on File | | | | | | |
| MARCIA BUKOWSKY | | Address on File | | | | | | |
| MARCIA DICKERSON | | Address on File | | | | | | |
| Marcia Gardner- Moore | | Address on File | | | | | | |
| MARCIA JOHNSON | | Address on File | | | | | | |
| MARCIA LOREE | | Address on File | | | | | | |
| MARCIA MAURER | | Address on File | | | | | | |
| MARCIA MCCONNELL | | Address on File | | | | | | |
| MARCIA SIMONS | | Address on File | | | | | | |
| MARCIA THOMAS | | Address on File | | | | | | |
| MARCIA TUTEN | | Address on File | | | | | | |
| MARCIA WILLIAMS | | Address on File | | | | | | |
| MARCIE ADANTE | | Address on File | | | | | | |
| MARCINA JOHNSON | | Address on File | | | | | | |
| MARCINE BARAFF | | Address on File | | | | | | |
| Marco Calderon Munoz | | Address on File | | | | | | |
| Marco Diaz | | Address on File | | | | | | |
| MARCO GUZMAN | | Address on File | | | | | | |
| MARCO HINCAPIE | | Address on File | | | | | | |
| MARCO PEREZ | | Address on File | | | | | | |
| MARCO PINA | | Address on File | | | | | | |
| MARCO PONCE | | Address on File | | | | | | |
| MARCO ROTOLO | | Address on File | | | | | | |
| MARCO SALGUEIRO | | Address on File | | | | | | |
| MARCO TAVERAS | | Address on File | | | | | | |
| MARCOS CHANOCUA | | Address on File | | | | | | |
| Marcos Gomez | | Address on File | | | | | | |
| Marcos Gonzales | | Address on File | | | | | | |
| MARCOS WOODARD | | Address on File | | | | | | |
| MARCUS AGUIAR | | Address on File | | | | | | |
| Marcus Butler | | Address on File | | | | | | |
| Marcus Collyer | | Address on File | | | | | | |
| MARCUS COOK | | Address on File | | | | | | |
| MARCUS EVANS | | Address on File | | | | | | |
| Marcus Garner | | Address on File | | | | | | |
| MARCUS GIBSON | | Address on File | | | | | | |
| MARCUS HARRIS | | Address on File | | | | | | |
| Marcus Harrison | | Address on File | | | | | | |
| MARCUS HOWARD | | Address on File | | | | | | |
| MARCUS HOWSER | | Address on File | | | | | | |
| MARCUS JAMES | | Address on File | | | | | | |
| Marcus Johnson | | Address on File | | | | | | |
| MARCUS KENEDY | | Address on File | | | | | | |
| Marcus Lewis | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARCUS LOPEZ | | Address on File | | | | | | |
| Marcus Lorenzo | | Address on File | | | | | | |
| MARCUS MCKNIGHT | | Address on File | | | | | | |
| Marcus Murphy | | Address on File | | | | | | |
| MARCUS PAGE III | | Address on File | | | | | | |
| MARCUS PARAHAM | | Address on File | | | | | | |
| MARCUS PEDIGO | | Address on File | | | | | | |
| Marcus Pinnock | | Address on File | | | | | | |
| Marcus Poe | | Address on File | | | | | | |
| Marcus Ray | | Address on File | | | | | | |
| MARCUS RAYNER | | Address on File | | | | | | |
| MARCUS SKERSKE | | Address on File | | | | | | |
| MARCUS SMITH | | Address on File | | | | | | |
| Marcus Taylor | | Address on File | | | | | | |
| MARCUS THLIVERIS | | Address on File | | | | | | |
| MARCUS WINTERS | | Address on File | | | | | | |
| MARCUS WYNN | | Address on File | | | | | | |
| MARCY BUTLER | | Address on File | | | | | | |
| MARCY D CELLENTANI-CAMARCO | | 304 OAK ST | | | HOLLYWOOD | FL | 33019 | |
| MARCY MCBRIDE | | Address on File | | | | | | |
| MARCY MERIDETH | | Address on File | | | | | | |
| MARCY MONTGOMERY | | Address on File | | | | | | |
| MARCY MORLOCK | | Address on File | | | | | | |
| MARCY SABOL | | Address on File | | | | | | |
| MARCY TURNER | | Address on File | | | | | | |
| MARE JUNCAJ | | Address on File | | | | | | |
| MARECEADE DAVIS | | Address on File | | | | | | |
| Marek Cygan | | Address on File | | | | | | |
| MAREK FILAS | | Address on File | | | | | | |
| MAREK STROZ | | Address on File | | | | | | |
| Marelin Argueta | | Address on File | | | | | | |
| MARETTA LAKE | | Address on File | | | | | | |
| MAREY RODRIGUEZ | | Address on File | | | | | | |
| MARGARET AFOAKWAH | | Address on File | | | | | | |
| MARGARET ALTIZER | | Address on File | | | | | | |
| MARGARET BASSETT | | Address on File | | | | | | |
| MARGARET BRUNER | | Address on File | | | | | | |
| Margaret Bryant | | Address on File | | | | | | |
| MARGARET BUCKSKY | | Address on File | | | | | | |
| MARGARET CAREY | | Address on File | | | | | | |
| MARGARET CLARK | | Address on File | | | | | | |
| MARGARET COLLINS | | Address on File | | | | | | |
| MARGARET CURTIS | | Address on File | | | | | | |
| MARGARET DAVIES | | Address on File | | | | | | |
| MARGARET DAVIS | | Address on File | | | | | | |
| MARGARET DAVIS | | Address on File | | | | | | |
| MARGARET DORAN | | Address on File | | | | | | |
| MARGARET DUBOE | | Address on File | | | | | | |
| MARGARET ERDMANN | | Address on File | | | | | | |
| MARGARET GERTH | | Address on File | | | | | | |
| MARGARET GRANT | | Address on File | | | | | | |
| MARGARET HARPER | | Address on File | | | | | | |
| MARGARET HERBST | | Address on File | | | | | | |
| MARGARET HILL | | Address on File | | | | | | |
| MARGARET HODGES | | Address on File | | | | | | |
| MARGARET HUNT | | Address on File | | | | | | |
| MARGARET KING | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARET KIWANUKA | | Address on File | | | | | | |
| MARGARET KULLERSTRAND | | Address on File | | | | | | |
| MARGARET LAVALLE | | Address on File | | | | | | |
| MARGARET MCCOY | | Address on File | | | | | | |
| MARGARET MCWHORTER | | Address on File | | | | | | |
| Margaret Michael-Greer | | Address on File | | | | | | |
| MARGARET MITCHELL | | Address on File | | | | | | |
| MARGARET MOMODU | | Address on File | | | | | | |
| Margaret OKUNOLA | | Address on File | | | | | | |
| Margaret Paul | | Address on File | | | | | | |
| MARGARET POOLE | | Address on File | | | | | | |
| MARGARET RUEGE | | Address on File | | | | | | |
| MARGARET SARKIS | | Address on File | | | | | | |
| MARGARET SIMS | | Address on File | | | | | | |
| MARGARET SMITH | | Address on File | | | | | | |
| MARGARET SUTTON | | Address on File | | | | | | |
| MARGARET TAORMINA | | Address on File | | | | | | |
| MARGARET VILLANUEVA | | Address on File | | | | | | |
| MARGARET WAHBA | | Address on File | | | | | | |
| MARGARET WARD | | Address on File | | | | | | |
| MARGARET WEINZAPFEL | | Address on File | | | | | | |
| MARGARET WILLIAMS | | Address on File | | | | | | |
| MARGARET WILLIAMS | | Address on File | | | | | | |
| MARGARET WISNIEWSKI | | Address on File | | | | | | |
| Margaret Xavier-Howard | | Address on File | | | | | | |
| MARGARETTE WEBSTER | | Address on File | | | | | | |
| MARGARITA ALICEA | | Address on File | | | | | | |
| MARGARITA ARANDA | | Address on File | | | | | | |
| MARGARITA CORTEZ | | Address on File | | | | | | |
| MARGARITA LOPEZ | | Address on File | | | | | | |
| MARGE SUTTER | | Address on File | | | | | | |
| MARGERET PHIPPS | | Address on File | | | | | | |
| MARGERETE RAYMOND | | Address on File | | | | | | |
| MARGERT THOMAS | | Address on File | | | | | | |
| MARGIE DUNKLEY | | Address on File | | | | | | |
| MARGIE GUTIERREZ | | Address on File | | | | | | |
| MARGIE HUMPHREY | | Address on File | | | | | | |
| MARGIE WILLIAMS | | Address on File | | | | | | |
| MARGO FRYSON | | Address on File | | | | | | |
| MARGO GLOVER | | Address on File | | | | | | |
| MARGO MAXWELL | | Address on File | | | | | | |
| MARGO RIEDEL | | Address on File | | | | | | |
| MARGUERITE HAMLIN | | Address on File | | | | | | |
| MARGUERITE HICKS | | Address on File | | | | | | |
| Margueritte Stilger | | Address on File | | | | | | |
| MARI WOOTON | | Address on File | | | | | | |
| MARIA . GONZALEZ | | Address on File | | | | | | |
| MARIA . WILLIAMS | | Address on File | | | | | | |
| MARIA A PORCEDDU | | Address on File | | | | | | |
| MARIA ADAMS | | Address on File | | | | | | |
| MARIA ALVAREDO | | Address on File | | | | | | |
| MARIA ALVAREZ | | Address on File | | | | | | |
| MARIA AMADOR | | Address on File | | | | | | |
| MARIA ANTHONY | DBA O MEDIA GROUP INC | 29 EAST RUSSELL STREET | | | COLUMBUS | OH | 43215 | |
| Maria Arfani | | Address on File | | | | | | |
| MARIA AYALA | | Address on File | | | | | | |
| MARIA BARAJAS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA BAYLOR | | Address on File | | | | | | |
| MARIA BOTTA | | Address on File | | | | | | |
| MARIA BRISLEY | | Address on File | | | | | | |
| MARIA BRIZO | | Address on File | | | | | | |
| Maria Bruno | | Address on File | | | | | | |
| MARIA CARMAN | | Address on File | | | | | | |
| MARIA CASTANO | | Address on File | | | | | | |
| Maria Castro | | Address on File | | | | | | |
| MARIA CHAVEZ | | Address on File | | | | | | |
| MARIA COLALUCA | | Address on File | | | | | | |
| MARIA COPLEY | | Address on File | | | | | | |
| MARIA CORREA | | Address on File | | | | | | |
| MARIA CRAWFORD | | Address on File | | | | | | |
| MARIA CRUZ | | Address on File | | | | | | |
| MARIA CRUZ | | Address on File | | | | | | |
| MARIA DAYTON | | Address on File | | | | | | |
| MARIA DE JESUS | | Address on File | | | | | | |
| Maria De Sousa Bailey | | Address on File | | | | | | |
| MARIA DEDVUKAJ | | Address on File | | | | | | |
| MARIA DENT | | Address on File | | | | | | |
| MARIA DIAZ | | Address on File | | | | | | |
| MARIA DIAZ | | Address on File | | | | | | |
| MARIA DUTKO | | Address on File | | | | | | |
| MARIA ESPINOSA | | Address on File | | | | | | |
| MARIA FERNANDEZ | | Address on File | | | | | | |
| Maria Ferrer | | Address on File | | | | | | |
| MARIA FIGUEREO | | Address on File | | | | | | |
| MARIA FIGUEROA | | Address on File | | | | | | |
| MARIA FOSTER | | Address on File | | | | | | |
| MARIA GARCIA | | Address on File | | | | | | |
| Maria Garcia-Lopez | | Address on File | | | | | | |
| MARIA GINORIO | | Address on File | | | | | | |
| MARIA GOMEZ | | Address on File | | | | | | |
| MARIA GONZALEZ | | Address on File | | | | | | |
| MARIA GONZALEZ | | Address on File | | | | | | |
| Maria Grillon | | Address on File | | | | | | |
| MARIA GUERRERO | | Address on File | | | | | | |
| MARIA GUTIERREZ | | Address on File | | | | | | |
| MARIA HAYDEN | | Address on File | | | | | | |
| Maria Hinojosa | | Address on File | | | | | | |
| MARIA IDHEILEH | | Address on File | | | | | | |
| MARIA JAUREGUI | | Address on File | | | | | | |
| Maria Kimball | | Address on File | | | | | | |
| MARIA LLIVICURA | | Address on File | | | | | | |
| MARIA LOPEZ | | Address on File | | | | | | |
| MARIA LOPEZ | | Address on File | | | | | | |
| MARIA LOPEZ | | Address on File | | | | | | |
| MARIA MARIN | | Address on File | | | | | | |
| MARIA MARINEZ | | Address on File | | | | | | |
| MARIA MARTINEZ | | Address on File | | | | | | |
| MARIA MELENDEZ | | Address on File | | | | | | |
| MARIA MEMBRENO URIAS | | Address on File | | | | | | |
| MARIA MILANES | | Address on File | | | | | | |
| MARIA MILLER | | Address on File | | | | | | |
| MARIA MILLER | | Address on File | | | | | | |
| MARIA MORALES | | Address on File | | | | | | |
| MARIA MUNOZ | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA MUNOZ GARCIA | | Address on File | | | | | | |
| MARIA NEVAREZ | | Address on File | | | | | | |
| MARIA ODDO | | Address on File | | | | | | |
| MARIA ORTIZ | | Address on File | | | | | | |
| MARIA OSTEEN | | Address on File | | | | | | |
| Maria Padilla | | Address on File | | | | | | |
| Maria Padilla-Ford | | Address on File | | | | | | |
| MARIA PARDI | | Address on File | | | | | | |
| MARIA PEREZ | | Address on File | | | | | | |
| Maria Perez | | Address on File | | | | | | |
| MARIA PETRYSHYN | | Address on File | | | | | | |
| MARIA PINEDA | | Address on File | | | | | | |
| Maria Rambadt | | Address on File | | | | | | |
| MARIA RAMIREZ | | Address on File | | | | | | |
| MARIA RAMIREZ | | Address on File | | | | | | |
| MARIA REYES | | Address on File | | | | | | |
| MARIA RIVERA | | Address on File | | | | | | |
| MARIA RIVERON | | Address on File | | | | | | |
| MARIA ROA VIVAS | | Address on File | | | | | | |
| MARIA RODRIGUEZ | | Address on File | | | | | | |
| MARIA RODRIGUEZ | | Address on File | | | | | | |
| MARIA RODRIGUEZ | | Address on File | | | | | | |
| MARIA RODRIGUEZ | | Address on File | | | | | | |
| MARIA RONDON | | Address on File | | | | | | |
| MARIA ROSA | | Address on File | | | | | | |
| MARIA ROSSI | | Address on File | | | | | | |
| MARIA RUIZ | | Address on File | | | | | | |
| MARIA RUIZ | | Address on File | | | | | | |
| MARIA SABBAGH | | Address on File | | | | | | |
| Maria Sanfilippo | | Address on File | | | | | | |
| MARIA SANTOS | | Address on File | | | | | | |
| MARIA SCHIMMEL | | Address on File | | | | | | |
| MARIA SFERRA | | Address on File | | | | | | |
| MARIA SHANK | | Address on File | | | | | | |
| MARIA SHUTLEY | | Address on File | | | | | | |
| MARIA SIGIOLTZAKIS | | Address on File | | | | | | |
| MARIA SMITH | | Address on File | | | | | | |
| Maria Soto | | Address on File | | | | | | |
| MARIA STOSIC | | Address on File | | | | | | |
| MARIA TABB | | Address on File | | | | | | |
| MARIA TRUJILLO | | Address on File | | | | | | |
| MARIA VALENCIA | | Address on File | | | | | | |
| MARIA VASQUEZ | | Address on File | | | | | | |
| MARIA VELEZ | | Address on File | | | | | | |
| MARIA WEST | | Address on File | | | | | | |
| MARIA WICKER | | Address on File | | | | | | |
| MARIA WOOD | | Address on File | | | | | | |
| MARIA ZIELINSKA | | Address on File | | | | | | |
| MARIA ZINOBER | | Address on File | | | | | | |
| MARIAH BANKS | | Address on File | | | | | | |
| MARIAH CAPPS | | Address on File | | | | | | |
| MARIAH CATRON | | Address on File | | | | | | |
| MARIAH CHIRCHIGLIA | | Address on File | | | | | | |
| MARIAH CULPEPPER | | Address on File | | | | | | |
| Mariah Davis | | Address on File | | | | | | |
| MARIAH GARLAND | | Address on File | | | | | | |
| MARIAH GILLIAM | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIAH HENDERSON | | Address on File | | | | | | |
| MARIAH MIRELES | | Address on File | | | | | | |
| MARIAH WOOD | | Address on File | | | | | | |
| MARIAM MUSHTALOVA | | Address on File | | | | | | |
| MARIAMA BARRY | | Address on File | | | | | | |
| MARIAMA SESAY | | Address on File | | | | | | |
| Mariama Tchamo | | Address on File | | | | | | |
| MARIAN BLUE | | Address on File | | | | | | |
| MARIAN COUSIN | | Address on File | | | | | | |
| MARIAN CROSS | | Address on File | | | | | | |
| MARIAN LAWRENCE | | Address on File | | | | | | |
| MARIAN WASSEF | | Address on File | | | | | | |
| MARIANA BENITEZ | | Address on File | | | | | | |
| MARIANA BOSTON | | Address on File | | | | | | |
| MARIANA GARCIA | | Address on File | | | | | | |
| MARIANA OLEINISKI | | Address on File | | | | | | |
| MARIANA OLORTIGA | | Address on File | | | | | | |
| MARIANA TORES | | Address on File | | | | | | |
| MARIANE LAURENCE | | Address on File | | | | | | |
| MARIANN LARSON | | Address on File | | | | | | |
| MARIANNE COOLEY | | Address on File | | | | | | |
| MARIANNE LESHO | | Address on File | | | | | | |
| MARIANNE MARSTERS | | Address on File | | | | | | |
| MARIANO DURAN | | Address on File | | | | | | |
| MARIBEL AGUILAR | | Address on File | | | | | | |
| MARIBEL CARABALLO | | Address on File | | | | | | |
| MARIBEL CONTRERAS | | Address on File | | | | | | |
| MARIBEL GOMEZ | | Address on File | | | | | | |
| MARIBEL PALOMAR | | Address on File | | | | | | |
| MARIBEL RIOS | | Address on File | | | | | | |
| MARIBEL TORRICO | | Address on File | | | | | | |
| MARIBEL VALENCIA | | Address on File | | | | | | |
| MARIBETH ZIMMER | | Address on File | | | | | | |
| MARICA GEORGE | | Address on File | | | | | | |
| MARICE LORENZO | | Address on File | | | | | | |
| MARICEL DUMONT | | Address on File | | | | | | |
| Maricela Aguirre | | Address on File | | | | | | |
| MARICELA MATA | | Address on File | | | | | | |
| MARICELA RENO | | Address on File | | | | | | |
| MARICELA ROSARIO | | Address on File | | | | | | |
| MARIE AKA | | Address on File | | | | | | |
| MARIE ALEXANDER | | Address on File | | | | | | |
| MARIE BARBER | | Address on File | | | | | | |
| MARIE BOGUE | | Address on File | | | | | | |
| Marie Boyce | | Address on File | | | | | | |
| MARIE CAMILLO | | Address on File | | | | | | |
| MARIE CARMEL ALDEUS | | Address on File | | | | | | |
| MARIE CLERVIL | | Address on File | | | | | | |
| MARIE DAPOLITO | | Address on File | | | | | | |
| MARIE DAVIS | | Address on File | | | | | | |
| MARIE DE MOND | | Address on File | | | | | | |
| Marie Derrick | | Address on File | | | | | | |
| MARIE DORISMOND | | Address on File | | | | | | |
| MARIE DUSABAMAHORO | | Address on File | | | | | | |
| MARIE FABIAN | | Address on File | | | | | | |
| MARIE HEMSLEY | | Address on File | | | | | | |
| MARIE JAMES | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIE JONES | | Address on File | | | | | | |
| MARIE JOSEPH ZAMY | | Address on File | | | | | | |
| MARIE LEWIS | | Address on File | | | | | | |
| MARIE LINSTEAD | | Address on File | | | | | | |
| MARIE LOMPO | | Address on File | | | | | | |
| Marie Lowery | | Address on File | | | | | | |
| MARIE MAYFIELD | | Address on File | | | | | | |
| Marie Munns | | Address on File | | | | | | |
| MARIE PAUL PIERRE | | Address on File | | | | | | |
| MARIE PEARSON | | Address on File | | | | | | |
| Marie Reyes | | Address on File | | | | | | |
| MARIE RUPRECHT | | Address on File | | | | | | |
| MARIE SCHOFIELD | | Address on File | | | | | | |
| MARIE SMITH | | Address on File | | | | | | |
| MARIE STOKES | | Address on File | | | | | | |
| MARIE TRIMBLE | | Address on File | | | | | | |
| Marie Walker | | Address on File | | | | | | |
| MARIEA AREVALO | | Address on File | | | | | | |
| MARIEL CORONA | | Address on File | | | | | | |
| MARIELA ALVARDO | | Address on File | | | | | | |
| MARIGOLD SMITH | | Address on File | | | | | | |
| Marija Milic | | Address on File | | | | | | |
| MARIJA RADIO | | Address on File | | | | | | |
| MARIJA ZZYREK | | Address on File | | | | | | |
| MARIJEAN MURPHY | | Address on File | | | | | | |
| MARIKA DUGUM | | Address on File | | | | | | |
| Marika Hawkins | | Address on File | | | | | | |
| MARILIA MELENDEZ | | Address on File | | | | | | |
| MARILINDA PEREZ | | Address on File | | | | | | |
| MARILYN ALLOY | | Address on File | | | | | | |
| MARILYN BELLER | | Address on File | | | | | | |
| MARILYN BONNER | | Address on File | | | | | | |
| MARILYN BUTLER | | Address on File | | | | | | |
| MARILYN CASTELLANA | | Address on File | | | | | | |
| MARILYN DUPREE | | Address on File | | | | | | |
| MARILYN EHR | | Address on File | | | | | | |
| MARILYN HARING | | Address on File | | | | | | |
| MARILYN HELMER | | Address on File | | | | | | |
| MARILYN HOUGH | | Address on File | | | | | | |
| MARILYN MELVAN | | Address on File | | | | | | |
| MARILYN MIRA | | Address on File | | | | | | |
| MARILYN MOSES | | Address on File | | | | | | |
| MARILYN NAGY | | Address on File | | | | | | |
| MARILYN SHORT | | Address on File | | | | | | |
| MARILYN SHOVER | | Address on File | | | | | | |
| MARILYN TURNER | | Address on File | | | | | | |
| MARILYN TURNER | | Address on File | | | | | | |
| MARILYN WALKER | | Address on File | | | | | | |
| MARILYN WILSON | | Address on File | | | | | | |
| MARILYN YOUNG | | Address on File | | | | | | |
| MARILYNN HALL | | Address on File | | | | | | |
| MARIMA BARRIE | | Address on File | | | | | | |
| MARINA CONDE | | Address on File | | | | | | |
| MARINA FIETSAM | | Address on File | | | | | | |
| MARINA GARRISON | | Address on File | | | | | | |
| Marina Jordan | | Address on File | | | | | | |
| MARINA KHANINA | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARINA TEJADA | | Address on File | | | | | | |
| MARINA VARGAS-GEISE | | Address on File | | | | | | |
| MARINA VONHAUSSER | | Address on File | | | | | | |
| MARINA VULIH | | Address on File | | | | | | |
| MARINA WEST | | Address on File | | | | | | |
| MARINA YALON-CAMP | | Address on File | | | | | | |
| MARINA ZAITSHIK | | Address on File | | | | | | |
| MARIO AYIDEHOU | | Address on File | | | | | | |
| MARIO BARBA | | Address on File | | | | | | |
| MARIO CHACON | | Address on File | | | | | | |
| Mario Cuadra | | Address on File | | | | | | |
| MARIO FRANCO | | Address on File | | | | | | |
| MARIO LOPEZ | | Address on File | | | | | | |
| MARIO MANNARINO | | Address on File | | | | | | |
| MARIO MORALES | | Address on File | | | | | | |
| MARIO NELSON | | Address on File | | | | | | |
| MARIO ORTIZ | | Address on File | | | | | | |
| MARIO PURNELL | | Address on File | | | | | | |
| MARIO URENA | | Address on File | | | | | | |
| Mario Villegas | | Address on File | | | | | | |
| MARIO/ARACEL SUAREZ | | Address on File | | | | | | |
| MARION COUNTY TREASURER | | 200 E. WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| Marion Hairston | | Address on File | | | | | | |
| MARION KING | | Address on File | | | | | | |
| MARION MIMS | | Address on File | | | | | | |
| MARION PATTERSON | | Address on File | | | | | | |
| MARION REDFEARN | | Address on File | | | | | | |
| Marion Thompson | | Address on File | | | | | | |
| MARISA BUSTAMANTE | | Address on File | | | | | | |
| MARISA CAPPELLETTY | | Address on File | | | | | | |
| Marisa Crespo | | Address on File | | | | | | |
| MARISA FALCO | | Address on File | | | | | | |
| MARISA WALKER | | Address on File | | | | | | |
| MARISELA MARES | | Address on File | | | | | | |
| MARISELA VARGAS | | Address on File | | | | | | |
| MARISSA BANAS | | Address on File | | | | | | |
| MARISSA BRANNON | | Address on File | | | | | | |
| MARISSA COLEMANN-MOORE | | Address on File | | | | | | |
| MARISSA COLLINS | | Address on File | | | | | | |
| MARISSA DOUTSAS | | Address on File | | | | | | |
| MARISSA ENRIQUEZ | | Address on File | | | | | | |
| MARISSA GRAHAM | | Address on File | | | | | | |
| MARISSA GRAMMAR | | Address on File | | | | | | |
| MARISSA LIPTON | | Address on File | | | | | | |
| MARISSA PARROTT | | Address on File | | | | | | |
| MARISSA POE | | Address on File | | | | | | |
| MARISSA POLK | | Address on File | | | | | | |
| Marissa Sanders | | Address on File | | | | | | |
| MARISSA SULTANA | | Address on File | | | | | | |
| Marissa Walter | | Address on File | | | | | | |
| Marissa Wiswell | | Address on File | | | | | | |
| MARISSE MASDO | | Address on File | | | | | | |
| MARITA TURNER | | Address on File | | | | | | |
| MARITZA AGUADO | | Address on File | | | | | | |
| MARITZA DIAZ | | Address on File | | | | | | |
| MARITZA LOPEZ | | Address on File | | | | | | |
| MARITZA PEPPERS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIUS BOBOC | | Address on File | | | | | | |
| MARIUS SVIRINAVICIUS | | Address on File | | | | | | |
| MARIV GERGIS | | Address on File | | | | | | |
| MARJORIE BARONE | | Address on File | | | | | | |
| MARJORIE CRIST | | Address on File | | | | | | |
| Marjorie Finnie | | Address on File | | | | | | |
| MARJORIE HUNTER | | Address on File | | | | | | |
| MARJORIE JOSEPH ALVAREZ | | Address on File | | | | | | |
| MARJORIE KREPPE | | Address on File | | | | | | |
| MARJORIE LAWLER | | Address on File | | | | | | |
| MARJORIE SANCHEZ | | Address on File | | | | | | |
| MARJORIE SIMON | | Address on File | | | | | | |
| Marjorie Villalobos | | Address on File | | | | | | |
| MARJORIE VILLAO | | Address on File | | | | | | |
| MARK & DOLOR GREED | | Address on File | | | | | | |
| MARK ALVAREZ | | Address on File | | | | | | |
| Mark Amspoker | | Address on File | | | | | | |
| MARK ANDROFF | | Address on File | | | | | | |
| MARK ARNOLD | | Address on File | | | | | | |
| Mark Bailey | | Address on File | | | | | | |
| MARK BARDO | | Address on File | | | | | | |
| Mark Baxter | | Address on File | | | | | | |
| MARK BENEDICT | | Address on File | | | | | | |
| MARK BIELAK | | Address on File | | | | | | |
| Mark Bigler | | Address on File | | | | | | |
| MARK BOLDS | | Address on File | | | | | | |
| MARK BOSTELMAN | | Address on File | | | | | | |
| MARK BOWMAN | | Address on File | | | | | | |
| MARK BRANCHEAU | | Address on File | | | | | | |
| MARK BUCHHEIG | | Address on File | | | | | | |
| MARK BURCHETT | | Address on File | | | | | | |
| MARK CARLSON | | Address on File | | | | | | |
| Mark Chafin | | Address on File | | | | | | |
| MARK CLARK | | Address on File | | | | | | |
| MARK CONLEY | | Address on File | | | | | | |
| MARK CRAWFORD | | Address on File | | | | | | |
| MARK CROSS | | Address on File | | | | | | |
| Mark Cutler | | Address on File | | | | | | |
| MARK CYRUS | | Address on File | | | | | | |
| MARK DAILEY | | Address on File | | | | | | |
| MARK DAVIS | | Address on File | | | | | | |
| MARK DAVIS | | Address on File | | | | | | |
| MARK DAY | | Address on File | | | | | | |
| Mark Deckard | | Address on File | | | | | | |
| MARK DOEPKER | | Address on File | | | | | | |
| Mark Douglas | | Address on File | | | | | | |
| MARK DOWD | | Address on File | | | | | | |
| Mark Dulyea | | Address on File | | | | | | |
| MARK EDWARDS | | Address on File | | | | | | |
| MARK ELY | | Address on File | | | | | | |
| Mark Evelsizer | | Address on File | | | | | | |
| MARK FOGARASI | | Address on File | | | | | | |
| Mark Ford | | Address on File | | | | | | |
| MARK FRANCESCA | | Address on File | | | | | | |
| MARK FRENTON | | Address on File | | | | | | |
| MARK GALLAGHER | | Address on File | | | | | | |
| MARK GENTRY | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK GOLLA | | Address on File | | | | | | |
| MARK GRAY | | Address on File | | | | | | |
| MARK HALBISEN | | Address on File | | | | | | |
| MARK HALL | | Address on File | | | | | | |
| MARK HAMILTON | | Address on File | | | | | | |
| MARK HANSON | | Address on File | | | | | | |
| Mark Hart | | Address on File | | | | | | |
| MARK HILDEN | | Address on File | | | | | | |
| MARK HOCHSTETLER | | Address on File | | | | | | |
| Mark Howard | | Address on File | | | | | | |
| Mark Howell | | Address on File | | | | | | |
| MARK IKUSZ | | Address on File | | | | | | |
| MARK IPOCK | | Address on File | | | | | | |
| MARK JACKSON | | Address on File | | | | | | |
| MARK JALOUDI | | Address on File | | | | | | |
| Mark Johnson | | Address on File | | | | | | |
| MARK JOLLY | | Address on File | | | | | | |
| MARK KALTHOF | | Address on File | | | | | | |
| MARK KELLER | | Address on File | | | | | | |
| MARK KIM | | Address on File | | | | | | |
| MARK KLEEB | | Address on File | | | | | | |
| Mark Klopf | | Address on File | | | | | | |
| MARK KLOTZBACH | | Address on File | | | | | | |
| MARK KOZUSNIK | | Address on File | | | | | | |
| Mark Lanterman | | Address on File | | | | | | |
| MARK LEMANSKI | | Address on File | | | | | | |
| MARK LIU | | Address on File | | | | | | |
| MARK LOCKWOOD | DBA AUDIX INC | PO BOX 1222 | | | BOONE | NC | 28607 | |
| MARK LOUIS | | Address on File | | | | | | |
| Mark Marchi | | Address on File | | | | | | |
| MARK MARSHALL | | Address on File | | | | | | |
| MARK MARTIN | | Address on File | | | | | | |
| Mark McGillis | | Address on File | | | | | | |
| MARK MCKOWN | | Address on File | | | | | | |
| Mark Melsha | | Address on File | | | | | | |
| MARK MESSENS | | Address on File | | | | | | |
| Mark Montecalvo | | Address on File | | | | | | |
| Mark Moore | | Address on File | | | | | | |
| Mark Moore | | Address on File | | | | | | |
| MARK MORROW | | Address on File | | | | | | |
| MARK MYERS | | Address on File | | | | | | |
| MARK NAGY | | Address on File | | | | | | |
| MARK NEWMAN | | Address on File | | | | | | |
| MARK NEWTON | | Address on File | | | | | | |
| MARK NOVAK | | Address on File | | | | | | |
| MARK OHELLA | | Address on File | | | | | | |
| MARK OLSON | | Address on File | | | | | | |
| MARK OTOOLE | DBA ELSTON LEAVITT LLC | 321 NORTH CLARK ST SUITE 2450 | | | CHICAGO | IL | 60654 | |
| Mark Oxley | | Address on File | | | | | | |
| MARK PACK | | Address on File | | | | | | |
| MARK PERKINS | | Address on File | | | | | | |
| MARK PETRILLO | | Address on File | | | | | | |
| MARK PETRO | | Address on File | | | | | | |
| Mark Rawlins | | Address on File | | | | | | |
| MARK RENDOS | | Address on File | | | | | | |
| MARK RODENKIRCHEN | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK RUBAN | | Address on File | | | | | | |
| MARK RUDICH | | Address on File | | | | | | |
| MARK SAMTANI | | Address on File | | | | | | |
| MARK SCHINDLER | | Address on File | | | | | | |
| Mark Shell | | Address on File | | | | | | |
| Mark Shorr | | Address on File | | | | | | |
| MARK SIMONETTI | | Address on File | | | | | | |
| MARK SMEDLEY | | Address on File | | | | | | |
| Mark Smith | | Address on File | | | | | | |
| MARK SMITH | | Address on File | | | | | | |
| MARK SMITH | | Address on File | | | | | | |
| MARK STICKLEY | | Address on File | | | | | | |
| Mark Suhy | | Address on File | | | | | | |
| MARK SWISSTACK | | Address on File | | | | | | |
| MARK TEKAVEC | | Address on File | | | | | | |
| MARK TERCEK | | Address on File | | | | | | |
| MARK THOMAS | | Address on File | | | | | | |
| MARK THOMAS | | Address on File | | | | | | |
| MARK TOCCI | | Address on File | | | | | | |
| MARK TRAUTMAN | | Address on File | | | | | | |
| MARK TRITSCH | | Address on File | | | | | | |
| Mark Tuohy | | Address on File | | | | | | |
| MARK VON MOEGEN | | Address on File | | | | | | |
| MARK WARE | | Address on File | | | | | | |
| MARK WARE | | Address on File | | | | | | |
| MARK WAUGH | | Address on File | | | | | | |
| MARK WEBB | | Address on File | | | | | | |
| MARK WERNER | | Address on File | | | | | | |
| MARK WEST | | Address on File | | | | | | |
| Mark Wilding | | Address on File | | | | | | |
| MARK WILLIAMS | | Address on File | | | | | | |
| MARK WILSON | | Address on File | | | | | | |
| MARK WOODITCH | | Address on File | | | | | | |
| Mark Zimmerman | | Address on File | | | | | | |
| MARK ZORN | | Address on File | | | | | | |
| MARK ZUBOVICH | | Address on File | | | | | | |
| MARK/CASS CUNNINGHAM | | Address on File | | | | | | |
| MARKET SQUARE OWNER LLC | MARITZA MIRANDA | 2030 S DOUGLAS RD STE 209 | | | CORAL GABLES | FL | 33134 | |
| MARKETING RESULTS LTD | KIM ABLES | 3985 GROVES RD | | | COLUMBUS | OH | 43232 | |
| MARKIA BAKER | | Address on File | | | | | | |
| Markia Stewart | | Address on File | | | | | | |
| MARKISHA WALKER | | Address on File | | | | | | |
| MARKISHA WASHINGTON | | Address on File | | | | | | |
| MARKITA DAVIS | | Address on File | | | | | | |
| MARKITA LEFTWICH | | Address on File | | | | | | |
| MARKO NASIAN | | Address on File | | | | | | |
| MARKO PETRIC | | Address on File | | | | | | |
| Markus Brown | | Address on File | | | | | | |
| MARKUS BURTON | | Address on File | | | | | | |
| MARKUS COWAN | | Address on File | | | | | | |
| MARLA DITTRICH | | Address on File | | | | | | |
| MARLA DRESCE | | Address on File | | | | | | |
| MARLA JEFFERSON | | Address on File | | | | | | |
| MARLA SMITH | | Address on File | | | | | | |
| MARLANE CENTOFANTI | | Address on File | | | | | | |
| Marleen Drowser | | Address on File | | | | | | |
| MARLEN BLANCO | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARLEN COLORADO | | Address on File | | | | | | |
| MARLENA HAWKINS | | Address on File | | | | | | |
| Marlena Wiggins | | Address on File | | | | | | |
| MARLENE ARROYO | | Address on File | | | | | | |
| MARLENE ARROYO | | Address on File | | | | | | |
| MARLENE BARNES | | Address on File | | | | | | |
| MARLENE BASSIL | | Address on File | | | | | | |
| MARLENE BEANE | | Address on File | | | | | | |
| MARLENE BRAYCOTTON | | Address on File | | | | | | |
| MARLENE CASTRO | | Address on File | | | | | | |
| MARLENE COCHRAN | | Address on File | | | | | | |
| MARLENE CUTHBERT | | Address on File | | | | | | |
| Marlene Daley | | Address on File | | | | | | |
| MARLENE DAVIS | | Address on File | | | | | | |
| MARLENE FELGENHAUER | | Address on File | | | | | | |
| MARLENE GUTIERREZ | | Address on File | | | | | | |
| MARLENE HAGAN | | Address on File | | | | | | |
| MARLENE HARRIS | | Address on File | | | | | | |
| MARLENE JANIFER | | Address on File | | | | | | |
| MARLENE KENNY | | Address on File | | | | | | |
| MARLENE KRINGEN | | Address on File | | | | | | |
| MARLENE MARX | | Address on File | | | | | | |
| MARLENE REID | | Address on File | | | | | | |
| MARLENE SANDERS | | Address on File | | | | | | |
| MARLENE STRYSIK | | Address on File | | | | | | |
| Marlesha Whitt | | Address on File | | | | | | |
| MARLIN WEAVER | | Address on File | | | | | | |
| MARLITA KELLY | | Address on File | | | | | | |
| MARLO ELFSTROM | | Address on File | | | | | | |
| MARLO WAHLMAN | | Address on File | | | | | | |
| Marlon Afari-djan | | Address on File | | | | | | |
| Marlon Armstead | | Address on File | | | | | | |
| MARLON JONES | | Address on File | | | | | | |
| MARLON KIMBROUGH | | Address on File | | | | | | |
| MARLON MONSALVE | | Address on File | | | | | | |
| MARLON RODRIGUEZ | | Address on File | | | | | | |
| MARLON ROMERO | | Address on File | | | | | | |
| MARLON/PAT METZGER | | Address on File | | | | | | |
| MARLYN MIREYA | | Address on File | | | | | | |
| MARLYN SANCHEZ | | Address on File | | | | | | |
| MARLYNE TAYLOR | | Address on File | | | | | | |
| MARNETTA SIMMONS | | Address on File | | | | | | |
| MARNICE ANTHONY | | Address on File | | | | | | |
| MARNITA LIVINGSTON | | Address on File | | | | | | |
| Marqua Crawley | | Address on File | | | | | | |
| MARQUES SHELTON | | Address on File | | | | | | |
| Marques Thomas | | Address on File | | | | | | |
| MARQUETTA GERETY | | Address on File | | | | | | |
| MARQUETTE BROOKS | | Address on File | | | | | | |
| MARQUIDA CANNON | | Address on File | | | | | | |
| MARQUIS COLLIER | | Address on File | | | | | | |
| Marquis Croft | | Address on File | | | | | | |
| Marquis Flynn | | Address on File | | | | | | |
| Marquis McDaniel | | Address on File | | | | | | |
| Marquis Mitchell | | Address on File | | | | | | |
| Marquis Powell | | Address on File | | | | | | |
| MARQUISE BEASLEY | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARQUISE MANSAW | | Address on File | | | | | | |
| MARQUITA GARRETT | | Address on File | | | | | | |
| MARQUITA HICKS | | Address on File | | | | | | |
| MARQUITA MYERS | | Address on File | | | | | | |
| MARQUS DAWSON | | Address on File | | | | | | |
| Marray Thompson | | Address on File | | | | | | |
| MARRIA OWZOONIAN | | Address on File | | | | | | |
| Marrisa Huntley | | Address on File | | | | | | |
| MARRISSA KNOX | | Address on File | | | | | | |
| MARRIUM YASSER | | Address on File | | | | | | |
| Marry A Montgomery | | Address on File | | | | | | |
| MARS CLEANING SERVICE LLC | | 1191 ZION CHURCH RD | | | HICKORY | NC | 28602 | |
| MARSHA BIER | | Address on File | | | | | | |
| MARSHA BISHOP | | Address on File | | | | | | |
| MARSHA DEVITO | | Address on File | | | | | | |
| MARSHA DINKINS | | Address on File | | | | | | |
| Marsha Farra | | Address on File | | | | | | |
| MARSHA GARDNER | | Address on File | | | | | | |
| MARSHA MINNICK | | Address on File | | | | | | |
| MARSHA MORSTAD | | Address on File | | | | | | |
| Marsha Murphy | | Address on File | | | | | | |
| MARSHA REYNOLDS | | Address on File | | | | | | |
| Marsha Richard | | Address on File | | | | | | |
| MARSHA SADDLER | | Address on File | | | | | | |
| MARSHA SMITH | | Address on File | | | | | | |
| MARSHA WADE | | Address on File | | | | | | |
| MARSHA WILKINSON | | Address on File | | | | | | |
| MARSHAE WILLIAMS | | Address on File | | | | | | |
| MARSHALL FOX | | Address on File | | | | | | |
| Marshall Gothard | | Address on File | | | | | | |
| MARSHALL GRUNWELL | | Address on File | | | | | | |
| MARSHALL RUDDOCK | | Address on File | | | | | | |
| Marshall Wood | | Address on File | | | | | | |
| Marshay White | | Address on File | | | | | | |
| MARSHEENA BOYO | | Address on File | | | | | | |
| MARTA HELENA | | Address on File | | | | | | |
| MARTA KICHARD | | Address on File | | | | | | |
| Marta Medrano | | Address on File | | | | | | |
| MARTA SOTO ROSA | | Address on File | | | | | | |
| Marta Szczechowicz | | Address on File | | | | | | |
| Martae Gunnell | | Address on File | | | | | | |
| Martavous McCray | | Address on File | | | | | | |
| MARTAWY PRIETO-SEIJAS | | Address on File | | | | | | |
| MARTEEN WILLIAMS | | Address on File | | | | | | |
| MARTEZ CUFF | | Address on File | | | | | | |
| Martez Lewis | | Address on File | | | | | | |
| MARTEZ SMITH | | Address on File | | | | | | |
| MARTHA GARCIA | | Address on File | | | | | | |
| MARTHA HAIR | | Address on File | | | | | | |
| MARTHA KEELER | | Address on File | | | | | | |
| MARTHA LAOS | | Address on File | | | | | | |
| MARTHA MCDOWELL | | Address on File | | | | | | |
| MARTHA MEDINA | | Address on File | | | | | | |
| MARTHA MEJIA | | Address on File | | | | | | |
| MARTHA MONTOYA | | Address on File | | | | | | |
| MARTHA MORALES | | Address on File | | | | | | |
| MARTHA MOTLEY | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTHA PETERSON | | Address on File | | | | | | |
| MARTHA REYES | | Address on File | | | | | | |
| MARTHA ROJAS | | Address on File | | | | | | |
| MARTHA ROLLINS | | Address on File | | | | | | |
| MARTHA STEEN | | Address on File | | | | | | |
| MARTHA STILES | | Address on File | | | | | | |
| MARTHA THOMAS | | Address on File | | | | | | |
| MARTHA VIGIL | | Address on File | | | | | | |
| MARTHA WOODSON | | Address on File | | | | | | |
| MARTHA ZEPEDA | | Address on File | | | | | | |
| MARTHALYN KWENAH | | Address on File | | | | | | |
| MARTHER ENO | | Address on File | | | | | | |
| MARTI HEAPE | | Address on File | | | | | | |
| MARTIANA CLEVELAND | | Address on File | | | | | | |
| Martilia Dauphin | | Address on File | | | | | | |
| MARTIN ABRICA | | Address on File | | | | | | |
| MARTIN ALEJANDRO | | Address on File | | | | | | |
| MARTIN AQUINO | | Address on File | | | | | | |
| MARTIN BRAVO | | Address on File | | | | | | |
| MARTIN BURKETT | | Address on File | | | | | | |
| MARTIN BURKETT | | Address on File | | | | | | |
| Martin Cohen | | Address on File | | | | | | |
| Martin Connell | | Address on File | | | | | | |
| Martin Fitzgerald | | Address on File | | | | | | |
| MARTIN GASSNER | | Address on File | | | | | | |
| MARTIN GONZALEZ | | Address on File | | | | | | |
| MARTIN JONES | | Address on File | | | | | | |
| Martin Keegan | | Address on File | | | | | | |
| MARTIN LUTHER KING BREAKFAST | COMMITTEE INC | PO BOX 83134 | | | COLUMBUS | OH | 43203 | |
| MARTIN MARTIN | | Address on File | | | | | | |
| MARTIN OGRODZINSKI | | Address on File | | | | | | |
| MARTIN PHINN | | Address on File | | | | | | |
| MARTIN REILLY | | Address on File | | | | | | |
| MARTIN RODRIQUEZ | | Address on File | | | | | | |
| MARTIN THAQI | | Address on File | | | | | | |
| MARTIN TONKS | | Address on File | | | | | | |
| MARTIN/MISTI KILLGALLON | | Address on File | | | | | | |
| MARTINA DILLON | | Address on File | | | | | | |
| MARTINA WASHINGTON | | Address on File | | | | | | |
| MARTINED HILDA | | Address on File | | | | | | |
| MARTINS OSAKUE | | Address on File | | | | | | |
| MARTREASIA ROBERTS | | Address on File | | | | | | |
| MARTRECE GARY | | Address on File | | | | | | |
| MARTRICIA CHAPMAN | | Address on File | | | | | | |
| Marty Farren | | Address on File | | | | | | |
| MARTY FERRELL | | Address on File | | | | | | |
| MARTY HOBBS | | Address on File | | | | | | |
| MARTY MARTIN | | Address on File | | | | | | |
| MARTY MITCHELL | | Address on File | | | | | | |
| MARTY WOOD | | Address on File | | | | | | |
| Marufa Mohamadi | | Address on File | | | | | | |
| MARVEL BANGURA | | Address on File | | | | | | |
| Marvens Paul | | Address on File | | | | | | |
| MARVIN ALVARADO | | Address on File | | | | | | |
| MARVIN BIVINS | | Address on File | | | | | | |
| MARVIN BLACKMAN | | Address on File | | | | | | |
| MARVIN FIELDS | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARVIN GROGAN | | Address on File | | | | | | |
| MARVIN HAYES | | Address on File | | | | | | |
| MARVIN HAZLEY | | Address on File | | | | | | |
| MARVIN HIGHTOWER | | Address on File | | | | | | |
| MARVIN LACEY | | Address on File | | | | | | |
| Marvin Lichtcsien | | Address on File | | | | | | |
| Marvin Marin | | Address on File | | | | | | |
| MARVIN MICHIAELS | | Address on File | | | | | | |
| MARVIN RANDALL | | Address on File | | | | | | |
| MARVIN SPEER | | Address on File | | | | | | |
| Marvin Wright | | Address on File | | | | | | |
| MARVIS SCOTT | | Address on File | | | | | | |
| MARWAN MILLER | | Address on File | | | | | | |
| MARY A GARCIA | | Address on File | | | | | | |
| MARY AIELLO | | Address on File | | | | | | |
| MARY ALICE MIDDLETON | | Address on File | | | | | | |
| MARY AMARI | | Address on File | | | | | | |
| MARY AND ALB SANTIAGO | | Address on File | | | | | | |
| MARY ANN BOYER | | Address on File | | | | | | |
| MARY ANN HERMAN | | Address on File | | | | | | |
| MARY ANN JABORO | | Address on File | | | | | | |
| MARY ANN MILLER | | Address on File | | | | | | |
| MARY ANN MUELLER | | Address on File | | | | | | |
| MARY ANN ROBERTSON | | Address on File | | | | | | |
| MARY ANN TRAMONTIN | | Address on File | | | | | | |
| MARY ARCHAMBAULT | | Address on File | | | | | | |
| Mary Arthur-Quincy | | Address on File | | | | | | |
| MARY ATWOOD | | Address on File | | | | | | |
| MARY BAGLEY | | Address on File | | | | | | |
| MARY BAKER | | Address on File | | | | | | |
| MARY BARE | | Address on File | | | | | | |
| MARY BEDELL | | Address on File | | | | | | |
| MARY BELL | | Address on File | | | | | | |
| MARY BENNETT | | Address on File | | | | | | |
| Mary Berecky | | Address on File | | | | | | |
| MARY BESWICK | | Address on File | | | | | | |
| MARY BETH DOLSAK | | Address on File | | | | | | |
| MARY BETZOLD | | Address on File | | | | | | |
| MARY BIDDLE | | Address on File | | | | | | |
| MARY BIGHAM | | Address on File | | | | | | |
| MARY BLACKMON | | Address on File | | | | | | |
| MARY BLAND | | Address on File | | | | | | |
| MARY BOTTS | | Address on File | | | | | | |
| MARY BOWERSOX | | Address on File | | | | | | |
| MARY BRADTKE | | Address on File | | | | | | |
| MARY BUCHANAN | | Address on File | | | | | | |
| MARY BURNETT | | Address on File | | | | | | |
| MARY BUSH | | Address on File | | | | | | |
| MARY CANCIO | | Address on File | | | | | | |
| MARY CANNADY | | Address on File | | | | | | |
| MARY CARTER | | Address on File | | | | | | |
| MARY CARTNER | | Address on File | | | | | | |
| MARY CASTEEL | | Address on File | | | | | | |
| MARY CHAMBERS | | Address on File | | | | | | |
| Mary Chason | | Address on File | | | | | | |
| Mary Ciccone | | Address on File | | | | | | |
| MARY COCHELL | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY COLI | | Address on File | | | | | | |
| MARY COTRAU | | Address on File | | | | | | |
| MARY COWEN | | Address on File | | | | | | |
| MARY COX | | Address on File | | | | | | |
| Mary Cox | | Address on File | | | | | | |
| MARY CRANSTON | | Address on File | | | | | | |
| MARY DANOWITZ | | Address on File | | | | | | |
| MARY DAVIS | | Address on File | | | | | | |
| MARY DELACRUZ | | Address on File | | | | | | |
| MARY DIETZ | | Address on File | | | | | | |
| MARY DIGANN | | Address on File | | | | | | |
| MARY DIGRAZIA | | Address on File | | | | | | |
| MARY DINESHKUMAR | | Address on File | | | | | | |
| MARY DOUGHERTY | | Address on File | | | | | | |
| MARY DRAWN | | Address on File | | | | | | |
| MARY DUKES | | Address on File | | | | | | |
| MARY E | | Address on File | | | | | | |
| MARY ECHEVERRY VILLA | | Address on File | | | | | | |
| MARY ELLEN AMARAN | | Address on File | | | | | | |
| MARY ELLEN ROSLUND | | Address on File | | | | | | |
| MARY EPLING | | Address on File | | | | | | |
| MARY ESSUMAN | | Address on File | | | | | | |
| MARY FEDERLINE | | Address on File | | | | | | |
| MARY FERGUSON | | Address on File | | | | | | |
| MARY FIRESTONE | | Address on File | | | | | | |
| MARY FITZPATRICK | | Address on File | | | | | | |
| MARY FLAHERTY | | Address on File | | | | | | |
| MARY FORD | | Address on File | | | | | | |
| MARY FRAN | | Address on File | | | | | | |
| MARY FREELAND | | Address on File | | | | | | |
| Mary Frodella | | Address on File | | | | | | |
| Mary Getchell | | Address on File | | | | | | |
| MARY GHODS | | Address on File | | | | | | |
| MARY GILSON-BATTEN | | Address on File | | | | | | |
| MARY GOMEZ | | Address on File | | | | | | |
| MARY GRAHAM | | Address on File | | | | | | |
| MARY GRAHAM | | Address on File | | | | | | |
| MARY GRANDA | | Address on File | | | | | | |
| Mary Grieco | | Address on File | | | | | | |
| Mary Hall | | Address on File | | | | | | |
| Mary Hallas | | Address on File | | | | | | |
| MARY HANNA. | | Address on File | | | | | | |
| MARY HARRIS | | Address on File | | | | | | |
| MARY HARRISON | | Address on File | | | | | | |
| MARY HAYES | | Address on File | | | | | | |
| Mary Hedges | | Address on File | | | | | | |
| MARY HODGE | | Address on File | | | | | | |
| MARY HOLLAND | | Address on File | | | | | | |
| Mary Hourani | | Address on File | | | | | | |
| MARY HOY | | Address on File | | | | | | |
| Mary Jackson | | Address on File | | | | | | |
| MARY JACKSON | | Address on File | | | | | | |
| MARY JANE NORBERTO | | Address on File | | | | | | |
| MARY JOHNSON | | Address on File | | | | | | |
| Mary Jones | | Address on File | | | | | | |
| MARY JONES | | Address on File | | | | | | |
| MARY JONSON | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY JUDY | | Address on File | | | | | | |
| MARY KEIRSEY | | Address on File | | | | | | |
| MARY KELLY | | Address on File | | | | | | |
| Mary Kelly | | Address on File | | | | | | |
| MARY KENNETH FREI | | Address on File | | | | | | |
| MARY KLAUSING | | Address on File | | | | | | |
| MARY KOPSIE | | Address on File | | | | | | |
| MARY KRUTZLER | | Address on File | | | | | | |
| MARY LAMPE | | Address on File | | | | | | |
| MARY LANE | | Address on File | | | | | | |
| MARY LANG | | Address on File | | | | | | |
| MARY LAWRENCE | | Address on File | | | | | | |
| MARY LAZZERI | | Address on File | | | | | | |
| MARY LEWIS | | Address on File | | | | | | |
| MARY LINGLE | | Address on File | | | | | | |
| MARY LOU MEADE | | Address on File | | | | | | |
| MARY LOU MIKOLAY | | Address on File | | | | | | |
| MARY LOU VOITHOFER | | Address on File | | | | | | |
| MARY LOUISE WRIGHT | | Address on File | | | | | | |
| MARY LOWEY | | Address on File | | | | | | |
| MARY LYNN BOVEE | | Address on File | | | | | | |
| MARY LYNN LOPEZ | | Address on File | | | | | | |
| Mary Macartney | | Address on File | | | | | | |
| Mary Maclin | | Address on File | | | | | | |
| MARY MADDOX-NEAL | | Address on File | | | | | | |
| MARY MALLETT | | Address on File | | | | | | |
| MARY MANLEY | | Address on File | | | | | | |
| Mary Margaret Brewer | | Address on File | | | | | | |
| MARY MCAVOY | | Address on File | | | | | | |
| MARY MCCALL | | Address on File | | | | | | |
| MARY MCCULLOUGH | | Address on File | | | | | | |
| Mary Mcginnis | | Address on File | | | | | | |
| MARY MCGLAUGHLIN | | Address on File | | | | | | |
| MARY MCKINNEY | | Address on File | | | | | | |
| Mary Mcmillan | | Address on File | | | | | | |
| MARY MITCHELL | | Address on File | | | | | | |
| Mary Mitchell | | Address on File | | | | | | |
| MARY MORGAN | | Address on File | | | | | | |
| MARY MOTT | | Address on File | | | | | | |
| MARY MUENCH | | Address on File | | | | | | |
| MARY MURPHY | | Address on File | | | | | | |
| MARY NALLY | | Address on File | | | | | | |
| MARY NEILL | | Address on File | | | | | | |
| MARY NEWMAN | | Address on File | | | | | | |
| MARY NICHOLS | | Address on File | | | | | | |
| MARY NICKOLI | | Address on File | | | | | | |
| MARY NOWICKI | | Address on File | | | | | | |
| MARY OBERLEE | | Address on File | | | | | | |
| MARY OSBORNE | | Address on File | | | | | | |
| MARY OSTROM | | Address on File | | | | | | |
| MARY PARR | | Address on File | | | | | | |
| MARY PERDUE | | Address on File | | | | | | |
| MARY PERUNKO | | Address on File | | | | | | |
| MARY PHILLIPS | | Address on File | | | | | | |
| Mary Pier | | Address on File | | | | | | |
| MARY PRESTON | | Address on File | | | | | | |
| MARY REED | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY REEVES-WILKINS | | Address on File | | | | | | |
| MARY RIDGE | | Address on File | | | | | | |
| MARY SAIN | | Address on File | | | | | | |
| MARY SAMPSON | | Address on File | | | | | | |
| MARY SCHERMER | | Address on File | | | | | | |
| MARY SCHLEIBAUM | | Address on File | | | | | | |
| MARY SCOTT | | Address on File | | | | | | |
| MARY SHARP | | Address on File | | | | | | |
| MARY SHENOUDA | | Address on File | | | | | | |
| MARY SHIPMAN | | Address on File | | | | | | |
| MARY SIMS | | Address on File | | | | | | |
| MARY SPENCER | | Address on File | | | | | | |
| Mary Stanton | | Address on File | | | | | | |
| MARY SULLIVAN | | Address on File | | | | | | |
| MARY TEETER | | Address on File | | | | | | |
| MARY TEMPESTI | | Address on File | | | | | | |
| MARY THOMPSON | | Address on File | | | | | | |
| MARY THOMPSON | | Address on File | | | | | | |
| MARY TRABUE | | Address on File | | | | | | |
| MARY TRACY | | Address on File | | | | | | |
| MARY TROILO | | Address on File | | | | | | |
| MARY TUCKER | | Address on File | | | | | | |
| MARY UPSHIRE | | Address on File | | | | | | |
| MARY URQUHART | | Address on File | | | | | | |
| MARY VAN WEY | | Address on File | | | | | | |
| MARY VAUGHAN | | Address on File | | | | | | |
| MARY WALKER | | Address on File | | | | | | |
| MARY WARD | | Address on File | | | | | | |
| MARY WATKINS | | Address on File | | | | | | |
| MARY WATSON | | Address on File | | | | | | |
| MARY WILKINS | | Address on File | | | | | | |
| MARY WILLIAMS | | Address on File | | | | | | |
| MARY WILLIAMS | | Address on File | | | | | | |
| MARY WOLNER | | Address on File | | | | | | |
| Mary Wright | | Address on File | | | | | | |
| MARY WYNN | | Address on File | | | | | | |
| MARY ZACHARIA | | Address on File | | | | | | |
| MARYAM ADEMOLA | | Address on File | | | | | | |
| MARYAM ALMADAMEGHA | | Address on File | | | | | | |
| MARYAM CADCEED | | Address on File | | | | | | |
| MARYAN AWAD | | Address on File | | | | | | |
| MARYAN HASHI | | Address on File | | | | | | |
| MARYANN CURFMAN | | Address on File | | | | | | |
| MARYANN DEWITT | | Address on File | | | | | | |
| MARYANN HASTINGS | | Address on File | | | | | | |
| MARYANN KIRSCHLING | | Address on File | | | | | | |
| MARYANN NEILSEN | | Address on File | | | | | | |
| Maryann Razey | | Address on File | | | | | | |
| MARYANN SMITH | | Address on File | | | | | | |
| MARYANN WIESNER | | Address on File | | | | | | |
| MARYBETH HARRIS | | Address on File | | | | | | |
| MARYBETH KNIGHT | | Address on File | | | | | | |
| MARYBETH MCNAMEE | | Address on File | | | | | | |
| MARYBETH OWENS | | Address on File | | | | | | |
| MARYFRAN OSKVAREK | | Address on File | | | | | | |
| MARYJANE WOOTEN | | Address on File | | | | | | |
| MARYJEAN GESSNER | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARYLAND BURKHART | | Address on File | | | | | | |
| MARYM UJALA | | Address on File | | | | | | |
| MARYNA MAZIAR | | Address on File | | | | | | |
| MARYPAT GRAVEN | | Address on File | | | | | | |
| MARYROSE WEISMAN | | Address on File | | | | | | |
| MARZENA FRALEY | | Address on File | | | | | | |
| MASERGY CLOUD COMMUNICATIONS | LESLIE ZAFE | 5757 W CENTURY BLVD, STE 575 | | | LOS ANGELES | CA | 90045 | |
| MASMEMEL BADJE | | Address on File | | | | | | |
| MASON COBLER | | Address on File | | | | | | |
| Mason Diakis | | Address on File | | | | | | |
| Mason Fleisher | | Address on File | | | | | | |
| MASON GARDENER | | Address on File | | | | | | |
| Mason George | | Address on File | | | | | | |
| MASON GUTHRIE | | Address on File | | | | | | |
| MASON KEANE | | Address on File | | | | | | |
| Mason McFadden | | Address on File | | | | | | |
| MASON OBENREDER | | Address on File | | | | | | |
| MASON ROTHENBERG | | Address on File | | | | | | |
| MASON SULLIVAN | | Address on File | | | | | | |
| MASSACHUSETTS DEPT OF REVENUE | | P.O. BOX 7038 | | | BOSTON | MA | 02204 | |
| MASSIMO TARASCHI | | Address on File | | | | | | |
| MASSOGONA KEITA | | Address on File | | | | | | |
| Masum Abdullah | | Address on File | | | | | | |
| MAT LASATER | | Address on File | | | | | | |
| MATALA KUBUANU | | Address on File | | | | | | |
| MATALIE RUCKER | | Address on File | | | | | | |
| MATAVIOUS SIMS | | Address on File | | | | | | |
| MATEO THOMAS | | Address on File | | | | | | |
| MATESSE POPE | | Address on File | | | | | | |
| MATHEW ALEX | | Address on File | | | | | | |
| MATHEW COPELAND | | Address on File | | | | | | |
| MATHEW FOX | | Address on File | | | | | | |
| MATHEW MANN | | Address on File | | | | | | |
| MATHEW MCCUE | | Address on File | | | | | | |
| MATHEW TRAIL | | Address on File | | | | | | |
| MATHEW WENTZ | | Address on File | | | | | | |
| MATHEW ZENO | | Address on File | | | | | | |
| MATHIAS NDIZIHIWE | | Address on File | | | | | | |
| MATIAS DELON | | Address on File | | | | | | |
| MATILDA BEGOVIC | | Address on File | | | | | | |
| MATILDA COOPER | | Address on File | | | | | | |
| Matilda Eurioste | | Address on File | | | | | | |
| MATILDA SHPATI | | Address on File | | | | | | |
| MATIYA WILLIAMS | | Address on File | | | | | | |
| MATT ANTOINE | | Address on File | | | | | | |
| MATT BABCOCK | | Address on File | | | | | | |
| MATT BOYER | | Address on File | | | | | | |
| MATT BRASIC | | Address on File | | | | | | |
| MATT BREUER | | Address on File | | | | | | |
| MATT BRIEDE | | Address on File | | | | | | |
| MATT CANAMORE | | Address on File | | | | | | |
| MATT CHRISTOFIDIS | | Address on File | | | | | | |
| MATT CONNELLY | | Address on File | | | | | | |
| MATT CUSTODERO | | Address on File | | | | | | |
| MATT DANKS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATT DARGAY | | Address on File | | | | | | |
| MATT ERNST | | Address on File | | | | | | |
| MATT FETTERS | | Address on File | | | | | | |
| MATT GRECU | | Address on File | | | | | | |
| MATT HAWLEY | | Address on File | | | | | | |
| MATT HEFFINGTON | | Address on File | | | | | | |
| MATT HEMMERICH | | Address on File | | | | | | |
| MATT HOFFMAN | | Address on File | | | | | | |
| MATT HOLSTINE | | Address on File | | | | | | |
| MATT JOSEPH | | Address on File | | | | | | |
| MATT JURCEVICH | | Address on File | | | | | | |
| MATT KALISIESKI | | Address on File | | | | | | |
| MATT KEDRYNA | | Address on File | | | | | | |
| MATT KIEFFER | | Address on File | | | | | | |
| MATT KING | | Address on File | | | | | | |
| MATT KLINEPETER | | Address on File | | | | | | |
| MATT LAUBER | | Address on File | | | | | | |
| MATT LEE | | Address on File | | | | | | |
| MATT LORAH | | Address on File | | | | | | |
| MATT MAIVILLE | | Address on File | | | | | | |
| MATT MARICH | | Address on File | | | | | | |
| MATT MEDLER | | Address on File | | | | | | |
| MATT MORICE | | Address on File | | | | | | |
| MATT MORROW | | Address on File | | | | | | |
| MATT MORSE | | Address on File | | | | | | |
| MATT OGDEN | | Address on File | | | | | | |
| MATT OPAITZ | | Address on File | | | | | | |
| MATT OTTAVIO | | Address on File | | | | | | |
| MATT PRAY | | Address on File | | | | | | |
| MATT RANSBOTTOM | | Address on File | | | | | | |
| MATT SCHERER | | Address on File | | | | | | |
| MATT SEEDORF | | Address on File | | | | | | |
| MATT SEXTON | | Address on File | | | | | | |
| MATT SPARGER | | Address on File | | | | | | |
| MATT STAUB | | Address on File | | | | | | |
| MATT STIFTER | | Address on File | | | | | | |
| Matt Swedenberg | | Address on File | | | | | | |
| MATT TURNER | | Address on File | | | | | | |
| MATT UNOLT | | Address on File | | | | | | |
| MATT VOJTECH | | Address on File | | | | | | |
| MATT WALKER | | Address on File | | | | | | |
| MATT WARD | | Address on File | | | | | | |
| MATT WEAVER | | Address on File | | | | | | |
| MATT WELLS | | Address on File | | | | | | |
| MATT WERNER | | Address on File | | | | | | |
| MATT WHITE | | Address on File | | | | | | |
| MATT WISE | | Address on File | | | | | | |
| MATT YUILL | | Address on File | | | | | | |
| MATT ZAPPE | | Address on File | | | | | | |
| MATT/COLLEEN FAUST | | Address on File | | | | | | |
| MATT/LAURA DINGMAN | | Address on File | | | | | | |
| MATTEA CEFALU | | Address on File | | | | | | |
| Matteah Taylor | | Address on File | | | | | | |
| MATTHEW ALTSTIEL | | Address on File | | | | | | |
| Matthew Andrusewicz | | Address on File | | | | | | |
| MATTHEW BAIER | | Address on File | | | | | | |
| Matthew Bendus | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Matthew Bergthold | | Address on File | | | | | | |
| Matthew Bogart | | Address on File | | | | | | |
| MATTHEW BOUCHARD | | Address on File | | | | | | |
| MATTHEW BOW | | Address on File | | | | | | |
| MATTHEW CAMPBELL | | Address on File | | | | | | |
| Matthew Cantrell | | Address on File | | | | | | |
| Matthew Casey | | Address on File | | | | | | |
| MATTHEW CATALANO | | Address on File | | | | | | |
| Matthew Chamberlin | | Address on File | | | | | | |
| MATTHEW CHAPMAN | | Address on File | | | | | | |
| MATTHEW COOK | | Address on File | | | | | | |
| MATTHEW CRAMER | | Address on File | | | | | | |
| Matthew Creason | | Address on File | | | | | | |
| Matthew Cunningham | | Address on File | | | | | | |
| Matthew Dauzy | | Address on File | | | | | | |
| Matthew DeCapua | | Address on File | | | | | | |
| MATTHEW DEDDEN | | Address on File | | | | | | |
| MATTHEW DEITRICK | | Address on File | | | | | | |
| MATTHEW EKLOND | | Address on File | | | | | | |
| Matthew Eldridge | | Address on File | | | | | | |
| Matthew Faccenda | | Address on File | | | | | | |
| Matthew Fehrenbach | | Address on File | | | | | | |
| MATTHEW FRONTERA | | Address on File | | | | | | |
| MATTHEW GASSER | | Address on File | | | | | | |
| Matthew Gibbons | | Address on File | | | | | | |
| Matthew Glaspy | | Address on File | | | | | | |
| MATTHEW GREEN | | Address on File | | | | | | |
| MATTHEW GREENBLATT | | Address on File | | | | | | |
| MATTHEW GRISBACH | | Address on File | | | | | | |
| MATTHEW GUADALUPE | | Address on File | | | | | | |
| MATTHEW HAMSKI | | Address on File | | | | | | |
| MATTHEW HOFFMAN | | Address on File | | | | | | |
| MATTHEW HOFFMAN | | Address on File | | | | | | |
| MATTHEW HOOVER | | Address on File | | | | | | |
| MATTHEW HUEDEM | | Address on File | | | | | | |
| MATTHEW JACKELS | | Address on File | | | | | | |
| MATTHEW JACKSON | | Address on File | | | | | | |
| MATTHEW JOHNSON | | Address on File | | | | | | |
| MATTHEW JONES | | Address on File | | | | | | |
| Matthew Kalter | | Address on File | | | | | | |
| Matthew Keys | | Address on File | | | | | | |
| Matthew King | | Address on File | | | | | | |
| MATTHEW KOSTECKI | | Address on File | | | | | | |
| Matthew Lavric | | Address on File | | | | | | |
| Matthew LeMay | | Address on File | | | | | | |
| MATTHEW LEPORE | | Address on File | | | | | | |
| Matthew LeVally | | Address on File | | | | | | |
| MATTHEW MAULEON | | Address on File | | | | | | |
| MATTHEW MCFARLAND | | Address on File | | | | | | |
| MATTHEW MCHUGH | | Address on File | | | | | | |
| MATTHEW MERICO | | Address on File | | | | | | |
| Matthew Miller | | Address on File | | | | | | |
| Matthew Miller | | Address on File | | | | | | |
| MATTHEW MILLIGAN | | Address on File | | | | | | |
| MATTHEW MIRON | | Address on File | | | | | | |
| MATTHEW MONROE | | Address on File | | | | | | |
| Matthew Morris | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEW MORRISON | | Address on File | | | | | | |
| MATTHEW MUELLER | | Address on File | | | | | | |
| Matthew Murphy | | Address on File | | | | | | |
| MATTHEW NELSON | | Address on File | | | | | | |
| MATTHEW NELSON | | Address on File | | | | | | |
| MATTHEW NEUHART | | Address on File | | | | | | |
| Matthew Otto | | Address on File | | | | | | |
| MATTHEW PANKOW | | Address on File | | | | | | |
| Matthew Paolini | | Address on File | | | | | | |
| Matthew Papinchak | | Address on File | | | | | | |
| MATTHEW PARKER | | Address on File | | | | | | |
| Matthew Patnode | | Address on File | | | | | | |
| MATTHEW PERKINS | | Address on File | | | | | | |
| MATTHEW PHILLIPS | | Address on File | | | | | | |
| Matthew Pittinaro | | Address on File | | | | | | |
| MATTHEW PUCKETT | | Address on File | | | | | | |
| Matthew Ramsey | | Address on File | | | | | | |
| Matthew Reed | | Address on File | | | | | | |
| MATTHEW RICHARDSON | | Address on File | | | | | | |
| MATTHEW ROE-BISE | | Address on File | | | | | | |
| MATTHEW ROGERS | | Address on File | | | | | | |
| MATTHEW ROSS | | Address on File | | | | | | |
| MATTHEW SALAH | | Address on File | | | | | | |
| MATTHEW SAMUELS | | Address on File | | | | | | |
| Matthew San Filippo | | Address on File | | | | | | |
| MATTHEW SCHAFFER | | Address on File | | | | | | |
| Matthew Schiff | | Address on File | | | | | | |
| MATTHEW SELL | | Address on File | | | | | | |
| Matthew Sells | | Address on File | | | | | | |
| Matthew Skibo | | Address on File | | | | | | |
| Matthew Smiecinski | | Address on File | | | | | | |
| MATTHEW SMITH | | Address on File | | | | | | |
| MATTHEW STONE | | Address on File | | | | | | |
| MATTHEW STORAD | | Address on File | | | | | | |
| MATTHEW SUNDQUIST | | Address on File | | | | | | |
| MATTHEW SZYMANSKI | | Address on File | | | | | | |
| Matthew Tapparo | | Address on File | | | | | | |
| MATTHEW TEACHENOR | | Address on File | | | | | | |
| Matthew Thacker | | Address on File | | | | | | |
| MATTHEW TRACY | | Address on File | | | | | | |
| MATTHEW TRADER | | Address on File | | | | | | |
| Matthew Travers | | Address on File | | | | | | |
| MATTHEW TURAK | | Address on File | | | | | | |
| Matthew Urhan | | Address on File | | | | | | |
| MATTHEW USHER | | Address on File | | | | | | |
| Matthew Vannoorloos | | Address on File | | | | | | |
| MATTHEW VINCENT | | Address on File | | | | | | |
| MATTHEW WATROBSKI | | Address on File | | | | | | |
| Matthew Weyerich | | Address on File | | | | | | |
| MATTHEW WHITE | | Address on File | | | | | | |
| Matthew Wilkerson | | Address on File | | | | | | |
| MATTHEW WITTER | | Address on File | | | | | | |
| MATTHEW WRIGHT | | Address on File | | | | | | |
| MATTHEW WRUBLESKY | | Address on File | | | | | | |
| MATTIE JONES | | Address on File | | | | | | |
| MATTIULLAH AQIBZAI | | Address on File | | | | | | |
| MAUCK KELLY | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAUDE MULBAH | | Address on File | | | | | | |
| MAURA LATING | | Address on File | | | | | | |
| MAURA PENA | | Address on File | | | | | | |
| MAUREEN ABONGO | | Address on File | | | | | | |
| MAUREEN ASCIONE | | Address on File | | | | | | |
| MAUREEN AUCHTER | | Address on File | | | | | | |
| MAUREEN BREHMER | | Address on File | | | | | | |
| Maureen Deppe | | Address on File | | | | | | |
| MAUREEN DEVITO | | Address on File | | | | | | |
| MAUREEN DIGGS | | Address on File | | | | | | |
| Maureen Douse | | Address on File | | | | | | |
| Maureen Elkin | | Address on File | | | | | | |
| MAUREEN HANNA | | Address on File | | | | | | |
| Maureen Hart | | Address on File | | | | | | |
| MAUREEN INTEMANN | | Address on File | | | | | | |
| MAUREEN LEARY | | Address on File | | | | | | |
| MAUREEN MASON | | Address on File | | | | | | |
| MAUREEN MILES | | Address on File | | | | | | |
| MAUREEN MISSIMORE | | Address on File | | | | | | |
| MAUREEN OCONNELL | | Address on File | | | | | | |
| MAUREEN PASTORIUS | | Address on File | | | | | | |
| MAUREEN RASCH | | Address on File | | | | | | |
| MAUREEN VASSELLI | | Address on File | | | | | | |
| MAURICA PFEIFFER | | Address on File | | | | | | |
| MAURICE BROWN | | Address on File | | | | | | |
| MAURICE DWYER | | Address on File | | | | | | |
| MAURICE HEARNDON | | Address on File | | | | | | |
| MAURICE JOHNSON | | Address on File | | | | | | |
| MAURICE MAY | | Address on File | | | | | | |
| Maurice Richardson | | Address on File | | | | | | |
| MAURICE RUSHING | | Address on File | | | | | | |
| MAURICE SPURLOCK | | Address on File | | | | | | |
| MAURICE STOKES | | Address on File | | | | | | |
| MAURICIO APARICIO | | Address on File | | | | | | |
| MAURICIO AREBALOS ROMERO | | Address on File | | | | | | |
| MAURICIO QUINTERO | | Address on File | | | | | | |
| MAURIE GREEN | | Address on File | | | | | | |
| MAURO BRAVO | | Address on File | | | | | | |
| MAURY TARRAGO | | Address on File | | | | | | |
| Mavia King | | Address on File | | | | | | |
| MAVRCK LLC | KRISTA ARGALL | 53 STATE STREET, 21ST FLOOR, | SUITE 2105 | | BOSTON | MA | 02109 | |
| Max Carter | | Address on File | | | | | | |
| MAX COLLINS | | Address on File | | | | | | |
| MAX GARZA | | Address on File | | | | | | |
| MAX GEIB | | Address on File | | | | | | |
| MAX HAINS | | Address on File | | | | | | |
| MAX HOLZBAUR | | Address on File | | | | | | |
| MAX MILLER | | Address on File | | | | | | |
| MAX SHERIDAN | | Address on File | | | | | | |
| Max Thorson | | Address on File | | | | | | |
| MAX TSISYK | | Address on File | | | | | | |
| Maximilian Piner | | Address on File | | | | | | |
| MAXINE BANTON | | Address on File | | | | | | |
| MAXINE BELL-TRUSTY | | Address on File | | | | | | |
| MAXINE DENT | | Address on File | | | | | | |
| MAXINE GERALD | | Address on File | | | | | | |
| MAXINE LEE | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAXINE MURPHY | | Address on File | | | | | | |
| MAXINE NORVILLE | | Address on File | | | | | | |
| MAXINE OVERTON | | Address on File | | | | | | |
| MAXISE VOLTAIRE | | Address on File | | | | | | |
| MAXWELL BAKER | | Address on File | | | | | | |
| Maxwell Miller | | Address on File | | | | | | |
| Maxwell Yankley | | Address on File | | | | | | |
| MAY AMEYAW | | Address on File | | | | | | |
| MAY BARROWS | | Address on File | | | | | | |
| MAY FURNITURE INC | SUSIE HERNANDEZ | 447 REED CREEK ROAD | | | RAMSEUR | NC | 27316 | |
| MAY LOERA | | Address on File | | | | | | |
| MAY OBERFELL LORBER, LLP | | 4100 EDISON LAKES PARKWAY | SUITE 100 | | MISHAWAKA | IN | 46545 | |
| MAY OROW | | Address on File | | | | | | |
| MAY QUINTEROS | | Address on File | | | | | | |
| Maya Bestman | | Address on File | | | | | | |
| MAYA JOHNSON | | Address on File | | | | | | |
| MAYA NABAKOWSKI | | Address on File | | | | | | |
| MAYANK VAGHASIYA | | Address on File | | | | | | |
| MAYDELY LOPEZ | | Address on File | | | | | | |
| MAYELIN ARIAS | | Address on File | | | | | | |
| MAYELIN ORTIZ | | Address on File | | | | | | |
| MAYETTA CHAMPION | | Address on File | | | | | | |
| Maykol Cruz | | Address on File | | | | | | |
| MAYLEN PEREZ | | Address on File | | | | | | |
| MAYNA DEL TORO BOFFIL | | Address on File | | | | | | |
| MAYNETTE YANCEY | | Address on File | | | | | | |
| MAYNOR RIVAS | | Address on File | | | | | | |
| MAYRA AVILA | | Address on File | | | | | | |
| Mayra Ibarra-Nunez | | Address on File | | | | | | |
| MAYRA LUNA LOPEZ | | Address on File | | | | | | |
| MAYRA NAVARRETT | | Address on File | | | | | | |
| Mayson Abuhamdeh | | Address on File | | | | | | |
| MAYSON WIMSATT | | Address on File | | | | | | |
| MAYUR KUMAR MITTAPALLY | | Address on File | | | | | | |
| MAYUR NARKHEDE | | Address on File | | | | | | |
| Mazen Ahmed | | Address on File | | | | | | |
| MAZEN OK | | Address on File | | | | | | |
| MAZEN OMAR | | Address on File | | | | | | |
| MCCARTHY LYNN | | Address on File | | | | | | |
| MCCARTNEY ELLIOTT | | Address on File | | | | | | |
| MCCLAIN JONATHAN | | Address on File | | | | | | |
| Mcdaniel Guinn | | Address on File | | | | | | |
| McDonald Masauli | | Address on File | | | | | | |
| MCKAYLA GASKILL | | Address on File | | | | | | |
| MCKAYLEE SEBASTIAN | | Address on File | | | | | | |
| MCKEEVER & NIEKAMP ELECTRIC | | 1834 WOODS DRIVE | | | BEAVERCREEK | OH | 45432 | |
| MCKENNA PAOLETTI | | Address on File | | | | | | |
| MCKENZIE BERGER | | Address on File | | | | | | |
| MCKENZIE BROWN | | Address on File | | | | | | |
| MCKENZIE CLAY | | Address on File | | | | | | |
| MCKENZIE SCHAAF | | Address on File | | | | | | |
| MD FAHIM AHMED | | Address on File | | | | | | |
| MD Hassan Ali | | Address on File | | | | | | |
| MD HOQUE | | Address on File | | | | | | |
| MD KHAN | | Address on File | | | | | | |
| MD MATIN | | Address on File | | | | | | |
| MD RAHMAN | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MD RAHMAN | | Address on File | | | | | | |
| MD UDDIN | | Address on File | | | | | | |
| MD Uzzaman | | Address on File | | | | | | |
| MDA RUGS INC | VALMIRA ILJADHI | 2801 GRANT AVE | | | BELLWOOD | IL | 60104 | |
| MEAGAN SMITH | | Address on File | | | | | | |
| MEAGHAN GRAHAM | | Address on File | | | | | | |
| MEAGHAN QUINN | | Address on File | | | | | | |
| Mechalyne Esquilin | | Address on File | | | | | | |
| MECHELLE JONES | | Address on File | | | | | | |
| MECKLENBURG COUNTY TAX COLLECTOR | | P.O. BOX 32247 | | | CHARLOTTE | NC | 28232-2247 | |
| MEDGAR HAROLD | | Address on File | | | | | | |
| MEDIA OMARABBAS | | Address on File | | | | | | |
| MEDINA ERICA | | Address on File | | | | | | |
| MEDINA WEBER | | Address on File | | | | | | |
| MEDITERRANEAN SHIPPING | COMPANY INC | 330 EAST MAIN ST, SUITE 1180 | | | NORFOLK | VA | 23510 | |
| MEECHEN GRIMES | | Address on File | | | | | | |
| MEENU SACHDEVA | | Address on File | | | | | | |
| MEENUMARI PATEL | | Address on File | | | | | | |
| MEET PATEL | | Address on File | | | | | | |
| MEFTAH UDDIN | | Address on File | | | | | | |
| MEFTI MEKONNEN | | Address on File | | | | | | |
| MEG HALL | | Address on File | | | | | | |
| MEGACORP LOGISTICS LLC | DEBBIE BARTON | 1011 ASHES DRIVE | | | WILMINGTON | NC | 28405 | |
| MEGAN A ULMER-NEAD | ALUM CREEK LICENSE AGENCY | 1583 ALUM CREEK DRIVE | | | COLUMBUS | OH | 43209 | |
| MEGAN BARNES | | Address on File | | | | | | |
| MEGAN BARTELL | | Address on File | | | | | | |
| MEGAN BEITZEL | | Address on File | | | | | | |
| MEGAN BOHANNAN | | Address on File | | | | | | |
| MEGAN BOWERS | | Address on File | | | | | | |
| MEGAN BRITTON | | Address on File | | | | | | |
| MEGAN BROUGHER | | Address on File | | | | | | |
| Megan Campbell | | Address on File | | | | | | |
| MEGAN CARDENAS | | Address on File | | | | | | |
| MEGAN CAROLL | | Address on File | | | | | | |
| MEGAN CEYROLLES | | Address on File | | | | | | |
| MEGAN CIPOLLONE | | Address on File | | | | | | |
| MEGAN CLARK | | Address on File | | | | | | |
| Megan Cook | | Address on File | | | | | | |
| MEGAN COONES | | Address on File | | | | | | |
| MEGAN CUNNINGHAM | | Address on File | | | | | | |
| MEGAN CZAIKOWSKI | | Address on File | | | | | | |
| MEGAN DECKARD | | Address on File | | | | | | |
| MEGAN DUBRAWSKY | | Address on File | | | | | | |
| MEGAN FARNSWORTH | | Address on File | | | | | | |
| MEGAN FLETCHER | | Address on File | | | | | | |
| MEGAN GALLIHUGH | | Address on File | | | | | | |
| MEGAN GASKILL | | Address on File | | | | | | |
| MEGAN GIBSON | | Address on File | | | | | | |
| MEGAN GIBSON | | Address on File | | | | | | |
| MEGAN GOLDIE | | Address on File | | | | | | |
| MEGAN GOTTKE | | Address on File | | | | | | |
| MEGAN GRATHWOL | | Address on File | | | | | | |
| MEGAN GRAY | | Address on File | | | | | | |
| MEGAN GRIMA | | Address on File | | | | | | |
| MEGAN HARPER | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEGAN HAYES | | Address on File | | | | | | |
| MEGAN HICKEY | | Address on File | | | | | | |
| MEGAN HIGNET | | Address on File | | | | | | |
| MEGAN HOON | | Address on File | | | | | | |
| Megan Howells | | Address on File | | | | | | |
| MEGAN HUGHEY | | Address on File | | | | | | |
| MEGAN HUMMEL | | Address on File | | | | | | |
| MEGAN KELLY | | Address on File | | | | | | |
| MEGAN KLINE | | Address on File | | | | | | |
| MEGAN KOVACH | | Address on File | | | | | | |
| MEGAN LEVY | | Address on File | | | | | | |
| MEGAN LEWANDOWSKI | | Address on File | | | | | | |
| MEGAN LINKLATER | | Address on File | | | | | | |
| MEGAN MACANN | | Address on File | | | | | | |
| MEGAN MAHLE | | Address on File | | | | | | |
| MEGAN MANZARI | | Address on File | | | | | | |
| MEGAN MCCORMICK | | Address on File | | | | | | |
| Megan Merten | | Address on File | | | | | | |
| MEGAN MERTON | | Address on File | | | | | | |
| MEGAN MEYER | | Address on File | | | | | | |
| Megan Miller | | Address on File | | | | | | |
| MEGAN MYERS | | Address on File | | | | | | |
| MEGAN NGU | | Address on File | | | | | | |
| MEGAN PARKER | | Address on File | | | | | | |
| MEGAN PAVOLKO | | Address on File | | | | | | |
| MEGAN PERCY | | Address on File | | | | | | |
| MEGAN POUCHER | | Address on File | | | | | | |
| Megan Pryde | | Address on File | | | | | | |
| MEGAN RALEY | | Address on File | | | | | | |
| MEGAN ROSS | | Address on File | | | | | | |
| Megan Sanchez | | Address on File | | | | | | |
| MEGAN SARLES | | Address on File | | | | | | |
| Megan Schimmel | | Address on File | | | | | | |
| MEGAN SCHLICKER | | Address on File | | | | | | |
| MEGAN SEISMAN | | Address on File | | | | | | |
| MEGAN SHARITZ | | Address on File | | | | | | |
| MEGAN THOMPS THOMPSON | | Address on File | | | | | | |
| MEGAN VARNER | | Address on File | | | | | | |
| MEGAN VENABLE | | Address on File | | | | | | |
| MEGAN WOOD | | Address on File | | | | | | |
| MEGAN WOOTEN | | Address on File | | | | | | |
| MEGAN ZYKOWSKI | | Address on File | | | | | | |
| MEGEN KIRBY | | Address on File | | | | | | |
| MEGHAN ABATE-HUTTO | | Address on File | | | | | | |
| MEGHAN BIGNALL | | Address on File | | | | | | |
| Meghan Collins | | Address on File | | | | | | |
| MEGHAN FUSSELL | | Address on File | | | | | | |
| MEGHAN HARMON | | Address on File | | | | | | |
| MEGHAN HEFT | | Address on File | | | | | | |
| MEGHAN HUNT | | Address on File | | | | | | |
| MEGHAN LEWIS | | Address on File | | | | | | |
| MEGHAN MCMANUS | | Address on File | | | | | | |
| MEGHAN MEDLEY | | Address on File | | | | | | |
| MEGHAN MORGAN | | Address on File | | | | | | |
| MEGHAN REDIGER | | Address on File | | | | | | |
| Meghan Rieger | | Address on File | | | | | | |
| MEGHAN ROE | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Meghan Sokolis | | Address on File | | | | | | |
| MEGHAN STOVER | | Address on File | | | | | | |
| MEGHAN WEST | | Address on File | | | | | | |
| MEGHAN WHITE | | Address on File | | | | | | |
| MEHDI/ROMINA CELA | | Address on File | | | | | | |
| Mehkare Merson | | Address on File | | | | | | |
| MEHRAN AZIZI | | Address on File | | | | | | |
| Mehrun Khanam | | Address on File | | | | | | |
| MEI-CHUN TZENG | | Address on File | | | | | | |
| MEIKA RILEY | | Address on File | | | | | | |
| Mejea Boyd | | Address on File | | | | | | |
| MEKESHA GREER | | Address on File | | | | | | |
| MEL CHAIET | | Address on File | | | | | | |
| MEL HAFLEY | | Address on File | | | | | | |
| MEL MUNGO | | Address on File | | | | | | |
| MELAIZE SHERIFAJ | | Address on File | | | | | | |
| Melana Brady | | Address on File | | | | | | |
| Melana Powless | | Address on File | | | | | | |
| MELANI MORSE | | Address on File | | | | | | |
| MELANIE BARNIE | | Address on File | | | | | | |
| MELANIE BELFRY | | Address on File | | | | | | |
| Melanie Bullock-Smith | | Address on File | | | | | | |
| MELANIE CARABALLO CASTR | | Address on File | | | | | | |
| MELANIE CECCHINI | | Address on File | | | | | | |
| MELANIE DIGGS | | Address on File | | | | | | |
| Melanie Epstein | | Address on File | | | | | | |
| MELANIE FISHER | | Address on File | | | | | | |
| MELANIE FRAZIER | | Address on File | | | | | | |
| MELANIE GALLAGHER | | Address on File | | | | | | |
| Melanie Hall | | Address on File | | | | | | |
| MELANIE HALL | | Address on File | | | | | | |
| MELANIE HILL | | Address on File | | | | | | |
| Melanie Kee | | Address on File | | | | | | |
| Melanie King | | Address on File | | | | | | |
| Melanie Lloyd | | Address on File | | | | | | |
| MELANIE LONG | | Address on File | | | | | | |
| MELANIE LUTEN | | Address on File | | | | | | |
| Melanie Lynch | | Address on File | | | | | | |
| Melanie Mickels | | Address on File | | | | | | |
| Melanie Mojica | | Address on File | | | | | | |
| MELANIE MOLZAN | | Address on File | | | | | | |
| MELANIE NORTHAM | | Address on File | | | | | | |
| MELANIE PALERMO | | Address on File | | | | | | |
| MELANIE PEETERS | | Address on File | | | | | | |
| MELANIE PRESTON | | Address on File | | | | | | |
| MELANIE RIESTER | | Address on File | | | | | | |
| MELANIE RODRIGUEZ | | Address on File | | | | | | |
| MELANIE RUSS | | Address on File | | | | | | |
| MELANIE SCHWARTZ | | Address on File | | | | | | |
| MELANIE SHIRK | | Address on File | | | | | | |
| MELANIE TOHME | | Address on File | | | | | | |
| MELANIE WEAVER | | Address on File | | | | | | |
| MELANIE/ERIC DIGGS | | Address on File | | | | | | |
| MELBA JONES | | Address on File | | | | | | |
| MELCER DELGADO-FLORES | | Address on File | | | | | | |
| MELDISA TROKIC | | Address on File | | | | | | |
| MELDOY TRAN | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Melina Quiroscabrera | | Address on File | | | | | | |
| MELINDA COBB | | Address on File | | | | | | |
| MELINDA CURRY | | Address on File | | | | | | |
| Melinda Daniels | | Address on File | | | | | | |
| MELINDA DANNENFELSER | | Address on File | | | | | | |
| MELINDA DOBRE | | Address on File | | | | | | |
| MELINDA GARRETT | | Address on File | | | | | | |
| MELINDA GAY | | Address on File | | | | | | |
| MELINDA GOODIN | | Address on File | | | | | | |
| MELINDA HAMPSHIRE | | Address on File | | | | | | |
| MELINDA HENSHAW | | Address on File | | | | | | |
| MELINDA LEWIS | | Address on File | | | | | | |
| MELINDA MARTIN | | Address on File | | | | | | |
| MELINDA MURPHY | | Address on File | | | | | | |
| MELINDA WILLIAMS | | Address on File | | | | | | |
| MELISA LOGAN | | Address on File | | | | | | |
| MELISA QUEEN | | Address on File | | | | | | |
| MELISA SHERIFF | | Address on File | | | | | | |
| MELISA TURNER | | Address on File | | | | | | |
| Melisha Parker | | Address on File | | | | | | |
| MELISIA SIMPSON | | Address on File | | | | | | |
| Melissa Alford | | Address on File | | | | | | |
| MELISSA BAILEY | | Address on File | | | | | | |
| MELISSA BECKER | | Address on File | | | | | | |
| Melissa Bittner | | Address on File | | | | | | |
| Melissa Blight | | Address on File | | | | | | |
| MELISSA BOHNENKAMP | | Address on File | | | | | | |
| MELISSA BOONE | | Address on File | | | | | | |
| MELISSA BOSCH | | Address on File | | | | | | |
| MELISSA BRAY | | Address on File | | | | | | |
| MELISSA BUTTERFUSS | | Address on File | | | | | | |
| MELISSA CARTER | | Address on File | | | | | | |
| MELISSA CHRI CONTI | | Address on File | | | | | | |
| MELISSA CLARK | | Address on File | | | | | | |
| MELISSA CLEVENGER | | Address on File | | | | | | |
| MELISSA CONWAY | | Address on File | | | | | | |
| MELISSA CREED | | Address on File | | | | | | |
| MELISSA CYPHER | | Address on File | | | | | | |
| MELISSA DAVIS-COLE | | Address on File | | | | | | |
| MELISSA DELGADO | | Address on File | | | | | | |
| Melissa Diaz | | Address on File | | | | | | |
| MELISSA DOOLEY | | Address on File | | | | | | |
| MELISSA EGGERS | | Address on File | | | | | | |
| MELISSA ELEY | | Address on File | | | | | | |
| MELISSA EPLEY | | Address on File | | | | | | |
| Melissa Erwin | | Address on File | | | | | | |
| MELISSA FAUGHT | | Address on File | | | | | | |
| MELISSA FERGUSON | | Address on File | | | | | | |
| MELISSA FERNANDEZ | | Address on File | | | | | | |
| Melissa Few | | Address on File | | | | | | |
| Melissa Fuentes | | Address on File | | | | | | |
| MELISSA GANNON | | Address on File | | | | | | |
| Melissa Garcia-Carrion | | Address on File | | | | | | |
| MELISSA GILLONS | | Address on File | | | | | | |
| MELISSA GOLDEN | | Address on File | | | | | | |
| MELISSA GOLIDAY | | Address on File | | | | | | |
| MELISSA GONZALEZ | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELISSA GOODIN | | Address on File | | | | | | |
| Melissa Gray | | Address on File | | | | | | |
| Melissa Griffin | | Address on File | | | | | | |
| MELISSA HANKS | | Address on File | | | | | | |
| MELISSA HARRIS | | Address on File | | | | | | |
| MELISSA HAYNES | | Address on File | | | | | | |
| MELISSA HINDMAN | | Address on File | | | | | | |
| MELISSA HODGES | | Address on File | | | | | | |
| MELISSA HOLT | | Address on File | | | | | | |
| MELISSA HOPE BURLESON | | Address on File | | | | | | |
| MELISSA HORNE | | Address on File | | | | | | |
| Melissa Howard | | Address on File | | | | | | |
| MELISSA HOWARD | | Address on File | | | | | | |
| Melissa Hulsey | | Address on File | | | | | | |
| MELISSA JACKSON | | Address on File | | | | | | |
| MELISSA JAMES | | Address on File | | | | | | |
| MELISSA JOHNSON | | Address on File | | | | | | |
| MELISSA JOHNSON | | Address on File | | | | | | |
| MELISSA JONES | | Address on File | | | | | | |
| Melissa Kavulic | | Address on File | | | | | | |
| MELISSA KILGORE | | Address on File | | | | | | |
| MELISSA KING | | Address on File | | | | | | |
| MELISSA KINNEY | | Address on File | | | | | | |
| MELISSA KRUPA | | Address on File | | | | | | |
| MELISSA LAHNA | | Address on File | | | | | | |
| MELISSA LALONDE | | Address on File | | | | | | |
| MELISSA LATVALA | | Address on File | | | | | | |
| MELISSA LEEPER | | Address on File | | | | | | |
| MELISSA LEFFLER | | Address on File | | | | | | |
| MELISSA LETCHER | | Address on File | | | | | | |
| MELISSA LEVITZKI | | Address on File | | | | | | |
| Melissa Lewis | | Address on File | | | | | | |
| MELISSA LOCKNER | | Address on File | | | | | | |
| MELISSA LUM | | Address on File | | | | | | |
| Melissa Maurer | | Address on File | | | | | | |
| MELISSA MAYER | | Address on File | | | | | | |
| MELISSA MCELFISH | | Address on File | | | | | | |
| MELISSA MCNAMARA | | Address on File | | | | | | |
| MELISSA MEISTER | | Address on File | | | | | | |
| MELISSA MICHAEL | | Address on File | | | | | | |
| MELISSA MILLER | | Address on File | | | | | | |
| MELISSA MILLER | | Address on File | | | | | | |
| MELISSA MOHNAL | | Address on File | | | | | | |
| MELISSA MONTGOMERY | | Address on File | | | | | | |
| MELISSA MOORE | | Address on File | | | | | | |
| MELISSA NELSON | | Address on File | | | | | | |
| MELISSA NEWMAN | | Address on File | | | | | | |
| MELISSA NGUYEN | | Address on File | | | | | | |
| MELISSA ORELLANA | | Address on File | | | | | | |
| MELISSA OWENS | | Address on File | | | | | | |
| MELISSA PANE | | Address on File | | | | | | |
| MELISSA PARKER | | Address on File | | | | | | |
| MELISSA PARTIPILO | | Address on File | | | | | | |
| MELISSA PATTERSON | | Address on File | | | | | | |
| MELISSA PEBELER | | Address on File | | | | | | |
| MELISSA PITTS | | Address on File | | | | | | |
| MELISSA POWELL | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELISSA PRICE | | Address on File | | | | | | |
| MELISSA QUERRY | | Address on File | | | | | | |
| MELISSA RATIVA | | Address on File | | | | | | |
| MELISSA RHOADS | | Address on File | | | | | | |
| MELISSA RICKENS | | Address on File | | | | | | |
| MELISSA RILEY | | Address on File | | | | | | |
| MELISSA RIVERA | | Address on File | | | | | | |
| MELISSA RODRIGUEZ | | Address on File | | | | | | |
| MELISSA ROSE | | Address on File | | | | | | |
| MELISSA RUMPLE | | Address on File | | | | | | |
| MELISSA RUSHING | | Address on File | | | | | | |
| MELISSA SCHINDLER | | Address on File | | | | | | |
| MELISSA SCHREEBE | | Address on File | | | | | | |
| MELISSA SCHWIEGER | | Address on File | | | | | | |
| MELISSA SCIRE | | Address on File | | | | | | |
| MELISSA SHERRELL | | Address on File | | | | | | |
| Melissa Smiley | | Address on File | | | | | | |
| Melissa Sunder | | Address on File | | | | | | |
| MELISSA THOMAS | | Address on File | | | | | | |
| MELISSA TOPPASS | | Address on File | | | | | | |
| MELISSA WILKE | | Address on File | | | | | | |
| MELISSA WINSTEAD | | Address on File | | | | | | |
| MELISSA YOUNKINS | | Address on File | | | | | | |
| MELISSIA JOHNSON | | Address on File | | | | | | |
| Melita Garrett Abbey | | Address on File | | | | | | |
| MELLANESE KNOCKET | | Address on File | | | | | | |
| MELLISSA QUESADA | | Address on File | | | | | | |
| MELLOW RIVER INC | MISSI FOARD | DBA HH2HOME | 26245 W MAIN STREET | | WEST POINT | MS | 39773 | |
| MELLOW RIVER INC DBA HH2HOME | | 26245 W MAIN STREET | | | WEST POINT | MS | 39773 | |
| MELODY AREVALO | | Address on File | | | | | | |
| MELODY DIALLO | | Address on File | | | | | | |
| MELODY GLENDELL | | Address on File | | | | | | |
| Melody Henderson | | Address on File | | | | | | |
| MELODY HOWARD | | Address on File | | | | | | |
| MELODY MCKEONE | | Address on File | | | | | | |
| MELODY RICE | | Address on File | | | | | | |
| MELODY SANDEFUR | | Address on File | | | | | | |
| MELODY SMITH | | Address on File | | | | | | |
| MELODY WAITES | | Address on File | | | | | | |
| MELODYE COLANDO | | Address on File | | | | | | |
| MELODYE MILLS | | Address on File | | | | | | |
| MELONIE HORTON | | Address on File | | | | | | |
| MELVA MEDRANO | | Address on File | | | | | | |
| MELVIN BOND | | Address on File | | | | | | |
| MELVIN CRUTCHER | | Address on File | | | | | | |
| MELVIN GARDIPEE | | Address on File | | | | | | |
| Melvin Jackson | | Address on File | | | | | | |
| MELVIN JR SMITH | | Address on File | | | | | | |
| Melvin Machal | | Address on File | | | | | | |
| MELVIN MARSHALL | | Address on File | | | | | | |
| Melvin Maxwell | | Address on File | | | | | | |
| MELVIN MCDANIEL | | Address on File | | | | | | |
| Melvin Saunders | | Address on File | | | | | | |
| Melvin Smith | | Address on File | | | | | | |
| Melvin Taylor | | Address on File | | | | | | |
| MELVIN THOMPSON | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELVIN YOUNG | | Address on File | | | | | | |
| Melvina Hurd | | Address on File | | | | | | |
| MELVIS CALHOUN | | Address on File | | | | | | |
| MELVIS SPARKS | | Address on File | | | | | | |
| MEME CHARLES | | Address on File | | | | | | |
| MEME TAYLOR | | Address on File | | | | | | |
| MEMUNATU KABIA | | Address on File | | | | | | |
| Menbere Gardie | | Address on File | | | | | | |
| MENDY HUFF | | Address on File | | | | | | |
| Menebre Mamo | | Address on File | | | | | | |
| MENEVA MENSAH | | Address on File | | | | | | |
| MENGESHA BEYENE | | Address on File | | | | | | |
| MENGISTU YISMAW | | Address on File | | | | | | |
| MENTOR GROUP BUILDING BRIDGE | | Address on File | | | | | | |
| MEQMEQKA ZESHERA | | Address on File | | | | | | |
| MERCEDES PLASENCIA | | Address on File | | | | | | |
| Mercedes Poleon | | Address on File | | | | | | |
| MERCEDES RODRIGUEZ | | Address on File | | | | | | |
| MERCEDES THOMAS | | Address on File | | | | | | |
| MERCH SHOWROOM | | Address on File | | | | | | |
| MERCIA JACKSON | | Address on File | | | | | | |
| MERCIDIA MACOTO | | Address on File | | | | | | |
| MERCY BASSEY | | Address on File | | | | | | |
| Mercy Betancourt | | Address on File | | | | | | |
| MERCY BUNDI | | Address on File | | | | | | |
| MERCY OPPONG | | Address on File | | | | | | |
| MERDENA MONTGOMERY | | Address on File | | | | | | |
| MEREDITH COHEN | | Address on File | | | | | | |
| MEREDITH CRANE | | Address on File | | | | | | |
| MEREDITH DIMUNDO | | Address on File | | | | | | |
| MEREDITH DYE | | Address on File | | | | | | |
| MEREDITH FULDA | | Address on File | | | | | | |
| MEREDITH HUFFMAN | | Address on File | | | | | | |
| MEREDITH MASTON | | Address on File | | | | | | |
| MEREDITH MEDRANO | | Address on File | | | | | | |
| MEREDITH OSWALD | | Address on File | | | | | | |
| MEREDITH SHERIDAN | | Address on File | | | | | | |
| MEREDITH STRANGE | | Address on File | | | | | | |
| MEREDITH TURNER | | Address on File | | | | | | |
| MERELLES ENRIQUE | | Address on File | | | | | | |
| MERIDETH HAMMER | | Address on File | | | | | | |
| MERKLE INC | | 7001 COLUMBIA GATEWAY DRIVE | | | COLUMBIA | MD | 21046 | |
| MERKLE TURNER | | Address on File | | | | | | |
| MERLE MADRID | | Address on File | | | | | | |
| MERNA HABIB | | Address on File | | | | | | |
| MERNA ROSDY | | Address on File | | | | | | |
| MERON CASH | | Address on File | | | | | | |
| MERON LEMLEM | | Address on File | | | | | | |
| MERON WORKU | | Address on File | | | | | | |
| MERRANDA KIMBLETON | | Address on File | | | | | | |
| MERRIER RONALD | | Address on File | | | | | | |
| MERRILL CAMPBELL | | Address on File | | | | | | |
| MERRILLVILLE CONSERVANCY DIST | | 6251 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| MERRIMON BOYD | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Merrissa Keith | | Address on File | | | | | | |
| MERWAN NASSEREDDINE | | Address on File | | | | | | |
| MESERET YALI | | Address on File | | | | | | |
| MESHA BROOKS | | Address on File | | | | | | |
| MESHA JONES | | Address on File | | | | | | |
| METHODICAL MOVES | DBA SUDS MOBILE CLEANING | 9468 E K AVENUE | | | GALESBURG | MI | 49053 | |
| METRA SADDLER | | Address on File | | | | | | |
| Metrina George | | Address on File | | | | | | |
| METROPOLITAN ENVIRONMENTAL | KOURTNEY ANDREWS | SERVICES INC | 5055 NIKE DRIVE | | HILLIARD | OH | 43026-9140 | |
| METROPOLITAN FAMILY SERVICES | | Address on File | | | | | | |
| METROPOLITAN LIFE INSURANCE CO | | PO BOX 360229 | | | PITTSBURGH | PA | 15251-6229 | |
| METROPOLITAN TRUSTEE | | P.O. BOX 305012 | | | NASHVILLE | TN | 37230-5012 | |
| Mezhgan Anwari | | Address on File | | | | | | |
| MH EQUIPMENT CO LLC | | 106 CIRCLE FREEWAY | | | CINCINNATI | OH | 45246 | |
| MI HOME TEXTILE (HONG KONG) | NANCY YAO | 1002 10/F PERFECT COMMERCI | BUILDING 20 AUSTIN AVE | | TSIM SHA TSUIKL | | 999077 | Hong Kong |
| MI SON | | Address on File | | | | | | |
| Mia Brown | | Address on File | | | | | | |
| MIA CARTER | | Address on File | | | | | | |
| MIA HARRIS | | Address on File | | | | | | |
| MIA HINDS | | Address on File | | | | | | |
| Mia Jordan | | Address on File | | | | | | |
| MIA KYSER | | Address on File | | | | | | |
| Mia Navarrete | | Address on File | | | | | | |
| MIAIRAH EDWARDS | | Address on File | | | | | | |
| MIAMI VALLEY BROADCASTING CORP | DBA WHIO-TV | 1601 W PEACHTREE ST NE | | | ATLANTA | GA | 30309 | |
| MIAMI-DADE COUNTY | | 140 WEST FLAGLER ST | STE 101 | | MIAMI | FL | 33130 | |
| MIAMI-DADE FIRE RESCUE DEPT | FINANCE BUREAU | 9300 NW 41ST STREET | | | MIAMI | FL | 33178-2424 | |
| MIAMI-DADE POLICE DEPT FALSE | | ALARM ENFORCEMENT UNIT | 7617 SW 117TH AVENUE | | MIAMI | FL | 33183 | |
| MIAMI-DADE WATER & SEWER | | P.O. BOX 026055 | | | MIAMI | FL | 33102-6055 | |
| MIAN HUSSAIN | | Address on File | | | | | | |
| MIASHILLENE APONTE | | Address on File | | | | | | |
| MIATTA BAWOR | | Address on File | | | | | | |
| MIATTA MARGAI | | Address on File | | | | | | |
| MIBARAKA CYIZA | | Address on File | | | | | | |
| MICAELA CAMPAGNA | | Address on File | | | | | | |
| MICAELA HEUGLIN | | Address on File | | | | | | |
| Micaela Migliaccio | | Address on File | | | | | | |
| MICAH BLANCO | | Address on File | | | | | | |
| MICAH KIRK | | Address on File | | | | | | |
| MICAH NOEL | | Address on File | | | | | | |
| Micah Rembert | | Address on File | | | | | | |
| Micah Stanislowski | | Address on File | | | | | | |
| Micaya Willis | | Address on File | | | | | | |
| MICHAEL A YOUNG | | Address on File | | | | | | |
| Michael Abatantiono | | Address on File | | | | | | |
| MICHAEL ABDOU | | Address on File | | | | | | |
| MICHAEL ABEL | | Address on File | | | | | | |
| MICHAEL AKINDELE | | Address on File | | | | | | |
| MICHAEL ALBAUGH | | Address on File | | | | | | |
| MICHAEL ALDRIDGE | | Address on File | | | | | | |
| MICHAEL ALLEN | | Address on File | | | | | | |
| MICHAEL ALLINOIS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Allinos | | Address on File | | | | | | |
| Michael Ameria | | Address on File | | | | | | |
| MICHAEL ANDERSON | | Address on File | | | | | | |
| MICHAEL ARANZULLO | | Address on File | | | | | | |
| Michael Ariza | | Address on File | | | | | | |
| MICHAEL ARNITZ | | Address on File | | | | | | |
| MICHAEL ARONOV | | Address on File | | | | | | |
| Michael Augusta | | Address on File | | | | | | |
| MICHAEL BADE | | Address on File | | | | | | |
| MICHAEL BAGNELL | | Address on File | | | | | | |
| MICHAEL BALDUC | | Address on File | | | | | | |
| MICHAEL BARAN | | Address on File | | | | | | |
| MICHAEL BARRETT | | Address on File | | | | | | |
| MICHAEL BEALS | | Address on File | | | | | | |
| Michael Beauman II | | Address on File | | | | | | |
| Michael Bell | | Address on File | | | | | | |
| MICHAEL BISHOP | | Address on File | | | | | | |
| Michael Blaha | | Address on File | | | | | | |
| MICHAEL BLAKE | | Address on File | | | | | | |
| MICHAEL BLUM | | Address on File | | | | | | |
| Michael Boatright | | Address on File | | | | | | |
| MICHAEL BODKIN | | Address on File | | | | | | |
| Michael Bonincontri | | Address on File | | | | | | |
| MICHAEL BOSCH | | Address on File | | | | | | |
| Michael Bouder | | Address on File | | | | | | |
| MICHAEL BOWMAN | | Address on File | | | | | | |
| Michael Boyd | | Address on File | | | | | | |
| MICHAEL BOYD | | Address on File | | | | | | |
| MICHAEL BRADLEY | | Address on File | | | | | | |
| MICHAEL BRADLEY | | Address on File | | | | | | |
| MICHAEL BRADT | | Address on File | | | | | | |
| Michael Breslan | | Address on File | | | | | | |
| MICHAEL BROLLE | | Address on File | | | | | | |
| MICHAEL BRONER | | Address on File | | | | | | |
| Michael Brook | | Address on File | | | | | | |
| MICHAEL BROOKS | | Address on File | | | | | | |
| Michael Brooks | | Address on File | | | | | | |
| MICHAEL BROTH | | Address on File | | | | | | |
| Michael Brown | | Address on File | | | | | | |
| Michael Brown | | Address on File | | | | | | |
| MICHAEL BUCK | | Address on File | | | | | | |
| MICHAEL BUSCIGLIO | | Address on File | | | | | | |
| MICHAEL CALLEA | | Address on File | | | | | | |
| MICHAEL CAMIS | | Address on File | | | | | | |
| MICHAEL CAMPBELL | | Address on File | | | | | | |
| MICHAEL CANTATORE | | Address on File | | | | | | |
| MICHAEL CAPORASO | | Address on File | | | | | | |
| Michael Cark | | Address on File | | | | | | |
| MICHAEL CARLIN | | Address on File | | | | | | |
| MICHAEL CENTERS | | Address on File | | | | | | |
| MICHAEL CHASE | | Address on File | | | | | | |
| Michael Chilcote | | Address on File | | | | | | |
| MICHAEL CHILDS | | Address on File | | | | | | |
| MICHAEL CHRISTENSON | | Address on File | | | | | | |
| Michael Ciolino | | Address on File | | | | | | |
| MICHAEL CLARKE | | Address on File | | | | | | |
| MICHAEL CLEMENS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Clements | | Address on File | | | | | | |
| Michael Cojanu | | Address on File | | | | | | |
| MICHAEL COLLEMAN | | Address on File | | | | | | |
| MICHAEL CONJESKI | | Address on File | | | | | | |
| MICHAEL CONNELLY | | Address on File | | | | | | |
| MICHAEL COOPER | | Address on File | | | | | | |
| MICHAEL COPPERSMITH | | Address on File | | | | | | |
| MICHAEL CORAL | | Address on File | | | | | | |
| MICHAEL CRABTREE | | Address on File | | | | | | |
| MICHAEL CRAMER | | Address on File | | | | | | |
| Michael Crews | | Address on File | | | | | | |
| MICHAEL DALGETTY | | Address on File | | | | | | |
| Michael Dalton | | Address on File | | | | | | |
| MICHAEL DARBY | | Address on File | | | | | | |
| MICHAEL DAVIS | | Address on File | | | | | | |
| MICHAEL DAVIS | | Address on File | | | | | | |
| Michael Dawkins | | Address on File | | | | | | |
| Michael Day | | Address on File | | | | | | |
| Michael DeJaynes | | Address on File | | | | | | |
| Michael Dickenson | | Address on File | | | | | | |
| MICHAEL DIFALCO | | Address on File | | | | | | |
| MICHAEL DILLREE | | Address on File | | | | | | |
| MICHAEL DOMINGUEZ | | Address on File | | | | | | |
| Michael Dorriety | | Address on File | | | | | | |
| MICHAEL DOSS | | Address on File | | | | | | |
| MICHAEL DUFF | | Address on File | | | | | | |
| Michael Duncan | | Address on File | | | | | | |
| MICHAEL DYKSTRA | | Address on File | | | | | | |
| Michael Elinoff | | Address on File | | | | | | |
| MICHAEL ELLIOTT | | Address on File | | | | | | |
| MICHAEL ELLIS | | Address on File | | | | | | |
| Michael Elmore | | Address on File | | | | | | |
| Michael Evans | | Address on File | | | | | | |
| MICHAEL FAVORS | | Address on File | | | | | | |
| MICHAEL FELDBAUER | | Address on File | | | | | | |
| MICHAEL FELUS LATITIA | | Address on File | | | | | | |
| MICHAEL FERRARI | | Address on File | | | | | | |
| MICHAEL FREDERICK | | Address on File | | | | | | |
| MICHAEL FREEDMAN | | Address on File | | | | | | |
| Michael Freeman | | Address on File | | | | | | |
| Michael Friedlander | | Address on File | | | | | | |
| Michael Fulkroad | | Address on File | | | | | | |
| MICHAEL G COMBS | | Address on File | | | | | | |
| MICHAEL GAILLARDETZ | | Address on File | | | | | | |
| MICHAEL GALBRAITH | | Address on File | | | | | | |
| Michael Garcia | | Address on File | | | | | | |
| Michael Garland | | Address on File | | | | | | |
| Michael Garland | | Address on File | | | | | | |
| MICHAEL GARRETT | | Address on File | | | | | | |
| MICHAEL GIBBS | | Address on File | | | | | | |
| Michael Gilbert | | Address on File | | | | | | |
| MICHAEL GILBRIDE | | Address on File | | | | | | |
| MICHAEL GILCHRIST | | Address on File | | | | | | |
| MICHAEL GILL | | Address on File | | | | | | |
| Michael Glass | | Address on File | | | | | | |
| MICHAEL GLENNY | | Address on File | | | | | | |
| MICHAEL GLOUDEMANS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL GOFF | | Address on File | | | | | | |
| MICHAEL GOLONKA | | Address on File | | | | | | |
| MICHAEL GOODMAN | | Address on File | | | | | | |
| MICHAEL GOSSETT | | Address on File | | | | | | |
| MICHAEL GOUDY | | Address on File | | | | | | |
| Michael Gourdine | | Address on File | | | | | | |
| MICHAEL GRAHAM | | Address on File | | | | | | |
| MICHAEL GRIGSBY | | Address on File | | | | | | |
| Michael Guglemino | | Address on File | | | | | | |
| MICHAEL HAHN | | Address on File | | | | | | |
| MICHAEL HAMAME | | Address on File | | | | | | |
| Michael Hamby | | Address on File | | | | | | |
| MICHAEL HAMRICK | | Address on File | | | | | | |
| Michael Hanna | | Address on File | | | | | | |
| MICHAEL HARDING | | Address on File | | | | | | |
| MICHAEL HARLOCK | | Address on File | | | | | | |
| MICHAEL HARRIS | | Address on File | | | | | | |
| Michael Harris | | Address on File | | | | | | |
| MICHAEL HARRISON | | Address on File | | | | | | |
| MICHAEL HAYES | | Address on File | | | | | | |
| MICHAEL HAYNES | | Address on File | | | | | | |
| MICHAEL HEIGHTON | | Address on File | | | | | | |
| MICHAEL HEIN | | Address on File | | | | | | |
| MICHAEL HEMMER | | Address on File | | | | | | |
| Michael Herod | | Address on File | | | | | | |
| Michael Hinton | | Address on File | | | | | | |
| Michael Hogue | | Address on File | | | | | | |
| MICHAEL HOLMES | | Address on File | | | | | | |
| Michael Hooten | | Address on File | | | | | | |
| Michael Houck | | Address on File | | | | | | |
| MICHAEL HOWARD | | Address on File | | | | | | |
| MICHAEL HUFF | | Address on File | | | | | | |
| MICHAEL HURLEY | | Address on File | | | | | | |
| MICHAEL HYMAN | | Address on File | | | | | | |
| Michael Irk | | Address on File | | | | | | |
| MICHAEL JACKSON | | Address on File | | | | | | |
| MICHAEL JACOBUS | | Address on File | | | | | | |
| MICHAEL JEFFRIES | | Address on File | | | | | | |
| Michael Johnson | | Address on File | | | | | | |
| MICHAEL JONES | | Address on File | | | | | | |
| MICHAEL JONES | | Address on File | | | | | | |
| Michael Joseph | | Address on File | | | | | | |
| Michael Kakony | | Address on File | | | | | | |
| MICHAEL KALTER | | Address on File | | | | | | |
| MICHAEL KASTER | | Address on File | | | | | | |
| MICHAEL KEATS | | Address on File | | | | | | |
| MICHAEL KEHOE | | Address on File | | | | | | |
| MICHAEL KELLY | | Address on File | | | | | | |
| MICHAEL KELLY | | Address on File | | | | | | |
| Michael Kerr | | Address on File | | | | | | |
| MICHAEL KEYS | | Address on File | | | | | | |
| MICHAEL KRUSZEWSKI | | Address on File | | | | | | |
| MICHAEL KUNZA | | Address on File | | | | | | |
| Michael Kunze | | Address on File | | | | | | |
| Michael Kunze | | Address on File | | | | | | |
| MICHAEL LABROI | | Address on File | | | | | | |
| Michael Lacasse | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL LANTHORN | | Address on File | | | | | | |
| MICHAEL LAPPERT | | Address on File | | | | | | |
| MICHAEL LAWSON | | Address on File | | | | | | |
| MICHAEL LEE | | Address on File | | | | | | |
| MICHAEL LEWIS | | Address on File | | | | | | |
| MICHAEL LEWIS | | Address on File | | | | | | |
| MICHAEL LOGULLO | | Address on File | | | | | | |
| Michael Longboat | | Address on File | | | | | | |
| Michael Love | | Address on File | | | | | | |
| MICHAEL LOWRY | | Address on File | | | | | | |
| Michael Lutz | | Address on File | | | | | | |
| Michael Maans | | Address on File | | | | | | |
| MICHAEL MACLEOD | | Address on File | | | | | | |
| MICHAEL MADRID | | Address on File | | | | | | |
| Michael Maiani | | Address on File | | | | | | |
| MICHAEL MAIR | | Address on File | | | | | | |
| MICHAEL MANNING | | Address on File | | | | | | |
| MICHAEL MARSHALL | | Address on File | | | | | | |
| MICHAEL MARTINEZ | | Address on File | | | | | | |
| Michael McCloud | | Address on File | | | | | | |
| MICHAEL MCDONALD | | Address on File | | | | | | |
| MICHAEL MCDONALD | | Address on File | | | | | | |
| MICHAEL MCDOUGLE | | Address on File | | | | | | |
| Michael Mcgee | | Address on File | | | | | | |
| Michael Mcglamary | | Address on File | | | | | | |
| MICHAEL MCGRAW | | Address on File | | | | | | |
| Michael McKay | | Address on File | | | | | | |
| MICHAEL MCLARNEY | | Address on File | | | | | | |
| MICHAEL MCMANUS | | Address on File | | | | | | |
| MICHAEL MCNALLY | | Address on File | | | | | | |
| Michael McNeilan | | Address on File | | | | | | |
| Michael McQuinn | | Address on File | | | | | | |
| Michael McVicker | | Address on File | | | | | | |
| Michael Mee | | Address on File | | | | | | |
| Michael Melago | | Address on File | | | | | | |
| Michael Merkouris | | Address on File | | | | | | |
| MICHAEL MERRITTS | | Address on File | | | | | | |
| MICHAEL MERRIWEATHER | | Address on File | | | | | | |
| MICHAEL MILLER | | Address on File | | | | | | |
| MICHAEL MINK | | Address on File | | | | | | |
| Michael Mitchell | | Address on File | | | | | | |
| MICHAEL MITCHEM | | Address on File | | | | | | |
| Michael Morales | | Address on File | | | | | | |
| MICHAEL MORELLI | | Address on File | | | | | | |
| MICHAEL MORIARTY | | Address on File | | | | | | |
| MICHAEL MORRIS | | Address on File | | | | | | |
| Michael Morrison | | Address on File | | | | | | |
| MICHAEL MYERS | | Address on File | | | | | | |
| Michael Nedvar | | Address on File | | | | | | |
| Michael Nelson | | Address on File | | | | | | |
| MICHAEL NERI | | Address on File | | | | | | |
| MICHAEL NEVILLE | | Address on File | | | | | | |
| MICHAEL NIEMIEC | | Address on File | | | | | | |
| MICHAEL NOE | | Address on File | | | | | | |
| MICHAEL NORRIS | | Address on File | | | | | | |
| MICHAEL OCHOA | | Address on File | | | | | | |
| MICHAEL OMALLEY | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Ostrander | | Address on File | | | | | | |
| MICHAEL PALACIOS | | Address on File | | | | | | |
| MICHAEL PAPA | | Address on File | | | | | | |
| MICHAEL PAPPAS | | Address on File | | | | | | |
| MICHAEL PARSLEY | | Address on File | | | | | | |
| Michael Pastrick | | Address on File | | | | | | |
| MICHAEL PATTERSON | | Address on File | | | | | | |
| MICHAEL PAULSEN | | Address on File | | | | | | |
| Michael Payton | | Address on File | | | | | | |
| Michael Pearish | | Address on File | | | | | | |
| Michael Perez | | Address on File | | | | | | |
| MICHAEL PERRY | | Address on File | | | | | | |
| MICHAEL PETTERSON | | Address on File | | | | | | |
| MICHAEL PINGSTON | | Address on File | | | | | | |
| Michael Pinkston | | Address on File | | | | | | |
| Michael Poindexter | | Address on File | | | | | | |
| Michael Popielski | | Address on File | | | | | | |
| MICHAEL PORTANOVAIII | | Address on File | | | | | | |
| Michael Porter | | Address on File | | | | | | |
| MICHAEL PRICE | | Address on File | | | | | | |
| Michael Pritchard | | Address on File | | | | | | |
| MICHAEL PROSUK | | Address on File | | | | | | |
| MICHAEL QUEEN | | Address on File | | | | | | |
| MICHAEL RAFFERTY | | Address on File | | | | | | |
| MICHAEL RANEY | | Address on File | | | | | | |
| Michael Rea | | Address on File | | | | | | |
| MICHAEL REID | | Address on File | | | | | | |
| MICHAEL RICHARDSON | | Address on File | | | | | | |
| MICHAEL RIGONI | | Address on File | | | | | | |
| Michael Riley | | Address on File | | | | | | |
| Michael Rizzo | | Address on File | | | | | | |
| MICHAEL ROBERTS | | Address on File | | | | | | |
| Michael Robinette | | Address on File | | | | | | |
| Michael Robinson | | Address on File | | | | | | |
| MICHAEL ROGERS | | Address on File | | | | | | |
| MICHAEL ROSS | | Address on File | | | | | | |
| MICHAEL ROSS | | Address on File | | | | | | |
| MICHAEL ROUSH | | Address on File | | | | | | |
| MICHAEL RUSSELL | | Address on File | | | | | | |
| MICHAEL RUSSELL | | Address on File | | | | | | |
| MICHAEL RYCHLIK | | Address on File | | | | | | |
| MICHAEL SALERNO | | Address on File | | | | | | |
| MICHAEL SALLY | | Address on File | | | | | | |
| MICHAEL SAMM | | Address on File | | | | | | |
| MICHAEL SAULS | | Address on File | | | | | | |
| Michael Saunders | | Address on File | | | | | | |
| MICHAEL SAWYER | | Address on File | | | | | | |
| MICHAEL SCHMEER | | Address on File | | | | | | |
| MICHAEL SELING | | Address on File | | | | | | |
| MICHAEL SESSOMS | | Address on File | | | | | | |
| Michael Shanab | | Address on File | | | | | | |
| MICHAEL SHANNON | | Address on File | | | | | | |
| MICHAEL SHIPP | | Address on File | | | | | | |
| MICHAEL SHULL | | Address on File | | | | | | |
| Michael Shull | | Address on File | | | | | | |
| MICHAEL SIDDLE | | Address on File | | | | | | |
| Michael Simmons | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL SLEMP | | Address on File | | | | | | |
| MICHAEL SMITH | | Address on File | | | | | | |
| MICHAEL SMITH | | Address on File | | | | | | |
| MICHAEL SNELL | | Address on File | | | | | | |
| MICHAEL SNYDER | | Address on File | | | | | | |
| MICHAEL SNYDER | | Address on File | | | | | | |
| MICHAEL SOSA | | Address on File | | | | | | |
| MICHAEL SPALDING | | Address on File | | | | | | |
| MICHAEL SPATARO | | Address on File | | | | | | |
| MICHAEL SPAULDING | | Address on File | | | | | | |
| Michael St Marie | | Address on File | | | | | | |
| Michael Stahl | | Address on File | | | | | | |
| Michael Stawicki | | Address on File | | | | | | |
| MICHAEL STEIN | | Address on File | | | | | | |
| MICHAEL STERK | | Address on File | | | | | | |
| Michael Steward | | Address on File | | | | | | |
| MICHAEL STRAUSS | | Address on File | | | | | | |
| MICHAEL STUKA | | Address on File | | | | | | |
| Michael Tate | | Address on File | | | | | | |
| Michael Teasley | | Address on File | | | | | | |
| Michael Terry | | Address on File | | | | | | |
| MICHAEL THOMAS | | Address on File | | | | | | |
| Michael Thurston | | Address on File | | | | | | |
| MICHAEL TIPTON | | Address on File | | | | | | |
| MICHAEL TOMLINSON | | Address on File | | | | | | |
| MICHAEL TOUCHTON | | Address on File | | | | | | |
| MICHAEL TRACY | | Address on File | | | | | | |
| MICHAEL TRENT | | Address on File | | | | | | |
| MICHAEL TRUJILLO | | Address on File | | | | | | |
| Michael Turner | | Address on File | | | | | | |
| MICHAEL TYLER | | Address on File | | | | | | |
| MICHAEL ULREY | | Address on File | | | | | | |
| Michael Updike | | Address on File | | | | | | |
| Michael Valenzuela | | Address on File | | | | | | |
| MICHAEL VANSICKLE | | Address on File | | | | | | |
| Michael Vara | | Address on File | | | | | | |
| MICHAEL VEGA-MARQUEZ | | Address on File | | | | | | |
| MICHAEL VELA | | Address on File | | | | | | |
| Michael Waddell | | Address on File | | | | | | |
| MICHAEL WALSH | | Address on File | | | | | | |
| Michael Walters | | Address on File | | | | | | |
| MICHAEL WARD | | Address on File | | | | | | |
| Michael Weaver | | Address on File | | | | | | |
| MICHAEL WEBER | | Address on File | | | | | | |
| MICHAEL WEEKES | | Address on File | | | | | | |
| MICHAEL WESTBROOK | | Address on File | | | | | | |
| Michael Whaley | | Address on File | | | | | | |
| Michael White | | Address on File | | | | | | |
| MICHAEL WILCKEN | | Address on File | | | | | | |
| Michael Wildman | | Address on File | | | | | | |
| MICHAEL WILHELM | | Address on File | | | | | | |
| MICHAEL WILLIAMS | | Address on File | | | | | | |
| MICHAEL WILLIAMS | | Address on File | | | | | | |
| MICHAEL WILLIAMS | | Address on File | | | | | | |
| MICHAEL WILLIS | | Address on File | | | | | | |
| Michael Wilson | | Address on File | | | | | | |
| MICHAEL WILSON | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL WINKLER JR | | Address on File | | | | | | |
| MICHAEL WINTERER | | Address on File | | | | | | |
| MICHAEL WOOD | | Address on File | | | | | | |
| Michael Woodard | | Address on File | | | | | | |
| MICHAEL WORKS | | Address on File | | | | | | |
| MICHAEL WORMAN | | Address on File | | | | | | |
| MICHAEL WRIGHT | | Address on File | | | | | | |
| MICHAEL YATES | | Address on File | | | | | | |
| MICHAEL YODER | | Address on File | | | | | | |
| MICHAEL YOUNG | | Address on File | | | | | | |
| Michael Young | | Address on File | | | | | | |
| MICHAEL YOUNG | | Address on File | | | | | | |
| MICHAEL YUROCHKO | | Address on File | | | | | | |
| MICHAEL ZABOROWSKI | | Address on File | | | | | | |
| Michael Zaremski | | Address on File | | | | | | |
| Michael Zawacki | | Address on File | | | | | | |
| Michael Zeigler | | Address on File | | | | | | |
| MICHAEL ZICK | | Address on File | | | | | | |
| Michael Zielinski | | Address on File | | | | | | |
| MICHAEL/ANGE BASILOTTO | | Address on File | | | | | | |
| MICHAEL/CAYL SEE | | Address on File | | | | | | |
| MICHAEL/JESS GEBBEN | | Address on File | | | | | | |
| MICHAEL/SYNA WILLIAMS | | Address on File | | | | | | |
| MICHAEL/TERE FAVORS | | Address on File | | | | | | |
| MICHAELA FRANCEY | | Address on File | | | | | | |
| Michaela Johnson | | Address on File | | | | | | |
| MICHAELA MALONEY | | Address on File | | | | | | |
| MICHAELA REID | | Address on File | | | | | | |
| MICHAELA SAGE | | Address on File | | | | | | |
| Michaela Smith | | Address on File | | | | | | |
| MICHAELYN MEDINA | | Address on File | | | | | | |
| MICHAIL PARSOS | | Address on File | | | | | | |
| Michalina Cichon | | Address on File | | | | | | |
| MICHEAL ANDERSON | | Address on File | | | | | | |
| MICHEAL CHRIST | | Address on File | | | | | | |
| MICHEAL ERSCHENS | | Address on File | | | | | | |
| MICHEAL LLOYD | | Address on File | | | | | | |
| MICHEAL MAULDIN | | Address on File | | | | | | |
| MICHEAL MOCERI | | Address on File | | | | | | |
| MICHEAL POTOCZAK | | Address on File | | | | | | |
| Micheal Walker | | Address on File | | | | | | |
| MICHEAL WARD | | Address on File | | | | | | |
| Michealla Aghagba | | Address on File | | | | | | |
| MICHEKA WASHINGTON | | Address on File | | | | | | |
| MICHEL FERNANDEZ | | Address on File | | | | | | |
| MICHELAINE JOSEPH | | Address on File | | | | | | |
| MICHELE BARRETT | | Address on File | | | | | | |
| MICHELE BREWER | | Address on File | | | | | | |
| MICHELE BREWER | | Address on File | | | | | | |
| Michele Brown | | Address on File | | | | | | |
| MICHELE CERMINARO | | Address on File | | | | | | |
| MICHELE CHASE | | Address on File | | | | | | |
| MICHELE CLEARY | | Address on File | | | | | | |
| Michele Cohen | | Address on File | | | | | | |
| MICHELE CUBA | | Address on File | | | | | | |
| MICHELE DENT | | Address on File | | | | | | |
| MICHELE DENTI | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHELE FOUST | | Address on File | | | | | | |
| MICHELE FULLER | | Address on File | | | | | | |
| Michele Gamble | | Address on File | | | | | | |
| MICHELE GAUTHIER | | Address on File | | | | | | |
| MICHELE HEISER | | Address on File | | | | | | |
| MICHELE HOLDERNESS | | Address on File | | | | | | |
| MICHELE HOLDERNESS | | Address on File | | | | | | |
| MICHELE HOLLANDER | | Address on File | | | | | | |
| MICHELE KEKEH | | Address on File | | | | | | |
| MICHELE KING | | Address on File | | | | | | |
| MICHELE LASHUAY | | Address on File | | | | | | |
| MICHELE LUCZYWO-GRUNERT | | Address on File | | | | | | |
| MICHELE MAMO | | Address on File | | | | | | |
| MICHELE MASSOUD | | Address on File | | | | | | |
| MICHELE MULLENSCHLADER | | Address on File | | | | | | |
| MICHELE NEMNICH | | Address on File | | | | | | |
| MICHELE PAVLIK | | Address on File | | | | | | |
| MICHELE PETER | | Address on File | | | | | | |
| MICHELE PINKNEY | | Address on File | | | | | | |
| MICHELE PINKOSKY | | Address on File | | | | | | |
| MICHELE POGGIO | | Address on File | | | | | | |
| MICHELE ROBINSON | | Address on File | | | | | | |
| MICHELE ROTTMAN | | Address on File | | | | | | |
| MICHELE SAUBIER | | Address on File | | | | | | |
| MICHELE THOMPSON | | Address on File | | | | | | |
| MICHELE WITTRUP | | Address on File | | | | | | |
| MICHELENE WILLIS | | Address on File | | | | | | |
| MICHELINE LUNDY | | Address on File | | | | | | |
| MICHELL BRANDJES | | Address on File | | | | | | |
| MICHELLE ABBOTT | | Address on File | | | | | | |
| Michelle Acri | | Address on File | | | | | | |
| Michelle Alexander | | Address on File | | | | | | |
| MICHELLE AYALA | | Address on File | | | | | | |
| MICHELLE BACON | | Address on File | | | | | | |
| Michelle Baker | | Address on File | | | | | | |
| MICHELLE BALLARD | | Address on File | | | | | | |
| MICHELLE BARNETT | | Address on File | | | | | | |
| MICHELLE BARTELHEIM | | Address on File | | | | | | |
| Michelle Baynes | | Address on File | | | | | | |
| MICHELLE BEASLEY | | Address on File | | | | | | |
| MICHELLE BOGARD | | Address on File | | | | | | |
| MICHELLE BOWYER | | Address on File | | | | | | |
| MICHELLE BROOKS | | Address on File | | | | | | |
| MICHELLE BROWN | | Address on File | | | | | | |
| MICHELLE BROWNING | | Address on File | | | | | | |
| MICHELLE BRUNETT | | Address on File | | | | | | |
| MICHELLE CASERTA-BIXLER | | Address on File | | | | | | |
| MICHELLE CASEY-PEREZ | | Address on File | | | | | | |
| MICHELLE CAYCE | | Address on File | | | | | | |
| MICHELLE COLLINS-HOSEA | | Address on File | | | | | | |
| MICHELLE COOK | | Address on File | | | | | | |
| MICHELLE COOMBS | | Address on File | | | | | | |
| MICHELLE COPELAND | | Address on File | | | | | | |
| MICHELLE CURRY | | Address on File | | | | | | |
| MICHELLE DAKINS | | Address on File | | | | | | |
| Michelle Davis | | Address on File | | | | | | |
| MICHELLE DAVIS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHELLE DIXON | | Address on File | | | | | | |
| Michelle Dunn | | Address on File | | | | | | |
| MICHELLE DUNN | | Address on File | | | | | | |
| MICHELLE EDMONDS | | Address on File | | | | | | |
| MICHELLE ESTER | | Address on File | | | | | | |
| Michelle Evans | | Address on File | | | | | | |
| MICHELLE FAUNDA | | Address on File | | | | | | |
| MICHELLE FISHER | | Address on File | | | | | | |
| Michelle Fletcher | | Address on File | | | | | | |
| MICHELLE FOURTE | | Address on File | | | | | | |
| MICHELLE FRANCISCO | | Address on File | | | | | | |
| MICHELLE GARST | | Address on File | | | | | | |
| MICHELLE GIBBS | | Address on File | | | | | | |
| MICHELLE GILLESPIE | | Address on File | | | | | | |
| MICHELLE GONZALEZ | | Address on File | | | | | | |
| MICHELLE GONZALEZ | | Address on File | | | | | | |
| MICHELLE GOODWIN | | Address on File | | | | | | |
| Michelle Gopear | | Address on File | | | | | | |
| MICHELLE GOSELIN | | Address on File | | | | | | |
| MICHELLE GOVAERE | | Address on File | | | | | | |
| MICHELLE GRAY | | Address on File | | | | | | |
| MICHELLE GREEN | | Address on File | | | | | | |
| Michelle Griffin-Vaughn | | Address on File | | | | | | |
| MICHELLE GROHE | | Address on File | | | | | | |
| MICHELLE GUTWEIN | | Address on File | | | | | | |
| Michelle Hall | | Address on File | | | | | | |
| MICHELLE HARRIS | | Address on File | | | | | | |
| MICHELLE HILBORN | | Address on File | | | | | | |
| MICHELLE HODGE | | Address on File | | | | | | |
| MICHELLE HOFFMAN | | Address on File | | | | | | |
| Michelle Howard | | Address on File | | | | | | |
| MICHELLE HUERTAS | | Address on File | | | | | | |
| MICHELLE HUMMERT | | Address on File | | | | | | |
| MICHELLE JACKSON-GOLDEN | | Address on File | | | | | | |
| MICHELLE JAMES | | Address on File | | | | | | |
| MICHELLE JIMENEZ | | Address on File | | | | | | |
| MICHELLE JOCHNER | | Address on File | | | | | | |
| MICHELLE JOHNSON | | Address on File | | | | | | |
| MICHELLE KINGSTON | | Address on File | | | | | | |
| MICHELLE KREBS | | Address on File | | | | | | |
| MICHELLE LAWLOR | | Address on File | | | | | | |
| MICHELLE LEWIS | | Address on File | | | | | | |
| MICHELLE LIPPINCOTT | | Address on File | | | | | | |
| MICHELLE LUTZ | | Address on File | | | | | | |
| MICHELLE MAGNUS | | Address on File | | | | | | |
| MICHELLE MARTIN | | Address on File | | | | | | |
| MICHELLE MARTIN | | Address on File | | | | | | |
| MICHELLE MASON | | Address on File | | | | | | |
| MICHELLE MCFADDEN | | Address on File | | | | | | |
| MICHELLE MCGUIRE | | Address on File | | | | | | |
| MICHELLE MCINNIS | | Address on File | | | | | | |
| MICHELLE MESSINA | | Address on File | | | | | | |
| MICHELLE METZLER | | Address on File | | | | | | |
| MICHELLE MILLER | | Address on File | | | | | | |
| MICHELLE MONFALCONE | | Address on File | | | | | | |
| MICHELLE MONFALCONE | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHELLE MOR MICHELLE MORGAN | | Address on File | | | | | | |
| MICHELLE MOREY | | Address on File | | | | | | |
| MICHELLE MORGAN | | Address on File | | | | | | |
| MICHELLE MORSE | | Address on File | | | | | | |
| MICHELLE MUNN | | Address on File | | | | | | |
| Michelle Neville | | Address on File | | | | | | |
| MICHELLE NEWMAN | | Address on File | | | | | | |
| MICHELLE PETRILLA | | Address on File | | | | | | |
| MICHELLE PETROVSKI | | Address on File | | | | | | |
| Michelle Posey | | Address on File | | | | | | |
| Michelle Puder | | Address on File | | | | | | |
| MICHELLE R DIXON | | Address on File | | | | | | |
| Michelle Ramirez | | Address on File | | | | | | |
| MICHELLE RANDOLF | | Address on File | | | | | | |
| MICHELLE RAPPE | | Address on File | | | | | | |
| MICHELLE REYNOLDS | | Address on File | | | | | | |
| Michelle Rhoton | | Address on File | | | | | | |
| MICHELLE ROBINSON | | Address on File | | | | | | |
| MICHELLE ROBINSON | | Address on File | | | | | | |
| MICHELLE ROBINSON | | Address on File | | | | | | |
| MICHELLE ROCCO | | Address on File | | | | | | |
| MICHELLE ROUNDS | | Address on File | | | | | | |
| MICHELLE ROUTH | | Address on File | | | | | | |
| MICHELLE SALOIS | | Address on File | | | | | | |
| MICHELLE SANDBRINK | | Address on File | | | | | | |
| MICHELLE SANTANA | | Address on File | | | | | | |
| MICHELLE SAWAH | | Address on File | | | | | | |
| MICHELLE SCARTOZZL | | Address on File | | | | | | |
| MICHELLE SCHMIDLIN | | Address on File | | | | | | |
| MICHELLE SCHMITT | | Address on File | | | | | | |
| Michelle Scott | | Address on File | | | | | | |
| MICHELLE SELBY | | Address on File | | | | | | |
| MICHELLE SMITH | | Address on File | | | | | | |
| MICHELLE SMITH | | Address on File | | | | | | |
| MICHELLE SONNYCALB | | Address on File | | | | | | |
| MICHELLE SUNAMOTO | | Address on File | | | | | | |
| MICHELLE TAYLOR | | Address on File | | | | | | |
| MICHELLE TAYLOR | | Address on File | | | | | | |
| MICHELLE TISSI | | Address on File | | | | | | |
| MICHELLE TOWNSEND | | Address on File | | | | | | |
| Michelle Trimper | | Address on File | | | | | | |
| MICHELLE TUCKER | | Address on File | | | | | | |
| MICHELLE VALLE | | Address on File | | | | | | |
| MICHELLE VILES | | Address on File | | | | | | |
| MICHELLE VIRGIN | | Address on File | | | | | | |
| MICHELLE VOLCKAERT | | Address on File | | | | | | |
| MICHELLE WAITES | | Address on File | | | | | | |
| Michelle Walden | | Address on File | | | | | | |
| MICHELLE WALTZ | | Address on File | | | | | | |
| MICHELLE WESTFALL | | Address on File | | | | | | |
| Michelle Whalen | | Address on File | | | | | | |
| MICHELLE WILLIAMS | | Address on File | | | | | | |
| MICHELLE WISDOM | | Address on File | | | | | | |
| MICHELLE WOMACK | | Address on File | | | | | | |
| Michelle Zupko | | Address on File | | | | | | |
| MICHELLE/RYA STEEN | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHIGAN DEPT OF TREASURY | | P.O. BOX 30158 | | | LANSING | MI | 48909-7658 | |
| MICHIGAN DEPT. OF TREASURY | | DEPT. 77802 | | | DETROIT | MI | 48277-0802 | |
| MICHIGAN LICENSING AND | REGULATORY AFFAIRS | 611 W OTTAWA STREET | | | LANSING | MI | 48909 | |
| MICHLLE BACCHUS | | Address on File | | | | | | |
| MICHOLE MARTINEZ | | Address on File | | | | | | |
| Michyla Tucker | | Address on File | | | | | | |
| MICK PETER | | Address on File | | | | | | |
| MICK SIBLEY | | Address on File | | | | | | |
| MICKEY ROBBINS | | Address on File | | | | | | |
| MICKIE LEE | | Address on File | | | | | | |
| MICKIE TANKERSLEY | | Address on File | | | | | | |
| MICKY DEMING | | Address on File | | | | | | |
| MICKY STILLRICH | | Address on File | | | | | | |
| MICKY WIGGINS | | Address on File | | | | | | |
| Micole Richmond | | Address on File | | | | | | |
| MICROSOFT CORPORATION | | ONE MICROSOFT WAY | | | REDMOND | WA | 98052-6399 | |
| MICROSOFT ONLINE INC | | 6100 NEIL ROAD SUITE 100 | | | RENO | NV | 89511 | |
| MICROSTRATEGY SERVICES CORP | | P.O. BOX 75014 | | | BALTIMORE | MD | 21275 | |
| MICSHA MITCHELL | | Address on File | | | | | | |
| MIDDLE TENNESSEE ELECTRIC | MEMBERSHIP CORPORATION | 555 NEW SALEM HIGHWAY | | | MURFREESBORO | TN | 37129 | |
| MIDGE WEBBER | | Address on File | | | | | | |
| MIDHUN CHANDRAN | | Address on File | | | | | | |
| MIDIAN CUEVA | | Address on File | | | | | | |
| MIDWEST ELEVATOR COMPANY INC | DIANNE SCHUETTE | 1824 KNOX AVENUE | | | ST LOUIS | MO | 63139 | |
| MIGDALIA DEYO | | Address on File | | | | | | |
| MIGEL MEJIA | | Address on File | | | | | | |
| MIGUEL ALDANA | | Address on File | | | | | | |
| MIGUEL ALFEREZ | | Address on File | | | | | | |
| Miguel Alvarez | | Address on File | | | | | | |
| Miguel Andino | | Address on File | | | | | | |
| MIGUEL APREZA | | Address on File | | | | | | |
| MIGUEL CRUZ | | Address on File | | | | | | |
| MIGUEL ELDER | | Address on File | | | | | | |
| Miguel Figueroa | | Address on File | | | | | | |
| Miguel Fuentes | | Address on File | | | | | | |
| MIGUEL GUERREO | | Address on File | | | | | | |
| Miguel Kargbo | | Address on File | | | | | | |
| MIGUEL LOPEZ | | Address on File | | | | | | |
| MIGUEL MEJIA | | Address on File | | | | | | |
| Miguel Molina | | Address on File | | | | | | |
| MIGUEL MORALES | | Address on File | | | | | | |
| MIGUEL MUNOZ | | Address on File | | | | | | |
| Miguel Padilla | | Address on File | | | | | | |
| MIGUEL PILOTO | | Address on File | | | | | | |
| MIGUEL RODRIGUEZ | | Address on File | | | | | | |
| MIGUEL SANTOYO | | Address on File | | | | | | |
| Mihir Patel | | Address on File | | | | | | |
| Mikael Thames | | Address on File | | | | | | |
| Mikaela Bell | | Address on File | | | | | | |
| MIKAELA PHILLIPS | | Address on File | | | | | | |
| MIKAELA VANHORN | | Address on File | | | | | | |
| Mikaili Rodriguez | | Address on File | | | | | | |
| MIKAL BARR | | Address on File | | | | | | |
| Mikal Breckenridge | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIKAYLA DELCOCO | | Address on File | | | | | | |
| Mikayla Green | | Address on File | | | | | | |
| MIKAYLA GRUBB | | Address on File | | | | | | |
| MIKE & JULIE STAVA | | Address on File | | | | | | |
| MIKE ABBEY | | Address on File | | | | | | |
| MIKE AGOSTINELLI | | Address on File | | | | | | |
| MIKE ALLEN | | Address on File | | | | | | |
| MIKE AMIC | | Address on File | | | | | | |
| MIKE ARTALE | | Address on File | | | | | | |
| MIKE BALCKMANN | | Address on File | | | | | | |
| MIKE BARKER | | Address on File | | | | | | |
| MIKE BARNUM | | Address on File | | | | | | |
| MIKE BASKOT | | Address on File | | | | | | |
| MIKE BELL | | Address on File | | | | | | |
| MIKE BEN | | Address on File | | | | | | |
| MIKE BLACK | | Address on File | | | | | | |
| MIKE BLEVINS | | Address on File | | | | | | |
| MIKE BLOCHOWSKI | | Address on File | | | | | | |
| MIKE BOGGS | | Address on File | | | | | | |
| MIKE BOSSERMAN | | Address on File | | | | | | |
| MIKE BOUCHARD | | Address on File | | | | | | |
| MIKE BOYD | | Address on File | | | | | | |
| MIKE BURGE | | Address on File | | | | | | |
| MIKE CERIONE | | Address on File | | | | | | |
| MIKE CLARK | | Address on File | | | | | | |
| MIKE CLEMENCE | | Address on File | | | | | | |
| MIKE COLETTA | | Address on File | | | | | | |
| MIKE COLON | | Address on File | | | | | | |
| MIKE COMPITIELLO | | Address on File | | | | | | |
| MIKE CONDON | | Address on File | | | | | | |
| MIKE CONRY | | Address on File | | | | | | |
| MIKE CORREA | | Address on File | | | | | | |
| MIKE CRIM | | Address on File | | | | | | |
| MIKE CRUCE | | Address on File | | | | | | |
| MIKE CURMI | | Address on File | | | | | | |
| MIKE CURRANS | | Address on File | | | | | | |
| MIKE DANHAUS | | Address on File | | | | | | |
| MIKE DAY | | Address on File | | | | | | |
| MIKE DESIMONE | | Address on File | | | | | | |
| MIKE DIETZ | | Address on File | | | | | | |
| MIKE DIETZ | | Address on File | | | | | | |
| MIKE DIGGS | | Address on File | | | | | | |
| MIKE DIXON | | Address on File | | | | | | |
| MIKE DOHERTY | | Address on File | | | | | | |
| MIKE DULANEY | | Address on File | | | | | | |
| MIKE DUNCAN | | Address on File | | | | | | |
| MIKE ECHARD | | Address on File | | | | | | |
| MIKE ELDER | | Address on File | | | | | | |
| MIKE ELSER | | Address on File | | | | | | |
| MIKE FARLEY | | Address on File | | | | | | |
| MIKE FUSCO | | Address on File | | | | | | |
| MIKE G LASKY | LASKY LANDSCAPING | 3599 DORSET DRIVE | | | BROOKLYN HTS | OH | 44131 | |
| MIKE GATES | | Address on File | | | | | | |
| MIKE GERREIN | | Address on File | | | | | | |
| MIKE GIBSON | | Address on File | | | | | | |
| MIKE GRATA | | Address on File | | | | | | |
| MIKE GRIFFITH | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIKE GROSS | | Address on File | | | | | | |
| MIKE HADDAD | | Address on File | | | | | | |
| MIKE HALL | | Address on File | | | | | | |
| MIKE HERNANDEZ | | Address on File | | | | | | |
| MIKE HETZLER | | Address on File | | | | | | |
| MIKE HICKEY | | Address on File | | | | | | |
| MIKE HOBAN | | Address on File | | | | | | |
| MIKE HUERTA | | Address on File | | | | | | |
| MIKE HUTCHERSON | | Address on File | | | | | | |
| MIKE IMBODEN | | Address on File | | | | | | |
| MIKE JAEGER | | Address on File | | | | | | |
| MIKE JERLS | | Address on File | | | | | | |
| MIKE JOHNSON | | Address on File | | | | | | |
| MIKE JOHNSON | | Address on File | | | | | | |
| MIKE KABLE | | Address on File | | | | | | |
| MIKE KARCEWSKI | | Address on File | | | | | | |
| MIKE KETKA | | Address on File | | | | | | |
| MIKE KIPPLE | | Address on File | | | | | | |
| MIKE KNAPP | | Address on File | | | | | | |
| MIKE KOEPFER | | Address on File | | | | | | |
| MIKE KONERTZ | | Address on File | | | | | | |
| MIKE KOZAR | | Address on File | | | | | | |
| MIKE KRASON | | Address on File | | | | | | |
| MIKE KRUSE | | Address on File | | | | | | |
| MIKE LAMPHIER | | Address on File | | | | | | |
| MIKE LANIGAN | | Address on File | | | | | | |
| MIKE LAPIC | | Address on File | | | | | | |
| MIKE LEADY | | Address on File | | | | | | |
| MIKE LEE | | Address on File | | | | | | |
| MIKE LITTLE | | Address on File | | | | | | |
| MIKE LOGSDON | | Address on File | | | | | | |
| MIKE LORY | | Address on File | | | | | | |
| MIKE MACHADO | | Address on File | | | | | | |
| MIKE MATEER | | Address on File | | | | | | |
| MIKE MCCLOSKEY | | Address on File | | | | | | |
| MIKE MIMS | | Address on File | | | | | | |
| MIKE MOORE | | Address on File | | | | | | |
| MIKE MULDOON | | Address on File | | | | | | |
| MIKE MURPHY | | Address on File | | | | | | |
| MIKE MURPHY | | Address on File | | | | | | |
| MIKE NAYLOR | | Address on File | | | | | | |
| MIKE OLIVER | | Address on File | | | | | | |
| MIKE ONEILL | | Address on File | | | | | | |
| MIKE PACHUTA | | Address on File | | | | | | |
| MIKE PALUCH | | Address on File | | | | | | |
| MIKE PATTERSON | | Address on File | | | | | | |
| MIKE POHORILLA | | Address on File | | | | | | |
| MIKE PRICE | | Address on File | | | | | | |
| MIKE QUILLEN | | Address on File | | | | | | |
| MIKE RAYKIS | | Address on File | | | | | | |
| MIKE RAYKIS | | Address on File | | | | | | |
| MIKE RECKTENWALD | | Address on File | | | | | | |
| MIKE RIGGI | | Address on File | | | | | | |
| Mike Riley | | Address on File | | | | | | |
| MIKE RITZ | | Address on File | | | | | | |
| MIKE ROBBINS | | Address on File | | | | | | |
| MIKE ROWE | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIKE RUSSELL | | Address on File | | | | | | |
| MIKE RUSTAMOV | | Address on File | | | | | | |
| MIKE SAYA | | Address on File | | | | | | |
| Mike Shonk | | Address on File | | | | | | |
| MIKE SLINGERLAND | | Address on File | | | | | | |
| MIKE SMITH | | Address on File | | | | | | |
| MIKE SMITH | | Address on File | | | | | | |
| MIKE STAHL | | Address on File | | | | | | |
| MIKE STASIAK | | Address on File | | | | | | |
| MIKE STRACKA | | Address on File | | | | | | |
| MIKE STREVEL | | Address on File | | | | | | |
| MIKE SULLIVAN | | Address on File | | | | | | |
| MIKE TEMPLIN | | Address on File | | | | | | |
| MIKE TOMLINSON | | Address on File | | | | | | |
| MIKE TOWNES | | Address on File | | | | | | |
| MIKE TURNER | | Address on File | | | | | | |
| Mike Virgalitte | | Address on File | | | | | | |
| MIKE WAGNER | | Address on File | | | | | | |
| MIKE WEAKS | | Address on File | | | | | | |
| MIKE WEYANT | | Address on File | | | | | | |
| MIKE WHITTAKER | | Address on File | | | | | | |
| MIKE WILKENS | | Address on File | | | | | | |
| MIKE WOWK | | Address on File | | | | | | |
| MIKE YORK | | Address on File | | | | | | |
| MIKE ZOLTANSKI | | Address on File | | | | | | |
| MIKE/CINDI VENTURA | | Address on File | | | | | | |
| MIKE/DENISE BETTS | | Address on File | | | | | | |
| Mikel Washington | | Address on File | | | | | | |
| MIKELL MILLS | | Address on File | | | | | | |
| MIKER RODRIGUEZ SOLER | | Address on File | | | | | | |
| MIKHAIL KORENMAN | | Address on File | | | | | | |
| MIKHAIL VLADIMIROV | | Address on File | | | | | | |
| MIKINIS AUSRA | | Address on File | | | | | | |
| MIKKI PERRY | | Address on File | | | | | | |
| MIKKI PERTOFSKY | | Address on File | | | | | | |
| MIKYAELA WILLIAMS | | Address on File | | | | | | |
| MILA CHUKHMAN | | Address on File | | | | | | |
| Mila Del Vecchio | | Address on File | | | | | | |
| MILAGRO CASTILLO | | Address on File | | | | | | |
| MILAN BJELANOVIC | | Address on File | | | | | | |
| MILAN DHARAMSHI | | Address on File | | | | | | |
| MILAN DOKMANOVUC | | Address on File | | | | | | |
| MILAN PERIC | | Address on File | | | | | | |
| MILAN SUPPLY CHAIN SOLUTIONS | SHEREE MCPEAKE | HOLDINGS INC | ASCEND TRANSPORTATION LLC | 79 SAND PEBBLE DRIVE | JACKSON | TN | 38305 | |
| MILAN WILSON | | Address on File | | | | | | |
| MILDRED LOGAN | | Address on File | | | | | | |
| MILDRED LORZANO | | Address on File | | | | | | |
| MILDRED POLITE | | Address on File | | | | | | |
| MILDRED POTTS | | Address on File | | | | | | |
| MILDRED ROMAN | | Address on File | | | | | | |
| MILDRED WASHINGTON | | Address on File | | | | | | |
| MILEIDY REYES | | Address on File | | | | | | |
| MILEIDY SERRA | | Address on File | | | | | | |
| MILENA MAKSIMOVIC | | Address on File | | | | | | |
| MILENA WALKER | | Address on File | | | | | | |
| MILENY VAZQUEZ | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILES KANE | | Address on File | | | | | | |
| MILES KELLY | | Address on File | | | | | | |
| MILES KERSHAW | | Address on File | | | | | | |
| MILES MULLINS | | Address on File | | | | | | |
| Miles Redd-Jones | | Address on File | | | | | | |
| MILES TALLEY | | Address on File | | | | | | |
| MILI SHARMA | | Address on File | | | | | | |
| MILICA HARDING | | Address on File | | | | | | |
| MILISSA RAUCH | | Address on File | | | | | | |
| Milkica Pishtolova | | Address on File | | | | | | |
| MILLAR BARBARA | | Address on File | | | | | | |
| MILLER AMBER | | Address on File | | | | | | |
| Milliard Frazier | | Address on File | | | | | | |
| MILLICENT SIBANDA | | Address on File | | | | | | |
| MILLIE THOMAS | | Address on File | | | | | | |
| MILLS JAMES INC | DBA MILLS JAMES PRODUCTION | 3545 FISHINGER BLVD | | | HILLIARD | OH | 43026 | |
| MILLY DAVIS | | Address on File | | | | | | |
| MILTON CARRANZA | | Address on File | | | | | | |
| MILTON CARSWELL | | Address on File | | | | | | |
| Milton Carter | | Address on File | | | | | | |
| MILTON ECHEGARAY | | Address on File | | | | | | |
| Milton Giron | | Address on File | | | | | | |
| MILTON JAMIE | | Address on File | | | | | | |
| MILTON JOHNSON | | Address on File | | | | | | |
| MILTON MAYS | | Address on File | | | | | | |
| MILTON NUNEZ | | Address on File | | | | | | |
| MILTON WALKER | | Address on File | | | | | | |
| MILVIS MAMANI | | Address on File | | | | | | |
| MIMI JOYNER | | Address on File | | | | | | |
| MIMI LALONDE | | Address on File | | | | | | |
| MIN CHAE | | Address on File | | | | | | |
| MINA AWAD | | Address on File | | | | | | |
| MINA EBRAHIM | | Address on File | | | | | | |
| MINA GRBIC | | Address on File | | | | | | |
| MINA MAKRAM | | Address on File | | | | | | |
| MINA MESALLAA | | Address on File | | | | | | |
| MINA REKIC | | Address on File | | | | | | |
| MINA TAWADROS | | Address on File | | | | | | |
| MINAL PATEL | | Address on File | | | | | | |
| MINDI MANES | | Address on File | | | | | | |
| MINDY ALEXANDER | | Address on File | | | | | | |
| Mindy Baird | | Address on File | | | | | | |
| MINDY BUSKIRK | | Address on File | | | | | | |
| MINDY GABER | | Address on File | | | | | | |
| MINDY KARR | | Address on File | | | | | | |
| Mindy Musselman | | Address on File | | | | | | |
| MINDY SIMMONS | | Address on File | | | | | | |
| MINDY VANBERGEN | | Address on File | | | | | | |
| MINELA HALILOVIC | | Address on File | | | | | | |
| MINERVA CARMONA | | Address on File | | | | | | |
| MINERVA GALLEGOS | | Address on File | | | | | | |
| MINERVA SANCHEZ | | Address on File | | | | | | |
| MINERVA TAMAYO | | Address on File | | | | | | |
| MINGHUA WENG | | Address on File | | | | | | |
| MINIQUE JACKSON | | Address on File | | | | | | |
| MINJAE KIM | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINNIE BAKER | | Address on File | | | | | | |
| MINNIE BETHEL | | Address on File | | | | | | |
| MINNIE EDENFIELD | | Address on File | | | | | | |
| MINUTEMEN HR MANAGEMENT | NICOLE RAINIER | SERVICES LLC | 3740 CARNEGIE AVENUE,2ND FLOOR | | CLEVELAND | OH | 44115 | |
| Miquel Jones | | Address on File | | | | | | |
| MIRA BODINO | | Address on File | | | | | | |
| MIRABEL BOBGA | | Address on File | | | | | | |
| MIRAC GUNGOR | | Address on File | | | | | | |
| MIRACLE HUFFMAN | | Address on File | | | | | | |
| MIRANDA ALLEN | | Address on File | | | | | | |
| MIRANDA BOWERS | | Address on File | | | | | | |
| Miranda Canacci | | Address on File | | | | | | |
| MIRANDA LESTER | | Address on File | | | | | | |
| MIRANDA LEWIS | | Address on File | | | | | | |
| Miranda Meade | | Address on File | | | | | | |
| Miranda Swank | | Address on File | | | | | | |
| Miranda Taylor | | Address on File | | | | | | |
| MIRANDA WEST | | Address on File | | | | | | |
| MIRANDA WEST | | Address on File | | | | | | |
| MIRELA NIKAJ | | Address on File | | | | | | |
| MIRELA TRUMIC | | Address on File | | | | | | |
| MIRELL MIRANDA | | Address on File | | | | | | |
| MIREYA RAMIREZ DIAZ | | Address on File | | | | | | |
| Miriam Baca | | Address on File | | | | | | |
| MIRIAM CARTER | | Address on File | | | | | | |
| Miriam Mwenyi | | Address on File | | | | | | |
| MIRIAM PATTON | | Address on File | | | | | | |
| MIRIAM REINARMAN | | Address on File | | | | | | |
| MIRIAM RIVERA | | Address on File | | | | | | |
| MIRIAM ROSALES | | Address on File | | | | | | |
| MIRIAM WRIGHT | | Address on File | | | | | | |
| MIRIAN CALI | | Address on File | | | | | | |
| Mirian Quintero | | Address on File | | | | | | |
| MIRIAN VARELA | | Address on File | | | | | | |
| MIRKO KLJAJIC | | Address on File | | | | | | |
| MIRNA AMAYA | | Address on File | | | | | | |
| MIRNA ARROYO | | Address on File | | | | | | |
| MIRNA CHEDID | | Address on File | | | | | | |
| MIRNA COLIN | | Address on File | | | | | | |
| MIRNA DUNAWAY | | Address on File | | | | | | |
| MIRNA HAZARI | | Address on File | | | | | | |
| Miron Sojourney | | Address on File | | | | | | |
| MIROSLAVA MENDOZA HERRERA | | Address on File | | | | | | |
| MIRSAD MAGLAJLIC | | Address on File | | | | | | |
| MIRSADA JUSIC | | Address on File | | | | | | |
| MIRSADA RAMIC | | Address on File | | | | | | |
| MIRZA BAIG | | Address on File | | | | | | |
| MIRZET OMERBASIC | | Address on File | | | | | | |
| Misael Perez | | Address on File | | | | | | |
| Misetre Seyoum | | Address on File | | | | | | |
| Mishal Abid | | Address on File | | | | | | |
| MISHAWAKA INVESTMENTS LLC | WILL HULSHOF | 73 WHITE BRIDGE RD | STE 103 #230 | | NASHVILLE | TN | 37205 | |
| MISHAWAKA UTILITIES | | 100 LINCOLNWAY WEST | PO BOX 363 | | MISHWAKA | IN | 46546-0363 | |
| MISHAWN DEXTER | | Address on File | | | | | | |
| MISHAWN MEEKER | | Address on File | | | | | | |
| MISHELLE ALONZO | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Miskath Laskar | | Address on File | | | | | | |
| MISON SCHALK | | Address on File | | | | | | |
| MISSI KOSTO | | Address on File | | | | | | |
| MISSIE WHOBREY | | Address on File | | | | | | |
| MISSISSIPPI STATE TAX COMMISSION | ERNIE BRENTS | SALES TAX DIVISION | PO BOX 960 | | JACKSON | MS | 39205-0960 | |
| MISSOURI DEPARTMENT OF REVENUE | DIVISION OF TAXATION | P.O. BOX 840 | | | JEFFERSON CITY | MO | 65105-0840 | |
| MISSY LANNING | | Address on File | | | | | | |
| MISSY SMITH | | Address on File | | | | | | |
| MISSY VANHOOK | | Address on File | | | | | | |
| MISTY CAMPBELL | | Address on File | | | | | | |
| MISTY DOUGLAS | | Address on File | | | | | | |
| MISTY GOYAL | | Address on File | | | | | | |
| MISTY JOHNSON | | Address on File | | | | | | |
| MISTY KINNAN | | Address on File | | | | | | |
| Misty MCMichael | | Address on File | | | | | | |
| MISTY TRAIL | | Address on File | | | | | | |
| MITCH ELLIOTT | | Address on File | | | | | | |
| MITCH KAUFFMAN | | Address on File | | | | | | |
| MITCH MASON | | Address on File | | | | | | |
| MITCH SIRCH | | Address on File | | | | | | |
| MITCHEL ANTIQUENA | | Address on File | | | | | | |
| MITCHEL PARK | | Address on File | | | | | | |
| MITCHELL BOLDT | | Address on File | | | | | | |
| MITCHELL CLEMENT | | Address on File | | | | | | |
| Mitchell Davis | | Address on File | | | | | | |
| MITCHELL FELDMAN | | Address on File | | | | | | |
| Mitchell Gregory | | Address on File | | | | | | |
| MITCHELL LOCKHART | | Address on File | | | | | | |
| MITCHELL MAYES | | Address on File | | | | | | |
| Mitchell Mileski | | Address on File | | | | | | |
| MITCHELL PEPPERS | | Address on File | | | | | | |
| MITCHELL RAPHAEL | | Address on File | | | | | | |
| MITCHELL RHOTON | | Address on File | | | | | | |
| Mitchell Riley | | Address on File | | | | | | |
| Mitchell Santimaw | | Address on File | | | | | | |
| MITCHELL SAYE | | Address on File | | | | | | |
| MITCHELL SMITHEY | | Address on File | | | | | | |
| MITCHELL THOMAS | | Address on File | | | | | | |
| MITCHELL YOUNGPETER | | Address on File | | | | | | |
| MITZI NELSON | | Address on File | | | | | | |
| MIYANNI CHANDLER-LOFTON | | Address on File | | | | | | |
| MJ SMITHSON | | Address on File | | | | | | |
| MLILYUSA INC | LUCY | 11537 KINGSTON PIKE | | | KNOXVILLE | TN | 37934 | |
| MLRP ARMY TRAIL TRADE CENTER | KATHERINE MICHALAK | 1 PIERCE PLACE | SUITE 450 | | ITASCA | IL | 60143 | |
| MO ALKHALAILEH | | Address on File | | | | | | |
| MO GADALLA | | Address on File | | | | | | |
| MO SELIM | | Address on File | | | | | | |
| MO WASHBURN | | Address on File | | | | | | |
| MOATASEM MOHMOOD | | Address on File | | | | | | |
| MODERN MARKETING CONCEPTS INC | DBA CROSLEY BRANDS | 1220 EAST OAK ST | | | LOUISVILLE | KY | 40204 | |
| Modou Daffeh | | Address on File | | | | | | |
| MOE (DEBBIE) BAZZI | | Address on File | | | | | | |
| MOE ALNAZER | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOE AMER | | Address on File | | | | | | |
| MOE HASSAN | | Address on File | | | | | | |
| MOE ZEIN | | Address on File | | | | | | |
| MOES HOME COLLECTION | | 18621 89TH AVENUE SOUTH | | | KENT | WA | 98032 | |
| MOES HOME COLLECTION INC. | | 18621 89TH PLACE SOUTH | | | KENT | WA | 98031 | |
| MOHAMAD EL-ASSULI | | Address on File | | | | | | |
| MOHAMAD ISSA | | Address on File | | | | | | |
| MOHAMAD KHAN | | Address on File | | | | | | |
| MOHAMAD YAFAI | | Address on File | | | | | | |
| MOHAMED ABBASS | | Address on File | | | | | | |
| MOHAMED AHMED | | Address on File | | | | | | |
| MOHAMED AHMED | | Address on File | | | | | | |
| MOHAMED ALSHWIGI | | Address on File | | | | | | |
| MOHAMED CHABI | | Address on File | | | | | | |
| MOHAMED DIABY | | Address on File | | | | | | |
| Mohamed Jalloh | | Address on File | | | | | | |
| Mohamed Khayum | | Address on File | | | | | | |
| MOHAMED KHAYUM | | Address on File | | | | | | |
| MOHAMED MISSED | | Address on File | | | | | | |
| MOHAMED MOHAMOOD | | Address on File | | | | | | |
| MOHAMED NAHAS | | Address on File | | | | | | |
| MOHAMED NASSER | | Address on File | | | | | | |
| MOHAMED WARSANE | | Address on File | | | | | | |
| MOHAMED ZAYED | | Address on File | | | | | | |
| Mohammad Alajarmeh | | Address on File | | | | | | |
| Mohammad Alhiyari | | Address on File | | | | | | |
| MOHAMMAD ALI | | Address on File | | | | | | |
| Mohammad Alibraheem | | Address on File | | | | | | |
| MOHAMMAD ALRAHAHLEH | | Address on File | | | | | | |
| MOHAMMAD ANSAR | | Address on File | | | | | | |
| MOHAMMAD ASLAMI | | Address on File | | | | | | |
| MOHAMMAD AZHAR | | Address on File | | | | | | |
| Mohammad Azizullah | | Address on File | | | | | | |
| MOHAMMAD DAOUD | | Address on File | | | | | | |
| MOHAMMAD ELMAHAL | | Address on File | | | | | | |
| MOHAMMAD HOSSAIN | | Address on File | | | | | | |
| Mohammad Islam | | Address on File | | | | | | |
| MOHAMMAD KIANI | | Address on File | | | | | | |
| Mohammad Niaz | | Address on File | | | | | | |
| Mohammad Qader | | Address on File | | | | | | |
| MOHAMMAD QAZLEE | | Address on File | | | | | | |
| MOHAMMAD RAWNEH | | Address on File | | | | | | |
| Mohammad Rezaei Zadeh | | Address on File | | | | | | |
| Mohammad Saleh | | Address on File | | | | | | |
| MOHAMMAD SAZZAD | | Address on File | | | | | | |
| Mohammad Shayan Hashemi | | Address on File | | | | | | |
| MOHAMMAD STANIKZAI | | Address on File | | | | | | |
| MOHAMMAD WAZIN | | Address on File | | | | | | |
| MOHAMMAD ZAMANI | | Address on File | | | | | | |
| MOHAMMADREZA RAFATI | | Address on File | | | | | | |
| MOHAMMED AHMED | | Address on File | | | | | | |
| MOHAMMED ALARADI | | Address on File | | | | | | |
| Mohammed Ali Almaamar | | Address on File | | | | | | |
| MOHAMMED ALRABIEHY | | Address on File | | | | | | |
| MOHAMMED ALREYASHI | | Address on File | | | | | | |
| MOHAMMED EL DAOUR | | Address on File | | | | | | |
| Mohammed El-Mehdi | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mohammed Hammed | | Address on File | | | | | | |
| MOHAMMED HAMMOUD | | Address on File | | | | | | |
| MOHAMMED IBRAHIM | | Address on File | | | | | | |
| Mohammed Khan | | Address on File | | | | | | |
| MOHAMMED KHAN | | Address on File | | | | | | |
| MOHAMMED MIAH | | Address on File | | | | | | |
| Mohammed Najeeb | | Address on File | | | | | | |
| MOHAMMED OMRAN | | Address on File | | | | | | |
| MOHAMMED RAHMAN | | Address on File | | | | | | |
| MOHAMMED RAIS | | Address on File | | | | | | |
| MOHAMMED RASEL | | Address on File | | | | | | |
| MOHAMMED SUFI | | Address on File | | | | | | |
| MOHAMMED SYED | | Address on File | | | | | | |
| Mohammed Uddin | | Address on File | | | | | | |
| MOHAMMED/EVA BILLAH | | Address on File | | | | | | |
| MOHAN SINCHEURI | | Address on File | | | | | | |
| MOHANAD HASANY | | Address on File | | | | | | |
| MOHANNAD ALJAMAL | | Address on File | | | | | | |
| MOHIEDDIN KEBAB | | Address on File | | | | | | |
| MOHIT GHIA | | Address on File | | | | | | |
| MOHIT JOSHI | | Address on File | | | | | | |
| MOHSIN MOHAMMED | | Address on File | | | | | | |
| Mohtasham Sheikh | | Address on File | | | | | | |
| MOIRA ROBINSON | | Address on File | | | | | | |
| MOISE ACEVEDO | | Address on File | | | | | | |
| MOISE CREIGHTON | | Address on File | | | | | | |
| Moises Beade | | Address on File | | | | | | |
| MOISES BEATO | | Address on File | | | | | | |
| MOISES GUZMAN | | Address on File | | | | | | |
| MOISES LAGUNA | | Address on File | | | | | | |
| Moises Matos | | Address on File | | | | | | |
| MOISES PANIAGUA | | Address on File | | | | | | |
| MOJGAN KARIM | | Address on File | | | | | | |
| MOKHTAR ERRAHMOUNI | | Address on File | | | | | | |
| MOLETHA JUNE | | Address on File | | | | | | |
| MOLINA CINTHYA | | Address on File | | | | | | |
| MOLLIE FAIR | | Address on File | | | | | | |
| MOLLIE MOCKBEE | | Address on File | | | | | | |
| MOLLIE SURRATT | | Address on File | | | | | | |
| MOLLY ARNOLD | | Address on File | | | | | | |
| MOLLY BRADLEY-MCNEMAR | | Address on File | | | | | | |
| MOLLY BREHM | | Address on File | | | | | | |
| MOLLY CLEARY | | Address on File | | | | | | |
| MOLLY CRAWFORD | | Address on File | | | | | | |
| MOLLY DEAL | | Address on File | | | | | | |
| MOLLY HADDAD | | Address on File | | | | | | |
| MOLLY HAGELE | | Address on File | | | | | | |
| MOLLY HIGGINS | | Address on File | | | | | | |
| MOLLY HINES | | Address on File | | | | | | |
| MOLLY HOFFMAN | | Address on File | | | | | | |
| MOLLY JOHNSON | | Address on File | | | | | | |
| MOLLY LEWIS | | Address on File | | | | | | |
| Molly Parish | | Address on File | | | | | | |
| MOLLY PAYDEN | | Address on File | | | | | | |
| MOLLY SANTIAGO | | Address on File | | | | | | |
| MOLLY SAUER | | Address on File | | | | | | |
| MOLLY SCHNEIDER | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOLLY STOJIC | | Address on File | | | | | | |
| MOLLY SWARTZ | | Address on File | | | | | | |
| MOLLY ZIMMER | | Address on File | | | | | | |
| MOMMA HAYNES | | Address on File | | | | | | |
| MOMODU ERNEST | | Address on File | | | | | | |
| MONA ECHOLS | | Address on File | | | | | | |
| MONA HEATH | | Address on File | | | | | | |
| MONA HOYLE | | Address on File | | | | | | |
| MONA KENDALL | | Address on File | | | | | | |
| Mona Ray | | Address on File | | | | | | |
| MONARCH SPECIALTIES INC | | 4155 AUTOROUTE CHOMEDEY | LAVAL QUEBEC CANADA | | | | H7P0A8 | |
| MONAS CUNNINGHAM | | Address on File | | | | | | |
| MONDECIA CHATMAN | | Address on File | | | | | | |
| Mondesir Schiler | | Address on File | | | | | | |
| MONEKIA MCFADDEN | | Address on File | | | | | | |
| Monet Cavanaugh | | Address on File | | | | | | |
| MONETATE INC | MARC SCHLEIN | 325 NORTH SAINT PAUL STREET | SUITE 3100 PMB #4759 | | DALLAS | TX | 75201 | |
| MONICA ALSTON | | Address on File | | | | | | |
| MONICA AMAGNA | | Address on File | | | | | | |
| MONICA ASHBAUGH | | Address on File | | | | | | |
| MONICA BASS | | Address on File | | | | | | |
| MONICA BATBOLD | | Address on File | | | | | | |
| MONICA BEHROOZ | | Address on File | | | | | | |
| MONICA BENNEFIELD | | Address on File | | | | | | |
| MONICA BOONE | | Address on File | | | | | | |
| MONICA BRATCHER | | Address on File | | | | | | |
| MONICA BURCH | | Address on File | | | | | | |
| MONICA DELGADO | | Address on File | | | | | | |
| MONICA ESQUIVEL | | Address on File | | | | | | |
| MONICA FISHER | | Address on File | | | | | | |
| MONICA GEMMA | | Address on File | | | | | | |
| MONICA GETZ | | Address on File | | | | | | |
| MONICA GIL | | Address on File | | | | | | |
| MONICA HASSEL | | Address on File | | | | | | |
| MONICA HERRING | | Address on File | | | | | | |
| MONICA IRWIN | | Address on File | | | | | | |
| MONICA JENKINS | | Address on File | | | | | | |
| MONICA KRZANKOWSKI | | Address on File | | | | | | |
| MONICA LATTIMORE | | Address on File | | | | | | |
| MONICA LONGMIRE | | Address on File | | | | | | |
| MONICA LOWE | | Address on File | | | | | | |
| MONICA MILLS | | Address on File | | | | | | |
| MONICA NIGRO | | Address on File | | | | | | |
| MONICA OSBORN | | Address on File | | | | | | |
| MONICA PICKENS | | Address on File | | | | | | |
| MONICA SHAMAMI | | Address on File | | | | | | |
| MONICA SMACK | | Address on File | | | | | | |
| MONICA SOLIS | | Address on File | | | | | | |
| MONICA SPARKS | | Address on File | | | | | | |
| MONICA SZMYD | | Address on File | | | | | | |
| MONICA TAMAYO | | Address on File | | | | | | |
| MONICA TAYLOR | | Address on File | | | | | | |
| MONICA TAYLOR-GARNER | | Address on File | | | | | | |
| MONICA WARD | | Address on File | | | | | | |
| MONICA WARREN | | Address on File | | | | | | |
| MONICA WATTS | | Address on File | | | | | | |
| MONICA WHEELER | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONICA WILKINS | | Address on File | | | | | | |
| MONICA ZANCZAK | | Address on File | | | | | | |
| MONIKA DUSHAJ | | Address on File | | | | | | |
| MONIKA GLASPER | | Address on File | | | | | | |
| MONIQUE ADAMS | | Address on File | | | | | | |
| Monique Barnes | | Address on File | | | | | | |
| MONIQUE BOLDEN | | Address on File | | | | | | |
| MONIQUE CLEAVES-BYRD | | Address on File | | | | | | |
| MONIQUE ECHOLS | | Address on File | | | | | | |
| MONIQUE FOSTER | | Address on File | | | | | | |
| MONIQUE GOLDRING | | Address on File | | | | | | |
| MONIQUE HABER | | Address on File | | | | | | |
| MONIQUE HARRELL | | Address on File | | | | | | |
| MONIQUE JOHNSON | | Address on File | | | | | | |
| MONIQUE KUHBANDER | | Address on File | | | | | | |
| MONIQUE LUCAS | | Address on File | | | | | | |
| MONIQUE NEGRON | | Address on File | | | | | | |
| Monique Perez | | Address on File | | | | | | |
| MONIQUE ROGERS | | Address on File | | | | | | |
| Monique Vandunk | | Address on File | | | | | | |
| MONISH GUPTA | | Address on File | | | | | | |
| MONONGAHELA POWER COMPANY | DBA MON POWER | 800 CABIN HILL DR | | | GREENSBURG | PA | 15601 | |
| MONROE COUNTY | | Address on File | | | | | | |
| MONROE COUNTY WATER AUTHORITY | | PO BOX 5158 | | | BUFFALO | NY | 14240-5158 | |
| MONROE SUMMERVILLE | | Address on File | | | | | | |
| MONROEVILLE WATER AUTHORITY | | 219 SPEELMAN LANE | | | MONROEVILLE | PA | 15146 | |
| MONSERRAT VIVES | | Address on File | | | | | | |
| MONTANO KEILA | | Address on File | | | | | | |
| Montasha Evans | | Address on File | | | | | | |
| MONTEESHA HAMBRIGHT | | Address on File | | | | | | |
| Monterrian Brown | | Address on File | | | | | | |
| MONTGOMERY CNTY WATER SERVICES | | PO BOX 742598 | | | CINCINNATI | OH | 45274-2598 | |
| MONTGOMERY COUNTY MD | POLICE DEPT FALSE ALARM | REDUCTION SECTION | PO BOX 83399 | | GAITHERSBURG | MD | 20883-3399 | |
| MONTGOMERY COUNTY TRUSTEE | | 350 PAGENT LN, SUITE 101-B | | | CLARKSVILLE | TN | 37040 | |
| MONTGOMERY COUNTY, MD | DEPT FINANCE, DIV OF TREASURY | 255 ROCKVILLE PIKE, L-15 | | | ROCKVILLE | MD | 20850 | |
| MONTHER THNAIBAT | | Address on File | | | | | | |
| Montique Shelton | | Address on File | | | | | | |
| MONTOYA AGUNA | | Address on File | | | | | | |
| Montrell Scott | | Address on File | | | | | | |
| MONTSE RUSHAKOFF | | Address on File | | | | | | |
| MONTY JONES | | Address on File | | | | | | |
| Monty Kenney | | Address on File | | | | | | |
| Monye Robinson | | Address on File | | | | | | |
| Monzeal McAdams | | Address on File | | | | | | |
| MOOSAB AHSAN | | Address on File | | | | | | |
| MORGAN ARMSTRONG | | Address on File | | | | | | |
| MORGAN BADGER | | Address on File | | | | | | |
| MORGAN BEACHY | | Address on File | | | | | | |
| MORGAN BLACKBURN | | Address on File | | | | | | |
| Morgan Blankenship | | Address on File | | | | | | |
| MORGAN BROWN | | Address on File | | | | | | |
| MORGAN BUSSEY | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORGAN COCAIN | | Address on File | | | | | | |
| MORGAN DEVLIN | | Address on File | | | | | | |
| MORGAN DOVE | | Address on File | | | | | | |
| MORGAN DRURY | | Address on File | | | | | | |
| MORGAN ELLIS | | Address on File | | | | | | |
| Morgan Evans | | Address on File | | | | | | |
| MORGAN FABRICS CORP | | 4265 EXCHANGE AVE | | | LOS ANGELES | CA | 90058 | |
| MORGAN FAULKNER | | Address on File | | | | | | |
| MORGAN FIRE & SAFETY INC | DBA UNIFOUR FIRE & SAFETY | PO BOX 9489 | | | HICKORY | NC | 28603 | |
| MORGAN GIBSON | | Address on File | | | | | | |
| Morgan Granger | | Address on File | | | | | | |
| MORGAN GRAY | | Address on File | | | | | | |
| Morgan Hanock | | Address on File | | | | | | |
| MORGAN JOHNSON | | Address on File | | | | | | |
| MORGAN KIDD | | Address on File | | | | | | |
| MORGAN KRATZER | | Address on File | | | | | | |
| MORGAN KUHR | | Address on File | | | | | | |
| Morgan Louer | | Address on File | | | | | | |
| MORGAN MCCULLOUGH | | Address on File | | | | | | |
| MORGAN PETERS | | Address on File | | | | | | |
| MORGAN PROFFITT | | Address on File | | | | | | |
| Morgan Sinelli | | Address on File | | | | | | |
| MORGAN SPANGLE | | Address on File | | | | | | |
| MORGAN STUART | | Address on File | | | | | | |
| MORGAN WHITE | | Address on File | | | | | | |
| MORGAN YOUELL | | Address on File | | | | | | |
| MORGANA COLEMAN | | Address on File | | | | | | |
| MORGO GASKINS-MOATES | | Address on File | | | | | | |
| MORIAH RENNE | | Address on File | | | | | | |
| Morlai Kamara | | Address on File | | | | | | |
| Moromoke Adeleke | | Address on File | | | | | | |
| Morrigan Sanders | | Address on File | | | | | | |
| Morris Barber | | Address on File | | | | | | |
| Morris Green | | Address on File | | | | | | |
| MORRIS LUFFT | | Address on File | | | | | | |
| MORRIS M JOHNSON | | Address on File | | | | | | |
| MORRIS RANKINS | | Address on File | | | | | | |
| MORTRICIA RAY | | Address on File | | | | | | |
| MOSA STATEN | | Address on File | | | | | | |
| MOSALENA PETERSON | | Address on File | | | | | | |
| MOSES FLOWERS | | Address on File | | | | | | |
| MOSHOD AHMED | | Address on File | | | | | | |
| Mosi Gabriel-Cross | | Address on File | | | | | | |
| MOSTAFA SHAFIEI | | Address on File | | | | | | |
| MOTAZ ALMOAMIN | | Address on File | | | | | | |
| MOTOMOTION USA CORPORATION | JADE HUI | DBA POWER-LIFE | 3055 CENTURION PLACE | | ONTARIO | CA | 91761 | |
| MOTOMOTION VIETNAM LTD CO | SHARON WANG | STREET DE4, MY PHUOC 3 | INDUSTRIAL PARK | THOI HOA WARD, BEN CAT TOWN | BINH DUONG PROVICE | | | VIETNAM |
| MOUNTAIN GLACIER LLC | | PO BOX 3652 | | | EVANSVILLE | IN | 47735 | |
| MOUNTAINEER GAS | | PO BOX 5656 | | | CHARLESTON | WV | 25361-0656 | |
| Mousa Yasin | | Address on File | | | | | | |
| MOUSSA KONE | | Address on File | | | | | | |
| MOVABLE INC | DBA MOVABLE INK | 1065 6TH AVE 9TH FLOOR | | | NEW YORK | NY | 10018 | |
| MOWRY & GRIMSON PLLC | | 5335 WISCONSIN AVE NW | STE 810 | | WASHINGTON | DC | 20015 | |
| MOZELLE ROBINSON | | Address on File | | | | | | |
| MP AUTOMATION SOLUTIONS LLC | MICHAEL PERSINGER | 3103 HAVENWOOD CT | | | HIGHLAND VILLAGE | TX | 75077 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MRIBEL GUTIERREZ | | Address on File | | | | | | |
| MRINAL KANTI ROY | | Address on File | | | | | | |
| MRS HOLLOMAN | | Address on File | | | | | | |
| MRS MARY | | Address on File | | | | | | |
| MSGR. MICHAE BILLIAN | | Address on File | | | | | | |
| MST MEHERNIGAR | | Address on File | | | | | | |
| MTM SOCIAL | MADDIE MUHS | DBA MTM INFLUENCE | 18622 ROCK QUARRY TRAIL | | CYPRESS | TX | 77433 | |
| MUBARAK AL NAIMI | | Address on File | | | | | | |
| MUBASHER SHAN | | Address on File | | | | | | |
| MUBEEN AHMAD | | Address on File | | | | | | |
| MUCADETTE TROMPE | | Address on File | | | | | | |
| MUHAMMAD AHMAD | | Address on File | | | | | | |
| Muhammad Amjad | | Address on File | | | | | | |
| MUHAMMAD BASHIR | | Address on File | | | | | | |
| Muhammad Bevany | | Address on File | | | | | | |
| MUHAMMAD BUTT | | Address on File | | | | | | |
| MUHAMMAD CHAUDHRY | | Address on File | | | | | | |
| Muhammad Gulraiz Zahid Awan | | Address on File | | | | | | |
| Muhammad Hamza | | Address on File | | | | | | |
| MUHAMMAD IQBAL | | Address on File | | | | | | |
| MUHAMMAD ISLAM | | Address on File | | | | | | |
| Muhammad Shamaz | | Address on File | | | | | | |
| MUHAMMAD SHEHZAD | | Address on File | | | | | | |
| MUHAMMAD T MOOSA | | Address on File | | | | | | |
| MUHAMMAD ZUBERI | | Address on File | | | | | | |
| Muhammed Akrabawi | | Address on File | | | | | | |
| MUHANAD ABULABAN | | Address on File | | | | | | |
| MUHSIN ALI | | Address on File | | | | | | |
| Mujei Tutker | | Address on File | | | | | | |
| MUJESER DZELIL | | Address on File | | | | | | |
| MUJO BARIMAC | | Address on File | | | | | | |
| MUJTABA NADERI | | Address on File | | | | | | |
| MUKASA SSEMAKULA | | Address on File | | | | | | |
| MUKHAMMOTOV IKROM | | Address on File | | | | | | |
| MUKUNDWA GAEL | | Address on File | | | | | | |
| MULDER LAUREN | | Address on File | | | | | | |
| MULTIMEDIA ENTERTAINMENT INC | DBA WGRZ TV | 259 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| MULTIMEDIA HOLDINGS CORP | SARA WELCH | WJXX-TV | 1070 E ADAMS ST | | JACKSONVILLE | FL | 32202 | |
| MULTIMEDIA HOLDINGS CORP | SARA WELCH | WTLV-TV | 1070 E ADAMS ST | | JACKSONVILLE | FL | 32202 | |
| MULTIMEDIA KSDK LLC | DBA KSDK-TV | 1000 MARKET ST | | | ST LOUIS | MO | 63101 | |
| MULU ROBSO | | Address on File | | | | | | |
| MULU YALEW | | Address on File | | | | | | |
| MUNERERA GLEDOVIC | | Address on File | | | | | | |
| MUNEVER GAZAFERI | | Address on File | | | | | | |
| MUNGSHUN CHOU | | Address on File | | | | | | |
| MUNICIPAL AUTHORITY OF THE | | TOWNSHIP OF ROBINSON | P.O. BOX 642715 | | PITTSBURGH | PA | 15264-2715 | |
| MUNICIPALITY OF MONROEVILLE | LOCAL SERVICE TAX | 2700 MONROEVILLE BLVD | | | MONROEVILLE | PA | 15146-2388 | |
| Munjed Al Nemrat | | Address on File | | | | | | |
| MUQEET HAUDHRY | | Address on File | | | | | | |
| MURAD HIJAZEEN | | Address on File | | | | | | |
| MURAD NABIEV | | Address on File | | | | | | |
| MURFREESBORO WATER RESOURCES | | 300 NW BROAD ST | | | MURFREESBORO | TN | 37130 | |
| MURHAF CHEIKALSOUK | | Address on File | | | | | | |
| MURIEL OSTROM | | Address on File | | | | | | |
| MURISA LJUBIJANKIC | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURIYA WASHINGTON | | Address on File | | | | | | |
| MURRAY ENGLE | MURRAY ENGLE LLC | 10 FINLEY RIDGE WAY | | | GREENSBORO | NC | 27455 | |
| MURRAY MILLER | | Address on File | | | | | | |
| MURSADES KINNEL | | Address on File | | | | | | |
| MURTADA ALMAYAH | | Address on File | | | | | | |
| MURTAZA BAIG | | Address on File | | | | | | |
| MUSA BOYACI | | Address on File | | | | | | |
| MUSA TURAY | | Address on File | | | | | | |
| Mushfiqur Rahman | | Address on File | | | | | | |
| MUSHTAQ HANNA | | Address on File | | | | | | |
| Mustafa Abduljalil | | Address on File | | | | | | |
| MUSTAFA ABUSHARIF | | Address on File | | | | | | |
| MUSTAFA ALANI | | Address on File | | | | | | |
| MUSTAFA ALMAYYAH | | Address on File | | | | | | |
| MUSTAFA KARAHAN | | Address on File | | | | | | |
| MUSTAPHA NJIE | | Address on File | | | | | | |
| MUTAFIS NICK | | Address on File | | | | | | |
| MUTAHIR NADEEM | | Address on File | | | | | | |
| MUTIYAT OGUNDARE | | Address on File | | | | | | |
| Muzaffar Khan | | Address on File | | | | | | |
| MUZAFFAR SHAIKH | | Address on File | | | | | | |
| MUZIBUR RAHMAN | | Address on File | | | | | | |
| MWAJUMA DUNIA | | Address on File | | | | | | |
| MWIKALI KIVUVANI | | Address on File | | | | | | |
| MY COI LLC | MEGAN KOTARSKI | 8520 ALLISON POINTE BLVD | SUITE 223, PMB49940 | | INDIANAPOLIS | IN | 46250-4299 | |
| MYA BAIN | | Address on File | | | | | | |
| Mya Brown | | Address on File | | | | | | |
| MYA BYRD | | Address on File | | | | | | |
| MYA GONZALEZ | | Address on File | | | | | | |
| Mya Pitruzzella | | Address on File | | | | | | |
| Mya Winfield | | Address on File | | | | | | |
| MYESHA SMITH | | Address on File | | | | | | |
| MYIESHA MOORE | | Address on File | | | | | | |
| MYKAH JOHNSON | | Address on File | | | | | | |
| Mykhaia Mcclendon | | Address on File | | | | | | |
| MYKHAYLO ILCHYSHYN | | Address on File | | | | | | |
| MYLA STJOHN | | Address on File | | | | | | |
| MYLES LOVE | | Address on File | | | | | | |
| Myles Robideau | | Address on File | | | | | | |
| MYLONNE JN MARIE | | Address on File | | | | | | |
| MYNIESHA DEMBELE | | Address on File | | | | | | |
| MYNOR RAMOS | | Address on File | | | | | | |
| MYRA COOMER | | Address on File | | | | | | |
| Myra Davis | | Address on File | | | | | | |
| MYRA GARCIA | | Address on File | | | | | | |
| MYRANDA OCLAIRE | | Address on File | | | | | | |
| MYRIAM JENSEN | | Address on File | | | | | | |
| Myriam Rickey | | Address on File | | | | | | |
| MYRIAM STALLINGS | | Address on File | | | | | | |
| MYRINA OTEY | | Address on File | | | | | | |
| MYRNA CORONEL | | Address on File | | | | | | |
| MYRNA MOORE | | Address on File | | | | | | |
| MYRNA RICHARDSON | | Address on File | | | | | | |
| Myron Chomiak | | Address on File | | | | | | |
| MYRTA ROMAN | | Address on File | | | | | | |
| MYRTLE HAYNES | | Address on File | | | | | | |
| MYZETTE HOWELL | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| N L & A COLLECTION INC | DANIEL EDELIST | DBA NOVA LIGHTING | 6323 MAYWOOD AVE | | HUNTINGTON PARK | CA | 90255 | |
| N V RAVI TEJ ROUTULA | | Address on File | | | | | | |
| NAANA WILSON | | Address on File | | | | | | |
| NABEEL AHMED | | Address on File | | | | | | |
| NABEEL KHAWAJA | | Address on File | | | | | | |
| Nabil Nassar | | Address on File | | | | | | |
| Nabil Rezkalla | | Address on File | | | | | | |
| NABILA GOMAA | | Address on File | | | | | | |
| Nabila Naseri | | Address on File | | | | | | |
| NACERA BELGHACHE | | Address on File | | | | | | |
| NACEY KINDLE | | Address on File | | | | | | |
| NACOLE CARR | | Address on File | | | | | | |
| NADA BISHOP | | Address on File | | | | | | |
| NADA BIZIC-TEAGUE | | Address on File | | | | | | |
| NADA MOSTAFA | | Address on File | | | | | | |
| Nadeem Khan | | Address on File | | | | | | |
| Nadeem Khan | | Address on File | | | | | | |
| NADEGE GABRIEL | | Address on File | | | | | | |
| NADEM HAMAD | | Address on File | | | | | | |
| NADER HAMDAN | | Address on File | | | | | | |
| Nader Soliman | | Address on File | | | | | | |
| Nader Tamlieh | | Address on File | | | | | | |
| NADESTRA BENSON | | Address on File | | | | | | |
| Nadezhda Chinareva | | Address on File | | | | | | |
| NADIA ADDISON | | Address on File | | | | | | |
| NADIA AHMED | | Address on File | | | | | | |
| NADIA BEGUM | | Address on File | | | | | | |
| NADIA DEIBAN | | Address on File | | | | | | |
| Nadia Garcia | | Address on File | | | | | | |
| NADIA HARRELL | | Address on File | | | | | | |
| NADIA KUHN | | Address on File | | | | | | |
| NADIA MOUZAHEM | | Address on File | | | | | | |
| NADIA STEVENS | | Address on File | | | | | | |
| NADIA VAZEMILLER | | Address on File | | | | | | |
| NADIA WEBBLEY | | Address on File | | | | | | |
| Nadim Baidas | | Address on File | | | | | | |
| NADINE ANTY | | Address on File | | | | | | |
| Nadine Brutus | | Address on File | | | | | | |
| NADINE CAMPBELL | | Address on File | | | | | | |
| NADINE PELHAM | | Address on File | | | | | | |
| NADINE POINTERHAKIM | | Address on File | | | | | | |
| NADINE SMITH | | Address on File | | | | | | |
| NADINE TYREE | | Address on File | | | | | | |
| NADIR KELLOUD | | Address on File | | | | | | |
| NADIYA HUMES | | Address on File | | | | | | |
| NADIYA OPATSKA | | Address on File | | | | | | |
| Nadrid Odar | | Address on File | | | | | | |
| NAFISA OSMAN | | Address on File | | | | | | |
| Nafoze Abuhamdeh | | Address on File | | | | | | |
| NAGAM HANNA | | Address on File | | | | | | |
| NAGARAJU NUKA | | Address on File | | | | | | |
| NAGHAM STAYER | | Address on File | | | | | | |
| NAGHEM MAHMOUD | | Address on File | | | | | | |
| NAGIBULLAH SAHIM | | Address on File | | | | | | |
| NAGUALEN DIABY | | Address on File | | | | | | |
| NAHAYO ESPERANT-HILAIR | | Address on File | | | | | | |
| NAHID SADRI | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nahquon Johnson | | Address on File | | | | | | |
| NAHYR HUTSELL | | Address on File | | | | | | |
| NAILA GONZELES | | Address on File | | | | | | |
| NAIM MASIC | | Address on File | | | | | | |
| NAIMI THOMPSON | | Address on File | | | | | | |
| NAINOA WEBB | | Address on File | | | | | | |
| NAIVIV POTTER | | Address on File | | | | | | |
| NAIYM JOHNSON | | Address on File | | | | | | |
| NAJAH MANSY | | Address on File | | | | | | |
| NAJALEE JOHNSON | | Address on File | | | | | | |
| NAJARIAN FURNITURE CO INC | | 17560 E ROWLAND ST | | | INDUSTRY | CA | 91748 | |
| Najee Hinton | | Address on File | | | | | | |
| NAJI HEZAM | | Address on File | | | | | | |
| NAJIBA MURADI | | Address on File | | | | | | |
| NAJMO ISSA | | Address on File | | | | | | |
| NAJUAN WHITAKER | | Address on File | | | | | | |
| NAKEISHA GIBSON | | Address on File | | | | | | |
| NAKEISHA JACKSON | | Address on File | | | | | | |
| NAKESHA GRANDBERRY | | Address on File | | | | | | |
| NAKESHIA BANKS | | Address on File | | | | | | |
| NAKESHIA KIRKSEY | | Address on File | | | | | | |
| NAKETA TAYLOR | | Address on File | | | | | | |
| Nakeya Hardy | | Address on File | | | | | | |
| Nakhi Burnette | | Address on File | | | | | | |
| NAKIA COLEMAN | | Address on File | | | | | | |
| NAKIA DIXON | | Address on File | | | | | | |
| NAKISHA SCOTT | | Address on File | | | | | | |
| NAKITA QUIDERA | | Address on File | | | | | | |
| NAKITAH HOLLAND | | Address on File | | | | | | |
| NAKYAH WRIGHT | | Address on File | | | | | | |
| NALIN NAIR | | Address on File | | | | | | |
| NALIYAH LEONARD | | Address on File | | | | | | |
| NALYN SCHELL | | Address on File | | | | | | |
| Namoonga Chilomo | | Address on File | | | | | | |
| NAN BAYNE | | Address on File | | | | | | |
| NANA AMA MENSAH-ASANTE | | Address on File | | | | | | |
| NANA ANTWI | | Address on File | | | | | | |
| NANA OFEI-TENKORANG | | Address on File | | | | | | |
| Nana Sarkodee-Addo | | Address on File | | | | | | |
| NANCI CALTON | | Address on File | | | | | | |
| NANCI MCPHERSON | | Address on File | | | | | | |
| Nancy Alcala | | Address on File | | | | | | |
| Nancy Barylski | | Address on File | | | | | | |
| NANCY BERNAL | | Address on File | | | | | | |
| NANCY BLACK | | Address on File | | | | | | |
| NANCY BOONE | | Address on File | | | | | | |
| NANCY BOWLES | | Address on File | | | | | | |
| NANCY BROOKS | | Address on File | | | | | | |
| NANCY BROSSART | | Address on File | | | | | | |
| Nancy Bustos De Quinteros | | Address on File | | | | | | |
| NANCY CALLAHAN | | Address on File | | | | | | |
| NANCY CALLAHAN | | Address on File | | | | | | |
| NANCY CARPENTER | | Address on File | | | | | | |
| NANCY CASTRO | | Address on File | | | | | | |
| NANCY CHARLES | | Address on File | | | | | | |
| NANCY CHARVAT | | Address on File | | | | | | |
| NANCY COLEMAN | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY COX | | Address on File | | | | | | |
| NANCY COYNE | | Address on File | | | | | | |
| NANCY DENNLER | | Address on File | | | | | | |
| NANCY DODOO | | Address on File | | | | | | |
| Nancy Edwards | | Address on File | | | | | | |
| NANCY EDWARDS | | Address on File | | | | | | |
| NANCY ERDNER | | Address on File | | | | | | |
| Nancy Espinosa | | Address on File | | | | | | |
| NANCY EWING | | Address on File | | | | | | |
| NANCY FLORES | | Address on File | | | | | | |
| Nancy Ford | | Address on File | | | | | | |
| NANCY FRANCHY | | Address on File | | | | | | |
| NANCY FULGHAN | | Address on File | | | | | | |
| NANCY GUESS | | Address on File | | | | | | |
| Nancy Halliburton | | Address on File | | | | | | |
| NANCY HAYSLETT | | Address on File | | | | | | |
| NANCY HEINZELMANN | | Address on File | | | | | | |
| NANCY HILDEBRANDT | | Address on File | | | | | | |
| NANCY HINNENKAMP | | Address on File | | | | | | |
| NANCY HOLLAND | | Address on File | | | | | | |
| NANCY HOWARED | | Address on File | | | | | | |
| NANCY IRVINE | | Address on File | | | | | | |
| NANCY JACKSON | | Address on File | | | | | | |
| Nancy Jackson | | Address on File | | | | | | |
| NANCY JACOBS | | Address on File | | | | | | |
| NANCY JOHNSON | | Address on File | | | | | | |
| NANCY KAPP | | Address on File | | | | | | |
| Nancy Knuth | | Address on File | | | | | | |
| NANCY KOSO | | Address on File | | | | | | |
| NANCY LACA | | Address on File | | | | | | |
| NANCY LARSON | | Address on File | | | | | | |
| NANCY LASSITER | | Address on File | | | | | | |
| Nancy Lee | | Address on File | | | | | | |
| NANCY LEVALLEY | | Address on File | | | | | | |
| NANCY LISOWSKI | | Address on File | | | | | | |
| NANCY MACIAS | | Address on File | | | | | | |
| NANCY MARTIN | | Address on File | | | | | | |
| NANCY MAY | | Address on File | | | | | | |
| NANCY MELNEK | | Address on File | | | | | | |
| NANCY MEYER | | Address on File | | | | | | |
| Nancy Muller | | Address on File | | | | | | |
| NANCY OLOUGHLIN | | Address on File | | | | | | |
| NANCY OSWALD | | Address on File | | | | | | |
| NANCY PITTMAN | | Address on File | | | | | | |
| NANCY POINDEXTER | | Address on File | | | | | | |
| NANCY RAMIREZ | | Address on File | | | | | | |
| Nancy Romero Reyes | | Address on File | | | | | | |
| Nancy Rosero | | Address on File | | | | | | |
| NANCY ROY | | Address on File | | | | | | |
| NANCY SCHULTZ | | Address on File | | | | | | |
| NANCY SHOTSHA | | Address on File | | | | | | |
| Nancy Stewart | | Address on File | | | | | | |
| NANCY STRATTON | | Address on File | | | | | | |
| NANCY TEMPLE | | Address on File | | | | | | |
| NANCY TOPF | | Address on File | | | | | | |
| NANCY TORRES | | Address on File | | | | | | |
| NANCY TORRES | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY TORRES | | Address on File | | | | | | |
| NANCY VEGA | | Address on File | | | | | | |
| NANCY VISCARIELLO | | Address on File | | | | | | |
| NANCY WOLNY | | Address on File | | | | | | |
| NANCY WOLOTIRA | | Address on File | | | | | | |
| Nancy Woods | | Address on File | | | | | | |
| NANCY WURTZ | | Address on File | | | | | | |
| NANDAGOPAL RANGAPPA | | Address on File | | | | | | |
| Nandi James | | Address on File | | | | | | |
| NANFENG LI | | Address on File | | | | | | |
| NANIE CHAPPELL-SHABAZ | | Address on File | | | | | | |
| NANNETTE CRABBE | | Address on File | | | | | | |
| NANNETTE SETSER | | Address on File | | | | | | |
| NANTENIN CISSE | | Address on File | | | | | | |
| Naomi Akodjo | | Address on File | | | | | | |
| NAOMI DANEKER | | Address on File | | | | | | |
| NAOMI DUPONT | | Address on File | | | | | | |
| NAOMI FERREIRA | | Address on File | | | | | | |
| NAOMI HAVENS | | Address on File | | | | | | |
| NAOMI LAKIN | | Address on File | | | | | | |
| NAOMI MARR | | Address on File | | | | | | |
| NAOMI TWINE | | Address on File | | | | | | |
| NAOMI TYRE | | Address on File | | | | | | |
| NAOMIE SEVIC | | Address on File | | | | | | |
| NAPOLEAN BURRIS | | Address on File | | | | | | |
| Napoleia Keen | | Address on File | | | | | | |
| Napoleon Daniel | | Address on File | | | | | | |
| NAQUIA LOKHANDWALA | | Address on File | | | | | | |
| NAQUITA DUNNIGAN | | Address on File | | | | | | |
| Naraldo Hunter | | Address on File | | | | | | |
| NARAYAN ADHIKARI | | Address on File | | | | | | |
| NARAYANA POTHULA | | Address on File | | | | | | |
| NARCISO HERNANDEZ | | Address on File | | | | | | |
| NARCISSA EBERHARDT | | Address on File | | | | | | |
| NARENDRA SHAH | | Address on File | | | | | | |
| NARESH BANDI | | Address on File | | | | | | |
| NARESH SAINI | | Address on File | | | | | | |
| NARGIA SCHLOSS | | Address on File | | | | | | |
| Nariah Jones | | Address on File | | | | | | |
| NARJIS BATOOL | | Address on File | | | | | | |
| NARQUITA STEANHOUSE | | Address on File | | | | | | |
| NAS RECRUITMENT INNOVATIONS | NAS RECRUITMENT COMMUNICATIONS | 9700 ROCKSIDE ROAD STE 170 | | | CLEVELAND | OH | 44125 | |
| NASEEM EL-AMIN | | Address on File | | | | | | |
| NASEER ENSHALLA | | Address on File | | | | | | |
| NASH ZOMA | | Address on File | | | | | | |
| NASHVILLE ELECTRIC | | 1214 CHURCH ST | | | NASHVILLE | TN | 37246 | |
| NASHWAN MOZEB | | Address on File | | | | | | |
| NASIBA SHAKIROVA | | Address on File | | | | | | |
| NASIMA AKTHER | | Address on File | | | | | | |
| Nasimon Nassa | | Address on File | | | | | | |
| NASR AL NINI | | Address on File | | | | | | |
| NASRIN FEKRI | | Address on File | | | | | | |
| NASRINE BOUTARI | | Address on File | | | | | | |
| NASSER WAHDAN | | Address on File | | | | | | |
| NASSIR CAUTHON | | Address on File | | | | | | |
| NASSOUR ABOU KHEIR | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAT COOK | | Address on File | | | | | | |
| NAT RIEDER | | Address on File | | | | | | |
| NATALE HARTER | | Address on File | | | | | | |
| NATALEE ATOU | | Address on File | | | | | | |
| NATALEE NEZBETH | | Address on File | | | | | | |
| NATALIA BAEZ | | Address on File | | | | | | |
| NATALIA DIAZ | | Address on File | | | | | | |
| NATALIA FICKEL | | Address on File | | | | | | |
| Natalia Figueroa | | Address on File | | | | | | |
| NATALIE ARGERAS | | Address on File | | | | | | |
| NATALIE BAKER | | Address on File | | | | | | |
| NATALIE BOLEN | | Address on File | | | | | | |
| NATALIE BYRD | | Address on File | | | | | | |
| NATALIE DILLAHUNT | | Address on File | | | | | | |
| NATALIE DUARTE | | Address on File | | | | | | |
| NATALIE EICHENBERGER | | Address on File | | | | | | |
| NATALIE GOMEZ | | Address on File | | | | | | |
| NATALIE HAAS | | Address on File | | | | | | |
| NATALIE HENSPERGER | | Address on File | | | | | | |
| Natalie Ibraheem | | Address on File | | | | | | |
| Natalie Johnson | | Address on File | | | | | | |
| Natalie Kabat | | Address on File | | | | | | |
| NATALIE KESSINGER | | Address on File | | | | | | |
| NATALIE KING | | Address on File | | | | | | |
| NATALIE LISKE | | Address on File | | | | | | |
| NATALIE MIJAC | | Address on File | | | | | | |
| NATALIE MITCHELL | | Address on File | | | | | | |
| Natalie Mumford | | Address on File | | | | | | |
| Natalie Peronto | | Address on File | | | | | | |
| NATALIE PINCHUK | | Address on File | | | | | | |
| NATALIE POOLE | | Address on File | | | | | | |
| NATALIE QUINN | | Address on File | | | | | | |
| NATALIE ROBBINS | | Address on File | | | | | | |
| NATALIE SATULOFF | | Address on File | | | | | | |
| NATALIE SCARLETT | | Address on File | | | | | | |
| NATALIE SCHMID | | Address on File | | | | | | |
| NATALIE SJODIN | | Address on File | | | | | | |
| NATALIE SMITH | | Address on File | | | | | | |
| NATALIE STEELE | | Address on File | | | | | | |
| NATALIE VAN HORN | | Address on File | | | | | | |
| Natalie Webb | | Address on File | | | | | | |
| NATALIE WEST | | Address on File | | | | | | |
| Natalie Williams | | Address on File | | | | | | |
| NATALIE WILLIAMS | | Address on File | | | | | | |
| Natalie Williams | | Address on File | | | | | | |
| Nataliya Beattie | | Address on File | | | | | | |
| NATALIYA MAMEDOVA | | Address on File | | | | | | |
| NATALYIA VANLIEW | | Address on File | | | | | | |
| NATANIEL LEE | | Address on File | | | | | | |
| NATASA POUCKI | | Address on File | | | | | | |
| NATASCHA HOOPER | | Address on File | | | | | | |
| NATASHA CHEATOM | | Address on File | | | | | | |
| NATASHA DURRETTE | | Address on File | | | | | | |
| NATASHA GRAYSE | | Address on File | | | | | | |
| NATASHA GREENE | | Address on File | | | | | | |
| NATASHA HENSON | | Address on File | | | | | | |
| NATASHA JOSEPH | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATASHA KIRKLAND | | Address on File | | | | | | |
| NATASHA LAUREANO | | Address on File | | | | | | |
| NATASHA LISIN | | Address on File | | | | | | |
| NATASHA LIVINGSTON | | Address on File | | | | | | |
| NATASHA MCBEE | | Address on File | | | | | | |
| NATASHA MCRAE | | Address on File | | | | | | |
| NATASHA MILLS BROWN | | Address on File | | | | | | |
| NATASHA MILLS BROWN | | Address on File | | | | | | |
| NATASHA QUARLES | | Address on File | | | | | | |
| NATASHA SANDERS | | Address on File | | | | | | |
| NATASHA VONGXAY | | Address on File | | | | | | |
| NATASHA WALDEN | | Address on File | | | | | | |
| NATASHA WEST | | Address on File | | | | | | |
| Natasha Williams | | Address on File | | | | | | |
| NATE BOGAN | | Address on File | | | | | | |
| NATE FRIEND | | Address on File | | | | | | |
| NATE GEISE | | Address on File | | | | | | |
| NATE KOVACH | | Address on File | | | | | | |
| NATE LEARMAN | | Address on File | | | | | | |
| NATE MAYERFELD | | Address on File | | | | | | |
| Nathalia Vargas | | Address on File | | | | | | |
| NATHALIE RIVERA | | Address on File | | | | | | |
| NATHALIE SOMERSZAUL RIV | | Address on File | | | | | | |
| NATHALY RAMIREZ | | Address on File | | | | | | |
| NATHALY VALDERRAMA | | Address on File | | | | | | |
| NATHAN ALLEN | | Address on File | | | | | | |
| NATHAN BOUWKAMP | | Address on File | | | | | | |
| NATHAN BRADISH | | Address on File | | | | | | |
| NATHAN BROOKS | | Address on File | | | | | | |
| NATHAN BUSH | | Address on File | | | | | | |
| Nathan Cavness | | Address on File | | | | | | |
| Nathan Chamberlain | | Address on File | | | | | | |
| Nathan Duran | | Address on File | | | | | | |
| Nathan Eix | | Address on File | | | | | | |
| Nathan Farnsley | | Address on File | | | | | | |
| NATHAN FLOWERS | | Address on File | | | | | | |
| NATHAN FLOWERS | | Address on File | | | | | | |
| Nathan Gake | | Address on File | | | | | | |
| NATHAN GEORGE | | Address on File | | | | | | |
| NATHAN GIVENS | | Address on File | | | | | | |
| NATHAN GULDE | | Address on File | | | | | | |
| NATHAN HALL | | Address on File | | | | | | |
| NATHAN HANSBAUER | | Address on File | | | | | | |
| NATHAN HARTWIG | | Address on File | | | | | | |
| NATHAN HERDMAN | | Address on File | | | | | | |
| NATHAN JENNINGS | | Address on File | | | | | | |
| NATHAN JULIANO | | Address on File | | | | | | |
| NATHAN JUSTICE | | Address on File | | | | | | |
| NATHAN KOESHALL | | Address on File | | | | | | |
| Nathan Maddox | | Address on File | | | | | | |
| Nathan May | | Address on File | | | | | | |
| Nathan Mixon | | Address on File | | | | | | |
| NATHAN MOON | | Address on File | | | | | | |
| Nathan Orvin | | Address on File | | | | | | |
| NATHAN PERVORSE | | Address on File | | | | | | |
| NATHAN PETRIK | | Address on File | | | | | | |
| Nathan Pino | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATHAN POLAND | | Address on File | | | | | | |
| NATHAN RANDALL | | Address on File | | | | | | |
| NATHAN RAUEN | | Address on File | | | | | | |
| Nathan Readous | | Address on File | | | | | | |
| NATHAN RITCHIE | | Address on File | | | | | | |
| NATHAN SCHNELL | | Address on File | | | | | | |
| NATHAN SCHNURR | | Address on File | | | | | | |
| Nathan Schuster | | Address on File | | | | | | |
| Nathan Shiro | | Address on File | | | | | | |
| Nathan Sieminski | | Address on File | | | | | | |
| NATHAN TAYLOR | | Address on File | | | | | | |
| NATHAN TAYLOR | | Address on File | | | | | | |
| Nathan Thietje | | Address on File | | | | | | |
| NATHAN THOMPSON | | Address on File | | | | | | |
| NATHAN WARD | | Address on File | | | | | | |
| Nathan Yoder | | Address on File | | | | | | |
| NATHAN/JENN WHEELES | | Address on File | | | | | | |
| Nathanael Frederick | | Address on File | | | | | | |
| Nathanael James | | Address on File | | | | | | |
| NATHANIEL CORMIER | | Address on File | | | | | | |
| NATHANIEL COX | | Address on File | | | | | | |
| NATHANIEL CRICK | | Address on File | | | | | | |
| Nathaniel Denniston | | Address on File | | | | | | |
| Nathaniel Dyson | | Address on File | | | | | | |
| Nathaniel Holloway | | Address on File | | | | | | |
| NATHANIEL JNLOUIS | | Address on File | | | | | | |
| Nathaniel Kramer | | Address on File | | | | | | |
| NATHANIEL LEWIS | | Address on File | | | | | | |
| Nathaniel Lopez | | Address on File | | | | | | |
| Nathaniel Mitchell | | Address on File | | | | | | |
| NATHANIEL PAGE | | Address on File | | | | | | |
| Nathaniel Pierce | | Address on File | | | | | | |
| NATHANIEL SCHILLACE | | Address on File | | | | | | |
| Nathaniel Sparre | | Address on File | | | | | | |
| Nathaniel Stansbery | | Address on File | | | | | | |
| NATHANIEL VOLLRATH | | Address on File | | | | | | |
| NATHANIEL WARRAN | | Address on File | | | | | | |
| NATHANIEL WILLIAMS | | Address on File | | | | | | |
| Nathaniel Zukoski | | Address on File | | | | | | |
| NATHEN BUTLER | | Address on File | | | | | | |
| NATIONAL FUEL GAS DIST CORP | | 6363 MAIN STREET | | | WILLIAMSVILLE | NY | 14221-5887 | |
| NATIONAL GRID | | PO BOX 11742 | | | NEWARK | NJ | 07101-4742 | |
| NATIVIDAD LARIOS | | Address on File | | | | | | |
| NATLE BROWN | | Address on File | | | | | | |
| NATORRIA COLLINS | | Address on File | | | | | | |
| NATOSHA FLEMING | | Address on File | | | | | | |
| NATYA SURESH GOWDA | | Address on File | | | | | | |
| NATYSHA TUCKER | | Address on File | | | | | | |
| Nautica McGhee | | Address on File | | | | | | |
| NAVDEEP SINGH | | Address on File | | | | | | |
| NAVEA WALKER | | Address on File | | | | | | |
| NAVEED YEZDANI | | Address on File | | | | | | |
| NAVEEN TADOORI | | Address on File | | | | | | |
| NAVEX GLOBAL INC | | 5500 MEADOWS ROAD SUITE 500 | | | LAKE OSWEGO | OR | 97035 | |
| NAVIN PATEL | | Address on File | | | | | | |
| NAVJOT SINGH | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAVNEET SINGH | | Address on File | | | | | | |
| Navon Banks | | Address on File | | | | | | |
| Navpreet Kaur | | Address on File | | | | | | |
| NAWASSA WILLIAMS | | Address on File | | | | | | |
| Naxhie Novoberdaliu | | Address on File | | | | | | |
| NAYAD HAMBISSA | | Address on File | | | | | | |
| NAYAMEKYE GIDEON | | Address on File | | | | | | |
| Nayeli Kivas | | Address on File | | | | | | |
| Nayexi Molina-Alvarenga | | Address on File | | | | | | |
| NAYNYBET ORTIZ | | Address on File | | | | | | |
| NayShawn Nelson | | Address on File | | | | | | |
| NAYYAR AFROZ | | Address on File | | | | | | |
| NAZAR YOUSIF | | Address on File | | | | | | |
| Nazariel Williams | | Address on File | | | | | | |
| Nazeeh Henderson | | Address on File | | | | | | |
| NAZILA GHULAM-REZA | | Address on File | | | | | | |
| NAZIN SADIKU | | Address on File | | | | | | |
| NAZISH HABIB KHILJI | | Address on File | | | | | | |
| NAZMI SHABAN | | Address on File | | | | | | |
| NAZRETH ABRAHA | | Address on File | | | | | | |
| NBCUNIVERSAL LLC | DBA NBCUNIVERSAL MEDIA WMAQ | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112-0085 | |
| NBCUNIVERSAL LLC | DBA NBCUNIVERSAL MEDIA WRC | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112-0085 | |
| NBCUNIVERSAL LLC | JEENITA AMIN | DBA WSNS-TB | 454 N COLUMBUS DRIVE | | CHICAGO | IL | 60611 | |
| NC CENTER FT WAYNE LLC | TODD METZMEIER | 9850 VON ALLMEN COURT | SUITE 202 | | LOUISVILLE | KY | 40241 | |
| NC DEPARTMENT OF REVENUE | SALES & USE TAX | PO BOX 25000 | | | RALEIGH | NC | 27640-0710 | |
| NC DEPARTMENT OF TRANSPORTATIO | | 1514 MALL SERVICE CENTER | | | RALEIGH | NC | 27699-1514 | |
| NC DEPT OF ENVIRONMENTAL | QUALTIY DIV OF ENERGY MINERAL & LAND RESOURCES LAND QLTY SEC | 1612 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-1612 | |
| NC DEPT OF REVENUE | | PO BOX 25000 | | | RALEIGH | NC | 27640-0520 | |
| NC FLAG AND POLE INC | DBA CAROLINA FLAG AND POLE | 820 US HIGHWAY 70 SW | | | HICKORY | NC | 28602 | |
| NCDACS-STRUCTURAL PEST CONTROL | | ROOM 1B102 PARKER-LINCOLN BLDG | 2728 CAPITAL BLVD | | RALEIGH | NC | 27604 | |
| NDEYE BA | | Address on File | | | | | | |
| NDEYE DIAW | | Address on File | | | | | | |
| NDEYE WADE | | Address on File | | | | | | |
| Neal Aldoar | | Address on File | | | | | | |
| NEAL BOWMAN | | Address on File | | | | | | |
| NEAL ESTEP | | Address on File | | | | | | |
| Neal Fatheringham | | Address on File | | | | | | |
| NEAL KACZMAREK | | Address on File | | | | | | |
| Neal Lending | | Address on File | | | | | | |
| NEAL PRADHAN | | Address on File | | | | | | |
| NEAL TAYLOR | | Address on File | | | | | | |
| NEAL WALTHER | | Address on File | | | | | | |
| NEBIYU MEKURIA | | Address on File | | | | | | |
| NECE PINKNEY | | Address on File | | | | | | |
| NECHE PATTON | | Address on File | | | | | | |
| NECOLAS ALGHANEM | | Address on File | | | | | | |
| NEDA CALHOUN | | Address on File | | | | | | |
| NEDA LOTFI | | Address on File | | | | | | |
| NEDKO PANAYOTOV | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEDRA KEYES | | Address on File | | | | | | |
| NEDRET COKEROVIC | | Address on File | | | | | | |
| NEFERETTI DURRETT | | Address on File | | | | | | |
| NEFERTITI GREEN | | Address on File | | | | | | |
| NEFTALI VASQUEZ | | Address on File | | | | | | |
| Negin Khamisi | | Address on File | | | | | | |
| NEHA DATTA | | Address on File | | | | | | |
| NEHA HAFEEZ | | Address on File | | | | | | |
| NEHA PATEL | | Address on File | | | | | | |
| NEHA SHARMA | | Address on File | | | | | | |
| NEHABEN SONI | | Address on File | | | | | | |
| NEHEMIAH COLE | | Address on File | | | | | | |
| NEIL COUILLARD | | Address on File | | | | | | |
| NEIL DIAN | | Address on File | | | | | | |
| NEIL DOHERTY | | Address on File | | | | | | |
| NEIL LIEBERMAN | | Address on File | | | | | | |
| NEIL LITTLE | | Address on File | | | | | | |
| NEIL SIDEBOTTOM | | Address on File | | | | | | |
| NEIMA BARDALEZ | | Address on File | | | | | | |
| NEJAT BESHIR | | Address on File | | | | | | |
| NEJATT CHEIKH | | Address on File | | | | | | |
| NEKA MARTIN | | Address on File | | | | | | |
| NEKEIA ROME | | Address on File | | | | | | |
| NELDA TURNER | | Address on File | | | | | | |
| NELDIA ABRAHAM | | Address on File | | | | | | |
| NELIDA RUIZ | | Address on File | | | | | | |
| NELL CADE | | Address on File | | | | | | |
| NELLICHERI SRIRAM | | Address on File | | | | | | |
| NELLY FUENTES | | Address on File | | | | | | |
| NELLY OSORIO-RODRIGU | | Address on File | | | | | | |
| NELSIDA PEREZ | | Address on File | | | | | | |
| NELSON CRUZ | | Address on File | | | | | | |
| NELSON MAYS | | Address on File | | | | | | |
| NELSON PENA | | Address on File | | | | | | |
| Nelson Sanchez | | Address on File | | | | | | |
| NELSON VIERA | | Address on File | | | | | | |
| NEMARION BRYANT | | Address on File | | | | | | |
| Nemus Gonzales | | Address on File | | | | | | |
| NENA AWAD | | Address on File | | | | | | |
| NENE GALLEDOU | | Address on File | | | | | | |
| NENEREIDA MOLINA | | Address on File | | | | | | |
| NENOS LAZAR | | Address on File | | | | | | |
| NEONIA JOHNSON | | Address on File | | | | | | |
| NEOTA ANDERSON | | Address on File | | | | | | |
| Nerissa Lino | | Address on File | | | | | | |
| NERLANDE CAMY | | Address on File | | | | | | |
| NERY VILLA | | Address on File | | | | | | |
| NESRIN MARAR | | Address on File | | | | | | |
| NEST INTERNATIONAL INC | DBA NEST | 591 MANTUA BLVD, STE 101 | | | SEWELL | NJ | 08080 | |
| NESTOR BLANCO | | Address on File | | | | | | |
| NESTOR CARVAJAL | | Address on File | | | | | | |
| NESTOR MAKONGO | | Address on File | | | | | | |
| Nestor Osorio | | Address on File | | | | | | |
| NETS TRAILER LEASING OF OH LLC | | 3879 FISHER ROAD | | | COLUMBUS | OH | 43228 | |
| NETTIE FANNING | | Address on File | | | | | | |
| NEURYS DIAZ | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEVAEH BURKE | | Address on File | | | | | | |
| Neville Brand | | Address on File | | | | | | |
| NEVILLE WOLFF | | Address on File | | | | | | |
| NEW GENERATION SOFTWARE INC | | 3835 NORTH FREEWAY BLVD | SUITE 200 | | SACRAMENTO | CA | 95834 | |
| NEW JERSEY SALES & USE TAX | | P.O. BOX 999 | | | TRENTON | NJ | 08646-0999 | |
| NEW VISTA PARKENSON | | Address on File | | | | | | |
| NEW WORLD COMMUNICATIONS OF | DETROIT INC DBA WJBK-TV | 16550 WEST NINE MILE RD | | | SOUTHFIELD | MI | 48075 | |
| NEW YORK STATE COMPTROLLER | UNCLAIMED FUNDS-RMTTNC CONTROL | 110 STATE STREET 2ND FLOOR | | | ALBANY | NY | 12236 | |
| NEW YORK STATE SALES TAX | | PO BOX 15172 | | | ALBANY | NY | 12212-5172 | |
| NEWPORT NEWS WATERWORKS | | P.O. BOX 979 | | | NEWPORT NEWS | VA | 23607 | |
| Newton Dunn | | Address on File | | | | | | |
| NEWTON OPTOMETRIC CENTER PLLC | | NEWTON VISION CENTER | 750 IRIS LANE, PO BOX 446 | | NEWTON | NC | 28658 | |
| NEXSTAR BROADCASTING INC | C/O WKRN-TV | 545 E JOHN CARPENTER FRWY | SUITE 700 | | IRVING | TX | 75062 | |
| NEXSTAR BROADCASTING INC | CINDY SULLIVAN | DBA WLNS-TV | 545 E JOHN CARPENTER FREEWAY | SUITE 700 | IRVING | TX | 75062 | |
| NEXSTAR BROADCASTING INC | DBA KTVI-TV | 545 EAST JOHN CARPENTER FREEWY | SUITE 700 | | IRVING | TX | 75062 | |
| NEXSTAR BROADCASTING INC | DBA WANE-TV | 545 E JOHN CARPENTER FREEWAY | STE 700 | | IRVING | TX | 75062 | |
| NEXSTAR BROADCASTING INC | DBA WAVY-TV | 545 E JOHN CARPENTER FREEWAY | STE 700 | | IRVING | TX | 75062 | |
| NEXSTAR BROADCASTING INC | DBA WCMH | 545 E JOHN CARPENTER FREEWAY | STE 700 | | IRVING | TX | 75062 | |
| NEXSTAR BROADCASTING INC | DBA WDTN | 545 E JOHN CARTER FRWY STE 700 | | | IRVING | TX | 75062 | |
| NEXSTAR BROADCASTING INC | DBA WDVM | PO BOX 419779 | | | BOSTON | MA | 02241-4197 | |
| NEXSTAR BROADCASTING INC | DBA WEHT-TV | PO BOX 74008722 | | | CHICAGO | IL | 60674-8722 | |
| NEXSTAR BROADCASTING INC | DBA WIVB | 545 E JOHN CARPENTER FREEWAY | STE 700 | | IRVING | TX | 75062 | |
| NEXSTAR BROADCASTING INC | DBA WROC TV | PO BOX 419779 | | | BOSTON | MA | 02241 | |
| NEXSTAR BROADCASTING INC | DBA WTRF TV | PO BOX 419779 | | | BOSTON | MA | 02241-9779 | |
| NEXSTAR BROADCASTING INC | DBA WTVW-TV | PO BOX 74008722 | | | CHICAGO | IL | 60674-8722 | |
| NEXSTAR BROADCASTING INC | DBA WVBT | 545 E JOHN CARPENTER FREEWAY | STE 700 | | IRVING | TX | 75062 | |
| NEXSTAR BROADCASTING INC. | DBA GTRF TV | PO BOX 419779 | | | BOSTON | MA | 02241-9779 | |
| NEXSTAR INC | JACLYNN BOONE | WTTV | 545 EAST JOHN CARPENTER FREEWY | SUITE 700 | IRVING | TX | 75062 | |
| NEXSTAR INC | JACLYNN BOONE | WXIN | 545 EAST JOHN CARPENTER FREEWY | SUITE 700 | IRVING | TX | 75062 | |
| NEXSTAR INC | JAMIE HALL | WDKY | 545 EAST JOHN CARPENTER FREEWY | SUITE 700 | IRVING | TX | 75062 | |
| NEXSTAR MEDIA INC | JILL HAMMONS | DBA WJW | 545 EAST JOHN CARPENTER | FREEWAY SUITE 700 | IRVING | TX | 75062 | |
| NEXSTAR MEDIA INC | NEXSTAR BROADCASTING INC | DBA WNLO | 2077 ELMWOOD AVENUE | | BUFFALO | NY | 14207 | |
| NFINITE INC | TIFFANY CHABOWSKI | 1 ROCKEFELLER PLZ STE 3040 | C/O DAVID-JAMES SEBAG | | NEW YORK | NY | 10020 | |
| NGA NGUYEN | | Address on File | | | | | | |
| NGABO DIEU VEUT | | Address on File | | | | | | |
| NGILAK VICTOR | | Address on File | | | | | | |
| NGOC HUYNH | | Address on File | | | | | | |
| NGOC NGUYEN | | Address on File | | | | | | |
| NGWE ADELINE NDIKUM | | Address on File | | | | | | |
| NIA BENJAMIN | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NIA GRAHAM | | Address on File | | | | | | |
| NIA SIMONS | | Address on File | | | | | | |
| NIBAL HUSSEINI | | Address on File | | | | | | |
| Nibria Roberts | | Address on File | | | | | | |
| | | | | | | | | |
| NICELINK HOME FURNISHINGS INC | LYNN MCFERRIN | 189 S ORANGE AVE | SUITE 1520A | | ORLANDO | FL | 32801 | |
| NICHELL BROWN | | Address on File | | | | | | |
| NICHELLE ADAMS | | Address on File | | | | | | |
| NICHELLE DORROH | | Address on File | | | | | | |
| Nichelle Ford | | Address on File | | | | | | |
| NICHELLE HALL | | Address on File | | | | | | |
| NICHELLE JONES | | Address on File | | | | | | |
| NICHELLE RITTER | | Address on File | | | | | | |
| NICHELLE SCOTT | | Address on File | | | | | | |
| NICHOLA COPPIN | | Address on File | | | | | | |
| NICHOLAS ARAMBULAS | | Address on File | | | | | | |
| Nicholas Becker | | Address on File | | | | | | |
| NICHOLAS BEESON | | Address on File | | | | | | |
| NICHOLAS BOVA | | Address on File | | | | | | |
| Nicholas Deppen | | Address on File | | | | | | |
| NICHOLAS DIBBLE | | Address on File | | | | | | |
| Nicholas Eloja | | Address on File | | | | | | |
| NICHOLAS FLECK | | Address on File | | | | | | |
| Nicholas Fodera | | Address on File | | | | | | |
| Nicholas Folino | | Address on File | | | | | | |
| NICHOLAS FRANCIOSO | | Address on File | | | | | | |
| Nicholas Garcia | | Address on File | | | | | | |
| NICHOLAS GILL | | Address on File | | | | | | |
| NICHOLAS GLAS | | Address on File | | | | | | |
| Nicholas Greaves | | Address on File | | | | | | |
| Nicholas Hermann | | Address on File | | | | | | |
| Nicholas Hixon | | Address on File | | | | | | |
| NICHOLAS HOVEN | | Address on File | | | | | | |
| Nicholas Ingram | | Address on File | | | | | | |
| NICHOLAS KELLY | | Address on File | | | | | | |
| Nicholas Kilbane | | Address on File | | | | | | |
| Nicholas Kiussis | | Address on File | | | | | | |
| Nicholas Lee | | Address on File | | | | | | |
| Nicholas Lyons | | Address on File | | | | | | |
| NICHOLAS MARAZ | | Address on File | | | | | | |
| NICHOLAS MARIOTTI | | Address on File | | | | | | |
| NICHOLAS MARTINS | | Address on File | | | | | | |
| NICHOLAS MILLER | | Address on File | | | | | | |
| Nicholas Montie | | Address on File | | | | | | |
| Nicholas Norton | | Address on File | | | | | | |
| Nicholas Norton | | Address on File | | | | | | |
| NICHOLAS NOWAKOWSKI | | Address on File | | | | | | |
| Nicholas Opperman | | Address on File | | | | | | |
| NICHOLAS PERZ | | Address on File | | | | | | |
| NICHOLAS RAFFIN | | Address on File | | | | | | |
| NICHOLAS RIVERS | | Address on File | | | | | | |
| Nicholas Rose | | Address on File | | | | | | |
| Nicholas Saddler | | Address on File | | | | | | |
| NICHOLAS SCHETZEL | | Address on File | | | | | | |
| NICHOLAS SECORD | | Address on File | | | | | | |
| Nicholas Smith | | Address on File | | | | | | |
| Nicholas Tanevski | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nicholas Targosky | | Address on File | | | | | | |
| NICHOLAS TRACY | | Address on File | | | | | | |
| NICHOLAS UEHLECKE | | Address on File | | | | | | |
| NICHOLAS UTTENREITHER | | Address on File | | | | | | |
| NICHOLAS VAN BUREN | | Address on File | | | | | | |
| Nicholas Washington | | Address on File | | | | | | |
| NICHOLAS WILLIAMS | | Address on File | | | | | | |
| Nicholas Wolf | | Address on File | | | | | | |
| Nicholas Wright | | Address on File | | | | | | |
| NICHOLE BLACK | | Address on File | | | | | | |
| NICHOLE BOYLES | | Address on File | | | | | | |
| Nichole Bullock | | Address on File | | | | | | |
| NICHOLE EATON | | Address on File | | | | | | |
| NICHOLE JEFFRIES | | Address on File | | | | | | |
| NICHOLE KITCHEN | | Address on File | | | | | | |
| NICHOLE LYONS | | Address on File | | | | | | |
| Nichole Messina | | Address on File | | | | | | |
| NICHOLE MURPH | | Address on File | | | | | | |
| NICHOLE SHIELDS | | Address on File | | | | | | |
| NICHOLE WILSON | | Address on File | | | | | | |
| NICHOLE YATES | | Address on File | | | | | | |
| NICHOLETTE GOFFE | | Address on File | | | | | | |
| NICHOLLE ADDISON | | Address on File | | | | | | |
| NICK ALIA | | Address on File | | | | | | |
| NICK ALLEN | | Address on File | | | | | | |
| NICK ALSTON | | Address on File | | | | | | |
| NICK BAGERIS | | Address on File | | | | | | |
| NICK BARB MEHOCHKO | | Address on File | | | | | | |
| NICK BOLLA | | Address on File | | | | | | |
| NICK BOTTI | | Address on File | | | | | | |
| NICK CICCOTELLI | | Address on File | | | | | | |
| NICK COLACCHIO | | Address on File | | | | | | |
| NICK COURY | | Address on File | | | | | | |
| NICK DANDREA | | Address on File | | | | | | |
| NICK DILLABOUGH | | Address on File | | | | | | |
| NICK DILLOW | | Address on File | | | | | | |
| NICK ENGLAND | | Address on File | | | | | | |
| NICK FETZNER | | Address on File | | | | | | |
| NICK FRAGELLO | | Address on File | | | | | | |
| NICK FRANKS | | Address on File | | | | | | |
| NICK FUNARI | | Address on File | | | | | | |
| NICK GAREWOOD | | Address on File | | | | | | |
| NICK HALE | | Address on File | | | | | | |
| NICK HALL | | Address on File | | | | | | |
| NICK HALLETT | | Address on File | | | | | | |
| NICK HAMANN | | Address on File | | | | | | |
| NICK HAMMOND | | Address on File | | | | | | |
| NICK HARMIS | | Address on File | | | | | | |
| NICK HARTNETT | | Address on File | | | | | | |
| NICK HAUN | | Address on File | | | | | | |
| NICK HESTER | | Address on File | | | | | | |
| NICK HINTON | | Address on File | | | | | | |
| NICK JACKSON | | Address on File | | | | | | |
| NICK KAHRS | | Address on File | | | | | | |
| NICK KANAAN | | Address on File | | | | | | |
| NICK KANTZ | | Address on File | | | | | | |
| NICK KARAGEORGE | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICK KELLY | | Address on File | | | | | | |
| NICK KRUMNAUER | | Address on File | | | | | | |
| NICK LACINAK | | Address on File | | | | | | |
| NICK LEE | | Address on File | | | | | | |
| NICK LEHMKUHLE | | Address on File | | | | | | |
| NICK LOUGHREN | | Address on File | | | | | | |
| NICK MASON | | Address on File | | | | | | |
| NICK MATKOVICH | | Address on File | | | | | | |
| NICK MATTHEWS | | Address on File | | | | | | |
| NICK MCENDREE | | Address on File | | | | | | |
| NICK MILLER | | Address on File | | | | | | |
| NICK MONTER | | Address on File | | | | | | |
| NICK MONTFERRET | | Address on File | | | | | | |
| NICK MYLES | | Address on File | | | | | | |
| NICK NOVELLI | | Address on File | | | | | | |
| NICK OMARI | | Address on File | | | | | | |
| NICK PARENTE | | Address on File | | | | | | |
| NICK PATLOVICH | | Address on File | | | | | | |
| NICK PATRICK | | Address on File | | | | | | |
| NICK PETERS | | Address on File | | | | | | |
| NICK REGULA | | Address on File | | | | | | |
| NICK ROGERS | | Address on File | | | | | | |
| NICK ROSKI | | Address on File | | | | | | |
| NICK SHINNERS | | Address on File | | | | | | |
| NICK SINNECHARLES | | Address on File | | | | | | |
| NICK SOHN | | Address on File | | | | | | |
| NICK TARGOSKY | | Address on File | | | | | | |
| NICK WIESE | | Address on File | | | | | | |
| Nickia Anderson | | Address on File | | | | | | |
| NICKIE GENTRY | | Address on File | | | | | | |
| NICKIE TWYMAN | | Address on File | | | | | | |
| Nicklas Polan | | Address on File | | | | | | |
| NICKOLAS CULP | | Address on File | | | | | | |
| NICKOLAS HENRY | | Address on File | | | | | | |
| NICKOLAS MOORE | | Address on File | | | | | | |
| Nickolas Ottaviano | | Address on File | | | | | | |
| NICKOLAS SON | | Address on File | | | | | | |
| NICKOLE CERKAN | | Address on File | | | | | | |
| NICKOLE SCOTT | | Address on File | | | | | | |
| NICO ROMANO | | Address on File | | | | | | |
| NICO VISPRINI | | Address on File | | | | | | |
| NICOL LOWTHER | | Address on File | | | | | | |
| NICOLAS DAVIS | | Address on File | | | | | | |
| Nicolas Henderson | | Address on File | | | | | | |
| Nicolas Mendez | | Address on File | | | | | | |
| Nicolas Sutkamp | | Address on File | | | | | | |
| Nicolas Torres | | Address on File | | | | | | |
| NICOLE ADAM | | Address on File | | | | | | |
| NICOLE ADAMS | | Address on File | | | | | | |
| NICOLE ANDERSON | | Address on File | | | | | | |
| NICOLE BAUGH | | Address on File | | | | | | |
| NICOLE BERRY | | Address on File | | | | | | |
| NICOLE BING | | Address on File | | | | | | |
| NICOLE BLAKE | | Address on File | | | | | | |
| NICOLE BLAKER | | Address on File | | | | | | |
| NICOLE BLANCHARD | | Address on File | | | | | | |
| NICOLE BOWDEN | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICOLE BROOKS | | Address on File | | | | | | |
| NICOLE CAMPBELL | | Address on File | | | | | | |
| NICOLE CAMPFIELD | | Address on File | | | | | | |
| NICOLE CANNON | | Address on File | | | | | | |
| NICOLE CAPOCCIA | | Address on File | | | | | | |
| NICOLE CASERMA | | Address on File | | | | | | |
| NICOLE CEBALT | | Address on File | | | | | | |
| NICOLE CHAHINE | | Address on File | | | | | | |
| NICOLE CHOPP | | Address on File | | | | | | |
| NICOLE CHRISTIAN | | Address on File | | | | | | |
| NICOLE CLARK | | Address on File | | | | | | |
| NICOLE COMSTOCK | | Address on File | | | | | | |
| NICOLE COOK | | Address on File | | | | | | |
| NICOLE CRACUT | | Address on File | | | | | | |
| NICOLE CZERWONKA | | Address on File | | | | | | |
| NICOLE DAVENPORT | | Address on File | | | | | | |
| NICOLE DAVENPORT | | Address on File | | | | | | |
| NICOLE DAVIS | | Address on File | | | | | | |
| NICOLE DEROO | | Address on File | | | | | | |
| NICOLE DIEM | | Address on File | | | | | | |
| NICOLE DRINKWINE | | Address on File | | | | | | |
| Nicole Ellis | | Address on File | | | | | | |
| NICOLE ENCARDES | | Address on File | | | | | | |
| NICOLE EVANS | | Address on File | | | | | | |
| NICOLE FIELDS | | Address on File | | | | | | |
| NICOLE GALLICK | | Address on File | | | | | | |
| NICOLE GASKINS | | Address on File | | | | | | |
| Nicole Gilliam | | Address on File | | | | | | |
| NICOLE GLASDER | | Address on File | | | | | | |
| NICOLE GLOVER | | Address on File | | | | | | |
| NICOLE GNIADEK | | Address on File | | | | | | |
| NICOLE GOOLSBY | | Address on File | | | | | | |
| NICOLE GOOSMAN | | Address on File | | | | | | |
| NICOLE GOSS | | Address on File | | | | | | |
| NICOLE GREEN | | Address on File | | | | | | |
| NICOLE GROOMS | | Address on File | | | | | | |
| NICOLE GULDEN | | Address on File | | | | | | |
| NICOLE HARPER | | Address on File | | | | | | |
| NICOLE HAWLEY | | Address on File | | | | | | |
| NICOLE HENRY | | Address on File | | | | | | |
| NICOLE HERGENROEDER | | Address on File | | | | | | |
| NICOLE HILL | | Address on File | | | | | | |
| NICOLE HIPP | | Address on File | | | | | | |
| NICOLE HODGES | | Address on File | | | | | | |
| NICOLE HOLMES | | Address on File | | | | | | |
| NICOLE HOUGH | | Address on File | | | | | | |
| Nicole Huot | | Address on File | | | | | | |
| NICOLE JOHNSON | | Address on File | | | | | | |
| NICOLE JOHNSON | | Address on File | | | | | | |
| NICOLE KEEFE | | Address on File | | | | | | |
| NICOLE KNIGHT | | Address on File | | | | | | |
| NICOLE KOEHLER | | Address on File | | | | | | |
| NICOLE LABRIE | | Address on File | | | | | | |
| NICOLE LEAKS | | Address on File | | | | | | |
| NICOLE LEHAN | | Address on File | | | | | | |
| NICOLE LINDSEY | | Address on File | | | | | | |
| Nicole Lukens | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICOLE MACK | | Address on File | | | | | | |
| NICOLE MARTIN | | Address on File | | | | | | |
| NICOLE MASON | | Address on File | | | | | | |
| NICOLE MCFARLAND | | Address on File | | | | | | |
| NICOLE MCFEELY | | Address on File | | | | | | |
| NICOLE MCNISH | | Address on File | | | | | | |
| NICOLE MCPHERSON | | Address on File | | | | | | |
| NICOLE MILLER | | Address on File | | | | | | |
| NICOLE MOORE | | Address on File | | | | | | |
| NICOLE NAEGELE | | Address on File | | | | | | |
| NICOLE NEVILLE | | Address on File | | | | | | |
| NICOLE NORRIS | | Address on File | | | | | | |
| NICOLE OTT | | Address on File | | | | | | |
| NICOLE OWENS | | Address on File | | | | | | |
| NICOLE PASSALACQUA | | Address on File | | | | | | |
| NICOLE PAUL | | Address on File | | | | | | |
| NICOLE PELANCE | | Address on File | | | | | | |
| NICOLE PERRY | | Address on File | | | | | | |
| NICOLE PETRLAK | | Address on File | | | | | | |
| NICOLE PRADA | | Address on File | | | | | | |
| Nicole Pranger | | Address on File | | | | | | |
| NICOLE RAPPA | | Address on File | | | | | | |
| NICOLE RHINEHART | | Address on File | | | | | | |
| Nicole Richards | | Address on File | | | | | | |
| NICOLE RICHISON | | Address on File | | | | | | |
| NICOLE RODGERS | | Address on File | | | | | | |
| NICOLE ROSARIO | | Address on File | | | | | | |
| NICOLE ROSS | | Address on File | | | | | | |
| NICOLE SARISKY | | Address on File | | | | | | |
| Nicole Schroeder | | Address on File | | | | | | |
| NICOLE SHAFFER | | Address on File | | | | | | |
| NICOLE SIMPSON | | Address on File | | | | | | |
| NICOLE SMITH | | Address on File | | | | | | |
| NICOLE SMITH | | Address on File | | | | | | |
| NICOLE SPURR | | Address on File | | | | | | |
| NICOLE STEPHENS | | Address on File | | | | | | |
| NICOLE STEWART | | Address on File | | | | | | |
| NICOLE SUMLIN | | Address on File | | | | | | |
| Nicole Swope | | Address on File | | | | | | |
| Nicole Thevening | | Address on File | | | | | | |
| NICOLE TOWNSEND | | Address on File | | | | | | |
| Nicole Verlinich | | Address on File | | | | | | |
| Nicole Warren | | Address on File | | | | | | |
| Nicole Washington | | Address on File | | | | | | |
| Nicole Wilson | | Address on File | | | | | | |
| NICOLE WINDHAM | | Address on File | | | | | | |
| NICOLE WOLFORD | | Address on File | | | | | | |
| NICOLE YOST | | Address on File | | | | | | |
| NICOLE/JASON MOORE | | Address on File | | | | | | |
| NICOLLE ROYALS | | Address on File | | | | | | |
| NIDA IMAM | | Address on File | | | | | | |
| NIEJAH LEWIS | | Address on File | | | | | | |
| Niesha Mingle | | Address on File | | | | | | |
| NIGAYL WILKES | | Address on File | | | | | | |
| NIGEE WATSON | | Address on File | | | | | | |
| NIGERIA KING | | Address on File | | | | | | |
| NIJAH SLAUGHTER | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NIJAZ SKAMPO | | Address on File | | | | | | |
| NIJU BABY NARAKATHU | | Address on File | | | | | | |
| NIKA SANTANGELO | | Address on File | | | | | | |
| Nike Abbett | | Address on File | | | | | | |
| NIKETH LEBURU | | Address on File | | | | | | |
| NIKHIL CHAUBE | | Address on File | | | | | | |
| NIKHIL HARIDAS | | Address on File | | | | | | |
| NIKHIL NANGIA | | Address on File | | | | | | |
| NIKHIL VAGULA | | Address on File | | | | | | |
| NIKHIL VERMA | | Address on File | | | | | | |
| NIKI DUONG | | Address on File | | | | | | |
| NIKIA CLARK-MOORE | | Address on File | | | | | | |
| Nikia Rollins | | Address on File | | | | | | |
| NIKIA SPATES | | Address on File | | | | | | |
| NIKICA BOWMAN | | Address on File | | | | | | |
| NIKITA GARROTT | | Address on File | | | | | | |
| NIKITA GRIMES | | Address on File | | | | | | |
| NIKITA PETERS | | Address on File | | | | | | |
| NIKITHA STINFIL | | Address on File | | | | | | |
| NIKIYA JOHNSON | | Address on File | | | | | | |
| NIKKI BALDWIN | | Address on File | | | | | | |
| NIKKI DUNCAN | | Address on File | | | | | | |
| NIKKI FYKE | | Address on File | | | | | | |
| NIKKI GLUECK | | Address on File | | | | | | |
| NIKKI HENDERSON | | Address on File | | | | | | |
| NIKKI JONES | | Address on File | | | | | | |
| NIKKI KAHLON | | Address on File | | | | | | |
| NIKKI KESLING | | Address on File | | | | | | |
| NIKKI KLEINIK | | Address on File | | | | | | |
| NIKKI MARRERO | | Address on File | | | | | | |
| NIKKI NOVAK | | Address on File | | | | | | |
| NIKKI SAMODA | | Address on File | | | | | | |
| NIKKI SUBER | | Address on File | | | | | | |
| NIKKK PARKER | | Address on File | | | | | | |
| NIKOLAS DAMALAS | | Address on File | | | | | | |
| Nikolas Pettit | | Address on File | | | | | | |
| Nikole Palmreuter | | Address on File | | | | | | |
| NIKOLE SOCHA | | Address on File | | | | | | |
| NIL RAI | | Address on File | | | | | | |
| NILDA OQUENDO | | Address on File | | | | | | |
| NILDO HERNANDEZ | | Address on File | | | | | | |
| NILDO HERNANDEZ | | Address on File | | | | | | |
| NILSA ESPALLA | | Address on File | | | | | | |
| NILSIA JIMENEZ | | Address on File | | | | | | |
| NIMA TAMANG | | Address on File | | | | | | |
| NIMESH PATEL | | Address on File | | | | | | |
| NIMISH ADAVARYU | | Address on File | | | | | | |
| NIMRA EHSAN | | Address on File | | | | | | |
| NINA ADAMU | | Address on File | | | | | | |
| NINA BANKS | | Address on File | | | | | | |
| NINA BOWINGS | | Address on File | | | | | | |
| NINA COLANGELI | | Address on File | | | | | | |
| NINA HICKS | | Address on File | | | | | | |
| NINA IRVING | | Address on File | | | | | | |
| NINA KOS | | Address on File | | | | | | |
| NINA LIGHTNER | | Address on File | | | | | | |
| NINA MAHAPATRA | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nina Self | | Address on File | | | | | | |
| NINA SHUMATE | | Address on File | | | | | | |
| NINA WILLGING | | Address on File | | | | | | |
| NINI RIGS | | Address on File | | | | | | |
| NINOTCHKA HARPER BEY | | Address on File | | | | | | |
| NIO ZETRENNE | | Address on File | | | | | | |
| NIRAJAN THAPA | | Address on File | | | | | | |
| NIRAN KASMIKHA | | Address on File | | | | | | |
| Nisar Ahmad | | Address on File | | | | | | |
| Nischala Dubey | | Address on File | | | | | | |
| NISCO(THAILAND) CO. LTD. | LYDIA | 8/8 MOO 10, NONGPRUE | PHANAT NIKHOM | | CHONBURI | | 20140 | Thailand |
| NISHA RAJEEV | | Address on File | | | | | | |
| NISHA SUNEEL | | Address on File | | | | | | |
| NISHANT SHETTY | | Address on File | | | | | | |
| NISSAN MOTOR ACCEPTANCE CORP | | ONE NISSAN WAY | | | FRANKLIN | TN | 37067 | |
| NISSRINE KHODOR | | Address on File | | | | | | |
| NISY JIMENEZ | | Address on File | | | | | | |
| NITA LSSES | | Address on File | | | | | | |
| NITA PATEL | | Address on File | | | | | | |
| NITHEESH TEJAPRAKASH | | Address on File | | | | | | |
| NITIN MAHAJAN | | Address on File | | | | | | |
| NIVEDHA CHANDRAMOHAN | | Address on File | | | | | | |
| NIYA SANDERS | | Address on File | | | | | | |
| NJ E-Z PASS | NJ E-ZPASS VIOLATIONS | PROCESSING CENTER | PO BOX 4971 | | TRENTON | NJ | 08650 | |
| NJEE BATTA | | Address on File | | | | | | |
| NJEMA BLAKE | | Address on File | | | | | | |
| NKEM EGUDIA | | Address on File | | | | | | |
| NNEOMA NJOKU | | Address on File | | | | | | |
| NNN REIT INC | STACEY BOLON | 450 S ORANGE AVE, STE 900 | | | ORLANDO | FL | 32801 | |
| Noah Adam | | Address on File | | | | | | |
| NOAH BROERMAN | | Address on File | | | | | | |
| NOAH CHARIF | | Address on File | | | | | | |
| NOAH CRAIG | | Address on File | | | | | | |
| NOAH CROWLEY | | Address on File | | | | | | |
| Noah Deems | | Address on File | | | | | | |
| Noah Krueger | | Address on File | | | | | | |
| NOAH LAYMAN | | Address on File | | | | | | |
| NOAH LEAVITT | | Address on File | | | | | | |
| NOAH LYKINS | | Address on File | | | | | | |
| Noah Maisel | | Address on File | | | | | | |
| NOAH MCDONOUGH | | Address on File | | | | | | |
| Noah Nauman | | Address on File | | | | | | |
| Noah Pannell | | Address on File | | | | | | |
| NOAH PENNINGTON | | Address on File | | | | | | |
| NOAH REPKO | | Address on File | | | | | | |
| NOAH ZWIT | | Address on File | | | | | | |
| NOCOLE MARTIN | | Address on File | | | | | | |
| NODEEN COLLINGWOOD | | Address on File | | | | | | |
| NOE MOLINA | | Address on File | | | | | | |
| NOEL BOLER | | Address on File | | | | | | |
| NOEL BONANKOFFI | | Address on File | | | | | | |
| NOEL CAMMON | | Address on File | | | | | | |
| NOEL CASTILLO | | Address on File | | | | | | |
| NOEL CHERRY | | Address on File | | | | | | |
| NOEL HARRIS | | Address on File | | | | | | |
| Noel McDow | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOEL NAVARRO | | Address on File | | | | | | |
| NOELIA GUZMAN | | Address on File | | | | | | |
| NOELLE CUNNINGHAM | | Address on File | | | | | | |
| NOEMI FRAGOSO | | Address on File | | | | | | |
| Noemi Torres | | Address on File | | | | | | |
| NOHEMI GARCIA-SANTILLA | | Address on File | | | | | | |
| NOHEMI SANCHEZ | | Address on File | | | | | | |
| NOLAN GALL | | Address on File | | | | | | |
| NOLAN JAFFE | | Address on File | | | | | | |
| Nolan Payton | | Address on File | | | | | | |
| NOLAN/CRYSTA HARRIS | | Address on File | | | | | | |
| NOLAND UITVLUGT | | Address on File | | | | | | |
| NOMAN SHAIKH | | Address on File | | | | | | |
| NOOR AZIZA | | Address on File | | | | | | |
| Noor Dahleh | | Address on File | | | | | | |
| NOOR HIFZA | | Address on File | | | | | | |
| NORA BASS | | Address on File | | | | | | |
| NORA DIAZ | | Address on File | | | | | | |
| Nora Hernandez | | Address on File | | | | | | |
| NORA LAVINS | | Address on File | | | | | | |
| Nora Lavins | | Address on File | | | | | | |
| NORA MADER | | Address on File | | | | | | |
| NORA MCDONNELL | | Address on File | | | | | | |
| NORA WEINER | | Address on File | | | | | | |
| NORAH FABEK | | Address on File | | | | | | |
| NORAH LYASENGA | | Address on File | | | | | | |
| NORBERTO MOLINA | | Address on File | | | | | | |
| NORCHICOBY WEATHERS | | Address on File | | | | | | |
| NORCIVA KOSIOR | | Address on File | | | | | | |
| NORCOMM PUBLIC SAFETY | COMMUNICATION | PO BOX 1408 | | | ELMHURST | IL | 60126-8408 | |
| NORDKOMFORT SP ZOO | ODED SHIFRIS | SOPEL 13A | | | WIERUSZOW | | 98-400 | Poland |
| NOREYMA SALGADO | | Address on File | | | | | | |
| Nori Wagner | | Address on File | | | | | | |
| NORIKA HANCOCK | | Address on File | | | | | | |
| NORM HEBAN | | Address on File | | | | | | |
| NORM SOPHIEA | | Address on File | | | | | | |
| NORMA BELL | | Address on File | | | | | | |
| NORMA BLACKMAN | | Address on File | | | | | | |
| NORMA DIAZ | | Address on File | | | | | | |
| NORMA DYER | | Address on File | | | | | | |
| NORMA GOMEZ | | Address on File | | | | | | |
| NORMA JEAN MCBETH | | Address on File | | | | | | |
| NORMA KONYA | | Address on File | | | | | | |
| NORMA MALDONADO | | Address on File | | | | | | |
| NORMA MEDINA | | Address on File | | | | | | |
| NORMA MURRAY | | Address on File | | | | | | |
| NORMA NAVARRO | | Address on File | | | | | | |
| NORMA NOLEN | | Address on File | | | | | | |
| NORMA REYES | | Address on File | | | | | | |
| NORMA ROSS | | Address on File | | | | | | |
| NORMA SUNDQUIST | | Address on File | | | | | | |
| NORMA WELLS | | Address on File | | | | | | |
| Norman Bonaparte | | Address on File | | | | | | |
| NORMAN CREEK | | Address on File | | | | | | |
| NORMAN HAGERMAN | | Address on File | | | | | | |
| NORMAN PADILLA | | Address on File | | | | | | |
| NORMAN PYKA | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Norman Tunnell | | Address on File | | | | | | |
| NORMEEKA JONES | | Address on File | | | | | | |
| NORRIS LEWIS | | Address on File | | | | | | |
| NORTH AMERICAN ROOFING HOLDCO LLC | DBA NORTH AMERICAN ROOFING | 14025 RIVEREDGE DR STE 600 | | | TAMPA | FL | 33637 | |
| NORTH CAROLINA DIVISION OF MOTOR VEHICLES | | PO BOX 29615 | | | RALEIGH | NC | 27626 | |
| NORTH SHORE GAS COMPANY | | 700 N ADAMS ST PO BOX 19001 | | | GREEN BAY | WI | 54307-9001 | |
| NORTHERN ILLINOIS GAS COMPANY | DBA NICOR GAS | 1844 FERRY RD | | | NAPERVILLE | IL | 60563 | |
| NORTHERN INDIANA PUBLIC SERVICE COMPANY | | P.O. BOX 13007 | | | MERRILLVILLE | IN | 46411-3007 | |
| NORTHERN LIGHTNING WASH LLC | | PO BOX 964 | | | TRAVERSE CITY | MI | 49685 | |
| NORTHLAKE DEVELOPMENT CO | | 4104 NORTH HARLEM AVE | | | CHICAGO | IL | 60706 | |
| NORTHWIND SAFETY CORPORATION | | PO BOX 22 | | | PLAIN CITY | OH | 43064 | |
| NORVELLA HOLLAND | | Address on File | | | | | | |
| NORYA DADA | | Address on File | | | | | | |
| NOSRATOLLAH KAZEMI | | Address on File | | | | | | |
| NOUFISSA ZANATI | | Address on File | | | | | | |
| NOUHA MELLASSI | | Address on File | | | | | | |
| NOUMAN SYED | | Address on File | | | | | | |
| NOUR WASEF | | Address on File | | | | | | |
| Noura Ben Zarrouk | | Address on File | | | | | | |
| NOURAY FAYED | | Address on File | | | | | | |
| NOURISON INDUSTRIES | JADA LASSITER | 5 SAMPSON STREET | | | SADDLE BROOK | NJ | 07663 | |
| NOVELLA BONTRAGER | | Address on File | | | | | | |
| Novian Thompson | | Address on File | | | | | | |
| NOVICA ZUGIC | | Address on File | | | | | | |
| NOWELL EPPS | | Address on File | | | | | | |
| NSIMIRE MLUHUGA | | Address on File | | | | | | |
| Nubia Maldonado | | Address on File | | | | | | |
| NUBIA MORGAN | | Address on File | | | | | | |
| NUKHET DADALI | | Address on File | | | | | | |
| NUNN PEGGY | | Address on File | | | | | | |
| NUREYA MILLER | | Address on File | | | | | | |
| NURTO ABDULLA | | Address on File | | | | | | |
| NURY ACOSTA | | Address on File | | | | | | |
| NURY SUAREZ | | Address on File | | | | | | |
| NUTCHAREE RATTIENSIN | | Address on File | | | | | | |
| NUTEX CONCEPTS CORPORATION | | PO BOX 3359 | 2424 NORWOOD STREET | | LENOIR | NC | 28645 | |
| NWABATA NNANI | | Address on File | | | | | | |
| NWADIOGO OBEN | | Address on File | | | | | | |
| NWAMAKA MILLER | | Address on File | | | | | | |
| NY STATE CORPORATION TAX | | PO BOX 15180 | | | ALBANY | NY | 12212-5180 | |
| NYA HEDMAN | | Address on File | | | | | | |
| NYA SAMUEL | | Address on File | | | | | | |
| NYC DEPARTMENT OF FINANCE | | BOX 3900 | CHURCH STREET STATION | | NEW YORK | NY | 10008 | |
| Nyemah Mopeh-Thomas | | Address on File | | | | | | |
| NYEMAH RASHEED | | Address on File | | | | | | |
| NYESHIA TARRY | | Address on File | | | | | | |
| Nyiah Wiggand | | Address on File | | | | | | |
| NYIMA SAHNEH | | Address on File | | | | | | |
| NYISHA FRANCIS | | Address on File | | | | | | |
| Nyja Wilson | | Address on File | | | | | | |
| NYJAH GANTT | | Address on File | | | | | | |
| Nykevit Graham | | Address on File | | | | | | |
| NYKEYA THOMPSON | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NYKI MCSHANE | | Address on File | | | | | | |
| NYKITA RICKETTS | | Address on File | | | | | | |
| Nylah Stewart | | Address on File | | | | | | |
| NyLeeka Rowser | | Address on File | | | | | | |
| Nylz Davis | | Address on File | | | | | | |
| Nyree Macklin | | Address on File | | | | | | |
| NYREE STUM | | Address on File | | | | | | |
| Nyrobi Qualls | | Address on File | | | | | | |
| NYS TAX DEPARTMENT | PROCESSING UNIT | PO BOX 3969 | | | NEW YORK | NY | 10008-3969 | |
| NYS WORK ZONE SPEED ENFORCEMT | | PO BOX 8718 | | | PHILADELPHIA | PA | 19101 | |
| NYSEG | | PO BOX 5240 | | | BINGHAMTON | NY | 13902-5240 | |
| NYTAVIA WALLACE | | Address on File | | | | | | |
| NYTILIA YOUNG | | Address on File | | | | | | |
| NZENGUNG AWUNGNJIA | | Address on File | | | | | | |
| NZINGA WATKINS | | Address on File | | | | | | |
| O C TANNER RECOGNITION CO | | 1930 SOUTH STATE STREET | | | SALT LAKE CITY | UT | 84115 | |
| OACIE ROSS | | Address on File | | | | | | |
| OASIUR HEGEL | | Address on File | | | | | | |
| OBAMOGIE ESOHE | | Address on File | | | | | | |
| OBISPO ROGERS | | Address on File | | | | | | |
| OBM TOPCO, LLC | TREVOR SEITZ | ORANGE BARREL MEDIA, LLC | 250 N HARTFORD AVE, SUITE 200 | | COLUMBUS | OH | 43222-1100 | |
| OBRYAN, BROWN AND TONER PLLC | | 401 SOUTH 4TH ST, SUITE 2200 | | | LOUISVILLE | KY | 40202 | |
| OCCUPATIONAL HEALTH CENTERS OF | LASHONA G GLOVER | THE SOUTHWEST P.A. | CONCENTRA MEDICAL CENTERS | PO BOX 75388 | OKLAHOMA CITY | OK | 73147-0388 | |
| OCCUPATIONAL HEALTH CENTERS OF ILLINOIS PC | LASHANDA G GLOVER | CONCENTRA MEDICAL CENTERS | PO BOX 488 | | LOMBARD | IL | 60148 | |
| OCCUPATIONAL HEALTH CENTERS OF MICHIGAN PC | DBA CONCENTRA MEDICAL CENTERS | PO BOX 5106 | | | SOUTHFIELD | MI | 48086-5106 | |
| OCCUPATIONAL HEALTH CENTERS OF OHIO PA CO | CONCENTRA MEDICAL CENTERS | PO BOX 5012 | | | SOUTHFIELD | MI | 48086-5012 | |
| OCEAN AUDIT INC | STEVE FERREIRA | 11957 SW 14TH PLACE | | | FT LAUDERDALE | FL | 33325 | |
| OCHOA YERANDI | | Address on File | | | | | | |
| Octavia Hunter | | Address on File | | | | | | |
| OCTAVIA LEWIS | | Address on File | | | | | | |
| OCTAVIA MCQUEEN | | Address on File | | | | | | |
| OCTAVIA YATES | | Address on File | | | | | | |
| Octeavious Chisholm | | Address on File | | | | | | |
| ODAIMYS FIGUEROA | | Address on File | | | | | | |
| ODALYS COLLAZO | | Address on File | | | | | | |
| ODALYS SANTOS | | Address on File | | | | | | |
| ODAY ALSHAIKHLI | | Address on File | | | | | | |
| ODDIS JOHNSON | | Address on File | | | | | | |
| ODED PALMER | | Address on File | | | | | | |
| Odeley Consuegra | | Address on File | | | | | | |
| ODELL MOORE | | Address on File | | | | | | |
| Odell Steward | | Address on File | | | | | | |
| ODERMYS MANSO | | Address on File | | | | | | |
| ODESSA DUBOSE | | Address on File | | | | | | |
| ODESSA HUDSON | | Address on File | | | | | | |
| ODILON PEREZ | | Address on File | | | | | | |
| ODIS BUCKLEY | | Address on File | | | | | | |
| ODIS TUCKER | | Address on File | | | | | | |
| OF CHICAGO CATHOLIC BISHO | | Address on File | | | | | | |
| OFFELIA SOTTO | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OFFICE DEPOT INC | KATIE CABLE | PO BOX 633301 | | | CINCINNATI | OH | 45263-3201 | |
| OFFICE OF FINANCE & TREASURY | DISTRICT OF COLUMBIA | UNCLAIMED PROPERTY UNIT | 1101 4TH ST SW STE 800 W | | WASHINGTON | DC | 20024 | |
| OFFICE OF STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 3328 | | | CHARLESTON | WV | 25333 | |
| OFFICE OF THE FAYETTE COUNTY SHERIFF | | PO BOX 34148 | | | LEXINGTON | KY | 40588-4148 | |
| OFFICE4HIRE LLC | | 750 WASHINGTON ST #458 | | | BATH | ME | 04530 | |
| OFNOTE LLC | KATY SHAH | 212 S 11TH STREET | | | NASHVILLE | TN | 37206 | |
| OGOCHUKWU MEDANI | | Address on File | | | | | | |
| OGUNRENBOLA BROWN | | Address on File | | | | | | |
| OHIO BUREAU OF BWC STATE INSURANCE FUND | | CORPORATE PROCESSING DEPT | | | COLUMBUS | OH | 43271-0977 | |
| OHIO DEPARTMENT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS | 77 S. HIGH STREET | | | COLUMBUS | OH | 43266-0545 | |
| OHIO DEPT OF COMMERCE | DIV OF INDUST COMPL-BEDDING | PO BOX 71596301 | | | CINCINNATI | OH | 45271-5963 | |
| OHIO EDISON COMPANY | | 76 S MAIN ST | | | AKRON | OH | 44308-1812 | |
| OHIO STATE BAR ASSOCIATION | | PO BOX 8 | | | COLUMBUS | OH | 43216-0008 | |
| OHIO TREASURER OF STATE | | P.O. BOX 16561 | | | COLUMBUS | OH | 43266-0061 | |
| OHIO/OKLAHOMA HEARST TELEVISIO | DBA WLWT-TV | 1700 YOUNG ST | | | CINCINNATI | OH | 45202 | |
| OHIOHEALTH CORPORATION | ALAIN SINDEN | DBA OHIOHEALTH EMPLOYER SRVCS | DEPT L-3234 | | COLUMBUS | OH | 43260-3234 | |
| OJay Cooksey | | Address on File | | | | | | |
| OK HERNDON | | Address on File | | | | | | |
| OKECHUKWU ODUCHE | | Address on File | | | | | | |
| OKEIA ARCHIE | | Address on File | | | | | | |
| OKSANA KOSTYSHYM | | Address on File | | | | | | |
| OKSANA LAKH | | Address on File | | | | | | |
| OKSANA LAKH | | Address on File | | | | | | |
| OKSANA SZOURAVEL | | Address on File | | | | | | |
| OLABISI AYELADE | | Address on File | | | | | | |
| OLAHA MAHEHA | | Address on File | | | | | | |
| OLAJIDE ARODOYE | | Address on File | | | | | | |
| OLAJUMOKE ADEBIYI | | Address on File | | | | | | |
| OLATUNDE OMOTOWON | | Address on File | | | | | | |
| OLATUNJI OKESOLA | | Address on File | | | | | | |
| OLAWANDE ADAMS | | Address on File | | | | | | |
| OLEG BELY | | Address on File | | | | | | |
| OLESIA IVASYUK | | Address on File | | | | | | |
| OLETTIA PLATER | | Address on File | | | | | | |
| OLEVIA NAJJAR | | Address on File | | | | | | |
| OLGA ALMANZA-DEMOREN | | Address on File | | | | | | |
| OLGA BONOIT | | Address on File | | | | | | |
| OLGA DELGADO | | Address on File | | | | | | |
| OLGA KOUGUT | | Address on File | | | | | | |
| OLGA LLACTASLLANO | | Address on File | | | | | | |
| OLGA MCLAUGHLIN | | Address on File | | | | | | |
| OLIBETH VIELMA | | Address on File | | | | | | |
| OLIVAN JUDY | | Address on File | | | | | | |
| OLIVAS JORGE | | Address on File | | | | | | |
| OLIVER CHEGE | | Address on File | | | | | | |
| OLIVER JONES | | Address on File | | | | | | |
| OLIVERIO VEGA | | Address on File | | | | | | |
| Olivia Allen | | Address on File | | | | | | |
| Olivia Atkinson | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLIVIA BAGIA | | Address on File | | | | | | |
| OLIVIA BOROWSKI | | Address on File | | | | | | |
| OLIVIA BROCK | | Address on File | | | | | | |
| OLIVIA BROCK | | Address on File | | | | | | |
| OLIVIA BROCK | | Address on File | | | | | | |
| OLIVIA BUETTNER | | Address on File | | | | | | |
| OLIVIA CARSWELL | | Address on File | | | | | | |
| Olivia Coffman | | Address on File | | | | | | |
| OLIVIA FARMER | | Address on File | | | | | | |
| OLIVIA FOSTER | | Address on File | | | | | | |
| OLIVIA FOX | | Address on File | | | | | | |
| OLIVIA HERN | | Address on File | | | | | | |
| Olivia Hill | | Address on File | | | | | | |
| OLIVIA JUNTILA | | Address on File | | | | | | |
| OLIVIA KELLENBERGER | | Address on File | | | | | | |
| OLIVIA KOECHER | | Address on File | | | | | | |
| Olivia Kowal | | Address on File | | | | | | |
| OLIVIA KURZAN | | Address on File | | | | | | |
| Olivia Mauro | | Address on File | | | | | | |
| Olivia McMillian | | Address on File | | | | | | |
| OLIVIA PARKER | | Address on File | | | | | | |
| OLIVIA PIERRELOUIS | | Address on File | | | | | | |
| OLIVIA POWELL | | Address on File | | | | | | |
| Olivia Price | | Address on File | | | | | | |
| Olivia Pursell | | Address on File | | | | | | |
| OLIVIA REYNOLDS | | Address on File | | | | | | |
| Olivia Seams | | Address on File | | | | | | |
| OLIVIA TOPOLOSKY | | Address on File | | | | | | |
| OLIVIA TORE | | Address on File | | | | | | |
| OLIVIA WEIDMANN | | Address on File | | | | | | |
| OLIVIA WESTMAN | | Address on File | | | | | | |
| OLIVIA ZALESKI | | Address on File | | | | | | |
| OLIVIA ZURZBAN | | Address on File | | | | | | |
| OLLIE OUTLEY | | Address on File | | | | | | |
| OLSI KAROQJA | | Address on File | | | | | | |
| OLTIA MATEI | | Address on File | | | | | | |
| OLU INAOLAJI | | Address on File | | | | | | |
| OLUSHOLA SOYOYE | | Address on File | | | | | | |
| OLUWABUNMI OLATUNJI | | Address on File | | | | | | |
| OLUWAGBEMIGA SOTUMINU | | Address on File | | | | | | |
| Oluwatomilayo Adunbarin | | Address on File | | | | | | |
| OLUWATOYIN STRINGFELLOW | | Address on File | | | | | | |
| Olyvia Bates | | Address on File | | | | | | |
| OM BHATTARAI | | Address on File | | | | | | |
| OMAIR TARIQ | | Address on File | | | | | | |
| OMAR ABDULRAZIQ | | Address on File | | | | | | |
| Omar Abulaban | | Address on File | | | | | | |
| Omar Aldoar | | Address on File | | | | | | |
| Omar Comma | | Address on File | | | | | | |
| Omar Dowery | | Address on File | | | | | | |
| Omar Jabra | | Address on File | | | | | | |
| OMAR JALEEL | | Address on File | | | | | | |
| Omar Mack | | Address on File | | | | | | |
| OMAR MARTINEZ | | Address on File | | | | | | |
| OMAR PERKINS | | Address on File | | | | | | |
| Omar Rih | | Address on File | | | | | | |
| OMAR RODRIGUEZ | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OMAR SALEH | | Address on File | | | | | | |
| Omar Sims | | Address on File | | | | | | |
| OMAR TAYLOR | | Address on File | | | | | | |
| OMARI CHAMBERS | | Address on File | | | | | | |
| OMEISHA WALKER | | Address on File | | | | | | |
| OMER BUTT | | Address on File | | | | | | |
| OMER UMITLI | | Address on File | | | | | | |
| OMER UMITLI | | Address on File | | | | | | |
| OMESHA HARDEN | | Address on File | | | | | | |
| OMETRIA LTD | XENIA IIYASOVA | ACRE HOUSE | 11-15 WILLIAM ROAD | | LONDON | | NW1 3ER | United Kingdom |
| OMIRA LEE | | Address on File | | | | | | |
| OMNICOM MEDIA GROUP HOLDINGS | CARROLYN ORTIZ | DBA HEARTS & SCIENCE LLC | 195 BROADWAY,8TH FLOOR | | NEW YORK | NY | 10007 | |
| ONCHANTAE MCKINNEY | | Address on File | | | | | | |
| ONDRIA NEBLETT | | Address on File | | | | | | |
| ONDRIA STEVENSON | | Address on File | | | | | | |
| ONELOOK INC | DOUG IRELAND | DBA LILY AI | 800 W EL CAMINO REAL,SUITE 180 | | MOUNTAIN VIEW | CA | 94040 | |
| ONI NANA | | Address on File | | | | | | |
| Oniel Alvarez | | Address on File | | | | | | |
| ONIKA MCCLAIN-OGLESBY | | Address on File | | | | | | |
| ONISHA GILBERT | | Address on File | | | | | | |
| ONIX NETWORKING CORPORATION | | 1991 CROCKER ROAD,SUITE 600 | | | WESTLAKE | OH | 44145 | |
| Onoris Diaz | | Address on File | | | | | | |
| Ontonya Crawford | | Address on File | | | | | | |
| ONYELL HINGLETON | | Address on File | | | | | | |
| OPEN TEXT INC | | 2950 S DELAWARE ST | BAY MEADOWS STATION 3 BLDG | 3RD & 4TH FLOORS | SAN MATEO | CA | 94403 | |
| OPHEOLIA RODGERS | | Address on File | | | | | | |
| OPTIMINE SOFTWARE INC | KELLY WYNN | 1400 VAN BUREN ST NE | SUITE 200,MAILBOX 224 | | MINNEAPOLIS | MN | 55413 | |
| ORA YOUNG | | Address on File | | | | | | |
| ORALIA CADENA | | Address on File | | | | | | |
| ORANGE COUNTY TAX COLLECTOR | | PO BOX 545100 | | | ORLANDO | FL | 32854-5100 | |
| OREILLY MEDIA INC | | 141 STONY CIRCLE, SUITE 195 | | | SANTA ROSA | CA | 95401 | |
| ORIENTHIA SPEAKMAN | | Address on File | | | | | | |
| ORIN HACKETT | | Address on File | | | | | | |
| ORIN TROTTER | | Address on File | | | | | | |
| Orion Ezechiel | | Address on File | | | | | | |
| ORION LEYTON | | Address on File | | | | | | |
| Orion Ruoff | | Address on File | | | | | | |
| Orire Ashekun | | Address on File | | | | | | |
| ORKIN LLC | | 2170 PIEDMONT ROAD NE | | | ATLANTA | GA | 30324 | |
| ORLANDA LACY | | Address on File | | | | | | |
| ORLANDO CABRERA | | Address on File | | | | | | |
| ORLANDO GOMEZ MENA | | Address on File | | | | | | |
| ORLANDO GONZALEZ | | Address on File | | | | | | |
| ORLANDO HERNANDEZ | | Address on File | | | | | | |
| ORLANDO JAMES | | Address on File | | | | | | |
| ORLANDO LEWIS | | Address on File | | | | | | |
| Orlando Lloyd | | Address on File | | | | | | |
| Orlando Proctor | | Address on File | | | | | | |
| ORLANDO SANCHEZ | | Address on File | | | | | | |
| ORLANDO UTILITIES COMMISSION | | 100 W ANDERSON ST PO BOX 3193 | | | ORLANDO | FL | 32802 | |
| ORMELIA ROBINSON | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORQUIDEA RAMOS | | Address on File | | | | | | |
| ORVEN RIVERA | | Address on File | | | | | | |
| OSA EHIMWENMAN | | Address on File | | | | | | |
| OSAMAH SHAMOON | | Address on File | | | | | | |
| OSCAR ALVAREZ | | Address on File | | | | | | |
| Oscar Canel | | Address on File | | | | | | |
| OSCAR CASTANEDA | | Address on File | | | | | | |
| Oscar Chavez Rodriguez | | Address on File | | | | | | |
| OSCAR COLLAZO | | Address on File | | | | | | |
| OSCAR EMORE | | Address on File | | | | | | |
| OSCAR FLORES | | Address on File | | | | | | |
| OSCAR GARCIA | | Address on File | | | | | | |
| Oscar Gauna | | Address on File | | | | | | |
| OSCAR HUICOCHEA | | Address on File | | | | | | |
| OSCAR LEDESMA | | Address on File | | | | | | |
| Oscar Ocampo | | Address on File | | | | | | |
| Oscar Quiteno Barrera | | Address on File | | | | | | |
| Oscar Reyes | | Address on File | | | | | | |
| OSCAR TURNER | | Address on File | | | | | | |
| OSE OKOJIE | | Address on File | | | | | | |
| Oshell Smith | | Address on File | | | | | | |
| OSMAN DIABY | | Address on File | | | | | | |
| OSMAN KOTIC | | Address on File | | | | | | |
| OSMER CARDENAS | | Address on File | | | | | | |
| Osmin Alfonso | | Address on File | | | | | | |
| OSTAP HUMENIUK | | Address on File | | | | | | |
| Osvaldo Camaro | | Address on File | | | | | | |
| OSVALDO HERNANDEZ | | Address on File | | | | | | |
| OSWALD FLORESTALE | | Address on File | | | | | | |
| OSWALDO TOBON | | Address on File | | | | | | |
| OTAVIA LAWSON | | Address on File | | | | | | |
| OTIS ELEVATOR COMPANY | | ONE CARRIER PLACE | | | FARMINGTON | CT | 06032 | |
| OTIS JACKSON | | Address on File | | | | | | |
| OTTILLIE GEDDIS | | Address on File | | | | | | |
| OTTO ROSENDARY II | | Address on File | | | | | | |
| OUDING JOSHUA | | Address on File | | | | | | |
| OULEYMATA TALL | | Address on File | | | | | | |
| OUMAR DIALLO | | Address on File | | | | | | |
| Ousmane Bayo | | Address on File | | | | | | |
| OUSMANE KEITA | | Address on File | | | | | | |
| OVIDE PIERRE | | Address on File | | | | | | |
| OWEN BRYERS | | Address on File | | | | | | |
| Owen Cantor | | Address on File | | | | | | |
| OWEN DAILEY | | Address on File | | | | | | |
| OWEN EWERS | | Address on File | | | | | | |
| OWEN GROVES | | Address on File | | | | | | |
| OWEN LEWIS | | Address on File | | | | | | |
| OWEN SEREY | | Address on File | | | | | | |
| OWENS TRAVIS/KATELYN | | Address on File | | | | | | |
| OWUSU OTENG | | Address on File | | | | | | |
| OXANA MARKOVA | | Address on File | | | | | | |
| OXFORD GLOBAL RESOURCES, LLC | KIM ROMERO | 900 CUMMINGS CENTER | SUITE 326T | | BEVERLY | MA | 01915 | |
| OYEBIMPE ADEKOLUJO | | Address on File | | | | | | |
| Ozie Casterlow | | Address on File | | | | | | |
| OZLEM ACIKGOZ | | Address on File | | | | | | |
| PA DEPARTMENT OF REVENUE | | DEPT. 280414 | | | HARRISBURG | PA | 17128-0414 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PA TURNPIKE TOLL BY PLATE | | PO BOX 645631 | | | PITTSBURGH | PA | 15264-5254 | |
| PAARK PROPERTIES LLC | | 1405 DEBORAH HERMAN RD SW | | | CONOVER | NC | 28613 | |
| PABLO ALMEIDA | | Address on File | | | | | | |
| Pablo Alvarizaes | | Address on File | | | | | | |
| Pablo Cardozo Baptista | | Address on File | | | | | | |
| PABLO CASTILLO | | Address on File | | | | | | |
| PABLO MURO | | Address on File | | | | | | |
| PABLO OLLER | | Address on File | | | | | | |
| PABLO PALACIO | | Address on File | | | | | | |
| PABLO RAMIREZ | | Address on File | | | | | | |
| PABLO SANCHEZ | | Address on File | | | | | | |
| PACHULSKI STANG ZIEHL & JONES | LAURA DAVIS JONES | 919 N MARKET ST | 17TH FLOOR | | WILMINGTON | DE | 19801 | |
| PACIFIC & SOUTHERN CO INC | DBA WLTX-TV | 6027 GARNERS FERRY RD | | | COLUMBIA | SC | 29209 | |
| PACIFIC ACCENT INCORPORATED | | 623 DOUBLEDAY AVENUE | | | ONTARIO | CA | 91761 | |
| PACIFIC COAST FEATHER CUSHION | COMPANY | 7600 INDUSTRY AVE | | | PICO RIVERA | CA | 90660 | |
| PACIFIC SQUARE LLC | | 4360 EAST NEW YORK STREET | | | AURORA | IL | 60504 | |
| PADEN STEWART | | Address on File | | | | | | |
| PADILLA ALLISON | | Address on File | | | | | | |
| PADMA NELAKUDITI | | Address on File | | | | | | |
| Padyn Phillips | | Address on File | | | | | | |
| PAETEC COMMUNICATIONS INC | | 600 WILLOWBROOK OFFICE PARK | | | FAIRPORT | NY | 14450 | |
| PAGE SOHL | | Address on File | | | | | | |
| PAIGE BERGEFURD | | Address on File | | | | | | |
| PAIGE DANIELS | | Address on File | | | | | | |
| Paige Espinoza | | Address on File | | | | | | |
| PAIGE HAFFER | | Address on File | | | | | | |
| PAIGE HIMES | | Address on File | | | | | | |
| PAIGE KESTNER | | Address on File | | | | | | |
| PAIGE LAIRD | | Address on File | | | | | | |
| PAIGE LANING | | Address on File | | | | | | |
| PAIGE LAUB | | Address on File | | | | | | |
| Paige Peterman | | Address on File | | | | | | |
| PAIGE RINI | | Address on File | | | | | | |
| Paige Sanders | | Address on File | | | | | | |
| PAIGE TAYLOR | | Address on File | | | | | | |
| PAIGE TEY | | Address on File | | | | | | |
| PAIGE TRACEY | | Address on File | | | | | | |
| PAIGE WEBSTER | | Address on File | | | | | | |
| PAIGE/ERIC MCCASLIN | | Address on File | | | | | | |
| PAK REYNOLDS | | Address on File | | | | | | |
| PAKOSTA BRANDON | | Address on File | | | | | | |
| Pal Singh | | Address on File | | | | | | |
| PALINA DUSHI | | Address on File | | | | | | |
| PALMETTO HOME LLC | KERRY RICE | 1008 HUTTON LANE, SUITE 101 | | | HIGH POINT | NC | 27262 | |
| PALMETTO HOME LLC | | 1008 HUTTON LANE, SUITE 101 | | | HIGH POINT | NC | 27262 | |
| PALMETTO UTILITIES INC | | 10913 METRONOME DR | | | HOUSTON | TX | 77043 | |
| PALOMA RAMIREZ | | Address on File | | | | | | |
| PALVVI MOHANTY | | Address on File | | | | | | |
| PALWINDERVIR SINGH | | Address on File | | | | | | |
| PAM BROWN | | Address on File | | | | | | |
| PAM CARROLL | | Address on File | | | | | | |
| PAM CLARK | | Address on File | | | | | | |
| PAM COTTRELL | | Address on File | | | | | | |
| PAM CRIPPS | | Address on File | | | | | | |
| PAM CUSHLER | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAM DUVALL | | Address on File | | | | | | |
| PAM GOBCIO | | Address on File | | | | | | |
| PAM HICKS | | Address on File | | | | | | |
| PAM HORTON | | Address on File | | | | | | |
| PAM JONES | | Address on File | | | | | | |
| PAM KING | | Address on File | | | | | | |
| PAM LEIDY | | Address on File | | | | | | |
| PAM MASSEY | | Address on File | | | | | | |
| PAM NELSON | | Address on File | | | | | | |
| PAM OVERWEG | | Address on File | | | | | | |
| PAM RAYBURN | | Address on File | | | | | | |
| PAM ROBINSON | | Address on File | | | | | | |
| PAM RODRIGUEZ | | Address on File | | | | | | |
| PAM RUSSELL | | Address on File | | | | | | |
| PAM SHEEDER | | Address on File | | | | | | |
| Pam Shelton | | Address on File | | | | | | |
| PAM STAUN | | Address on File | | | | | | |
| PAM STERN | | Address on File | | | | | | |
| PAM WALKER | | Address on File | | | | | | |
| PAM WASHINGTON | | Address on File | | | | | | |
| PAM WELCH | | Address on File | | | | | | |
| PAM/RAYMOND PANICCO | | Address on File | | | | | | |
| PAMALA SARNA | | Address on File | | | | | | |
| PAMELA . PULLINS | | Address on File | | | | | | |
| PAMELA ARENSBERG | | Address on File | | | | | | |
| PAMELA ASHANTI-GRIGGS | | Address on File | | | | | | |
| PAMELA ATKINS | | Address on File | | | | | | |
| PAMELA AZERO | | Address on File | | | | | | |
| Pamela Broadbent | | Address on File | | | | | | |
| PAMELA BRUCKER | | Address on File | | | | | | |
| PAMELA BRUIN | | Address on File | | | | | | |
| PAMELA BURTON | | Address on File | | | | | | |
| PAMELA CAMPOS | | Address on File | | | | | | |
| PAMELA CHAMBERS | | Address on File | | | | | | |
| PAMELA CLEMENTS | | Address on File | | | | | | |
| PAMELA CLEMMONS | | Address on File | | | | | | |
| PAMELA CONNELL | | Address on File | | | | | | |
| PAMELA DAGUE | | Address on File | | | | | | |
| PAMELA DANGLER | | Address on File | | | | | | |
| Pamela DeLoteue | | Address on File | | | | | | |
| PAMELA DESHIELDS | | Address on File | | | | | | |
| PAMELA DORSEY | | Address on File | | | | | | |
| PAMELA DYER | | Address on File | | | | | | |
| PAMELA ELMORE | | Address on File | | | | | | |
| PAMELA ENDEAN | | Address on File | | | | | | |
| PAMELA FEATHERSTONE | | Address on File | | | | | | |
| PAMELA FLYTHE | | Address on File | | | | | | |
| PAMELA GAILLARD | | Address on File | | | | | | |
| Pamela Gomez | | Address on File | | | | | | |
| PAMELA GRIFFIN | | Address on File | | | | | | |
| PAMELA GRUE | | Address on File | | | | | | |
| PAMELA GUDGER | | Address on File | | | | | | |
| PAMELA HARGROVE | | Address on File | | | | | | |
| Pamela Harris | | Address on File | | | | | | |
| PAMELA HICKS | | Address on File | | | | | | |
| PAMELA HOWARD | | Address on File | | | | | | |
| PAMELA KEITH | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAMELA KUDLA | | Address on File | | | | | | |
| PAMELA LIVINGSTON | | Address on File | | | | | | |
| PAMELA LOUDEN | | Address on File | | | | | | |
| Pamela Lucas | | Address on File | | | | | | |
| PAMELA MCCASTER | | Address on File | | | | | | |
| PAMELA MCEWEN | | Address on File | | | | | | |
| PAMELA MELOY | | Address on File | | | | | | |
| PAMELA MILLER-ZIER | | Address on File | | | | | | |
| Pamela Morton | | Address on File | | | | | | |
| PAMELA NELSON | | Address on File | | | | | | |
| Pamela Odem | | Address on File | | | | | | |
| PAMELA ONEILL | | Address on File | | | | | | |
| Pamela Owens | | Address on File | | | | | | |
| PAMELA PAULETTE | | Address on File | | | | | | |
| PAMELA PAYNE | | Address on File | | | | | | |
| PAMELA PITTS | | Address on File | | | | | | |
| PAMELA RAWLINSON | | Address on File | | | | | | |
| PAMELA RAY | | Address on File | | | | | | |
| PAMELA RILEY | | Address on File | | | | | | |
| Pamela Ritter | | Address on File | | | | | | |
| PAMELA ROSELLINI | | Address on File | | | | | | |
| Pamela Rowe | | Address on File | | | | | | |
| PAMELA SATTERWHITE | | Address on File | | | | | | |
| Pamela Saunders | | Address on File | | | | | | |
| PAMELA SHEFFER | | Address on File | | | | | | |
| PAMELA SMITH | | Address on File | | | | | | |
| PAMELA SMITH | | Address on File | | | | | | |
| PAMELA SMITHERS | | Address on File | | | | | | |
| Pamela Starr | | Address on File | | | | | | |
| PAMELA STEPHENS | | Address on File | | | | | | |
| PAMELA THOMAS | | Address on File | | | | | | |
| PAMELA THOMPSON | | Address on File | | | | | | |
| PAMELA TURNER | | Address on File | | | | | | |
| PAMELA WEBB | | Address on File | | | | | | |
| PAMELA WILSON | | Address on File | | | | | | |
| PAMELA WOODALL-CAINE | | Address on File | | | | | | |
| PAMELA WRIGHT | | Address on File | | | | | | |
| PAMELA ZIKA | | Address on File | | | | | | |
| PANAGIOTA AVTZIS | | Address on File | | | | | | |
| PANAGIOTA BERGADOS | | Address on File | | | | | | |
| Pandora Devries | | Address on File | | | | | | |
| PANGAEA USA CORP | STAS USA LLC | 28 TOWN FOREST ROAD UNIT B | | | WEBSTER | MA | 01570 | |
| PANIKA CHOHAN | | Address on File | | | | | | |
| PANKAJ KHULLAR | | Address on File | | | | | | |
| PANTHERA JOHNSON | | Address on File | | | | | | |
| PANTULU AVASARALA | | Address on File | | | | | | |
| PAOLA CAMARGO | | Address on File | | | | | | |
| Paola Mujica Alfonzo | | Address on File | | | | | | |
| PAOLA NEGRETE | | Address on File | | | | | | |
| PAOLA NOLASCO | | Address on File | | | | | | |
| PAOLA PORTELA | | Address on File | | | | | | |
| PAOLA SALGADO | | Address on File | | | | | | |
| PAOLA SANCHEZ | | Address on File | | | | | | |
| PARAGON GLOBAL LLC | DBA PARAGON-CHINASIA | PO BOX 268 | | | MILAN | MI | 48160 | |
| PARAL LUBANA | | Address on File | | | | | | |
| PARAMESWARAN KANDIAH | | Address on File | | | | | | |
| PARASKEVI ZOUMAS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARHAM BEHROOZ | | Address on File | | | | | | |
| Paris Campbell | | Address on File | | | | | | |
| Paris Chambers | | Address on File | | | | | | |
| PARIS MOORE | | Address on File | | | | | | |
| Paris Parker | | Address on File | | | | | | |
| PARIS SCHAFER | | Address on File | | | | | | |
| PARIVASH AHOEY | | Address on File | | | | | | |
| PARK ASSOCIATES | SUSAN | PO BOX 76558 | | | CLEVELAND | OH | 44101-6500 | |
| Parker Archer | | Address on File | | | | | | |
| PARKER DUPLAGO | | Address on File | | | | | | |
| Parker Wofford | | Address on File | | | | | | |
| PARKERSBURG CENTER LIMITED | REGINA SIEGEL | C/O CHASE PROPERTIES LTD | 3333 RICHMOND RD SUITE 320 | | BEACHWOOD | OH | 44122 | |
| PARKERSBURG UTILITY BOARD | | PO BOX 1629 | | | PARKERSBURG | WV | 26102-1629 | |
| PARMINDER SINGH | | Address on File | | | | | | |
| Parreon Bodiford | | Address on File | | | | | | |
| PARTH PATEL | | Address on File | | | | | | |
| PARTHENOPI KONTOUDI | | Address on File | | | | | | |
| PARVEZ KHAN | | Address on File | | | | | | |
| PARYS MANET | | Address on File | | | | | | |
| PASCALINE BETTAH | | Address on File | | | | | | |
| PASCALINE KAKIRANYA | | Address on File | | | | | | |
| PASHAN DESHIELDS | | Address on File | | | | | | |
| Pashionia Foster | | Address on File | | | | | | |
| PASQUALE NERI | | Address on File | | | | | | |
| PASTOR WAYNE | | Address on File | | | | | | |
| PAT BARNES | | Address on File | | | | | | |
| PAT BRYAN | | Address on File | | | | | | |
| PAT BULLARD | | Address on File | | | | | | |
| PAT COLEMAN | | Address on File | | | | | | |
| PAT COLEMAN | | Address on File | | | | | | |
| PAT DELAWDER | | Address on File | | | | | | |
| PAT DOLD | | Address on File | | | | | | |
| PAT FREIBERG | | Address on File | | | | | | |
| PAT GONTAS | | Address on File | | | | | | |
| PAT HETRICK | | Address on File | | | | | | |
| PAT LANGLEY | | Address on File | | | | | | |
| PAT MCGRATH | | Address on File | | | | | | |
| PAT NILLES | | Address on File | | | | | | |
| PAT NIST | | Address on File | | | | | | |
| PAT OBRYAN | | Address on File | | | | | | |
| PAT PADGETT | | Address on File | | | | | | |
| PAT PARISI | | Address on File | | | | | | |
| PAT RICE | | Address on File | | | | | | |
| PAT RIZZELLO | | Address on File | | | | | | |
| PAT RUDAITIS | | Address on File | | | | | | |
| PAT SCOTT | | Address on File | | | | | | |
| PAT SOBCZAK | | Address on File | | | | | | |
| PAT THOMPSON | | Address on File | | | | | | |
| PAT TORMOLLEN | | Address on File | | | | | | |
| PAT TURNER | | Address on File | | | | | | |
| PAT WANGLER | | Address on File | | | | | | |
| PAT WARCZYNSKI | | Address on File | | | | | | |
| PAT YEARY | | Address on File | | | | | | |
| PATCH MY PC LLC | AMANDA QUINN | 858 W HAPPY CANYON RD | SUITE 260 | | CASTLE ROCK | CO | 80108 | |
| PATIENCE BLOH | | Address on File | | | | | | |
| PATIENCE HENSON | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATINCE AFUN | | Address on File | | | | | | |
| PATR LYONS | | Address on File | | | | | | |
| PATRICA BURNELL | | Address on File | | | | | | |
| PATRICA CLEMM | | Address on File | | | | | | |
| PATRICE BRYANT | | Address on File | | | | | | |
| PATRICE COKLEY | | Address on File | | | | | | |
| PATRICE COSELY | | Address on File | | | | | | |
| PATRICE GIVENS | | Address on File | | | | | | |
| PATRICE GREEN | | Address on File | | | | | | |
| Patrice Horn | | Address on File | | | | | | |
| PATRICE MANSFIELD | | Address on File | | | | | | |
| Patrice Peters | | Address on File | | | | | | |
| PATRICE REYNOLDS | | Address on File | | | | | | |
| Patrice Schofield | | Address on File | | | | | | |
| PATRICE WILLIAMS | | Address on File | | | | | | |
| PATRICIA ALONZO | | Address on File | | | | | | |
| PATRICIA BALABU | | Address on File | | | | | | |
| Patricia Ballentine | | Address on File | | | | | | |
| PATRICIA BARBER | | Address on File | | | | | | |
| PATRICIA BEDNAREK | | Address on File | | | | | | |
| PATRICIA BIGELOW | | Address on File | | | | | | |
| PATRICIA BOOMER | | Address on File | | | | | | |
| PATRICIA BOONE | | Address on File | | | | | | |
| PATRICIA BOONE | | Address on File | | | | | | |
| PATRICIA BREEDEN | | Address on File | | | | | | |
| PATRICIA BRITTON | | Address on File | | | | | | |
| PATRICIA BROWN | | Address on File | | | | | | |
| PATRICIA BUYCKS | | Address on File | | | | | | |
| PATRICIA CAFFARO | | Address on File | | | | | | |
| PATRICIA CARDONA | | Address on File | | | | | | |
| PATRICIA CASTRO LADRA | | Address on File | | | | | | |
| PATRICIA CLARKE | | Address on File | | | | | | |
| Patricia Coumans | | Address on File | | | | | | |
| PATRICIA DAMM | | Address on File | | | | | | |
| PATRICIA DEPRATTO | | Address on File | | | | | | |
| PATRICIA DORA | | Address on File | | | | | | |
| PATRICIA DOYLEY | | Address on File | | | | | | |
| PATRICIA EBERTS | | Address on File | | | | | | |
| PATRICIA FOWLER | | Address on File | | | | | | |
| PATRICIA GIZZO | | Address on File | | | | | | |
| PATRICIA GOGOL | | Address on File | | | | | | |
| Patricia Gross | | Address on File | | | | | | |
| PATRICIA GUYTON | | Address on File | | | | | | |
| PATRICIA HAIR | | Address on File | | | | | | |
| PATRICIA HANEY | | Address on File | | | | | | |
| PATRICIA HARDING | | Address on File | | | | | | |
| PATRICIA HAZLEY | | Address on File | | | | | | |
| PATRICIA HENDERSON | | Address on File | | | | | | |
| Patricia Herrera | | Address on File | | | | | | |
| PATRICIA HINDS | | Address on File | | | | | | |
| PATRICIA HUTCHINSON | | Address on File | | | | | | |
| PATRICIA JACKSON | | Address on File | | | | | | |
| PATRICIA JACKSON | | Address on File | | | | | | |
| PATRICIA JACOBUCCI | | Address on File | | | | | | |
| PATRICIA JONES | | Address on File | | | | | | |
| PATRICIA KAHLES | | Address on File | | | | | | |
| PATRICIA KAPTZAN | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA KNIGHT | | Address on File | | | | | | |
| PATRICIA LANDIS | | Address on File | | | | | | |
| PATRICIA MABRY | | Address on File | | | | | | |
| PATRICIA MACHIN | | Address on File | | | | | | |
| PATRICIA MARINO-HARDWICK | | Address on File | | | | | | |
| PATRICIA MARTINEZ | | Address on File | | | | | | |
| Patricia Massey | | Address on File | | | | | | |
| PATRICIA MCCLURE | | Address on File | | | | | | |
| PATRICIA MCCOY | | Address on File | | | | | | |
| PATRICIA MCDONOUGH | | Address on File | | | | | | |
| PATRICIA MEGGS | | Address on File | | | | | | |
| PATRICIA MITCHELL | | Address on File | | | | | | |
| PATRICIA MONTGOMERY | | Address on File | | | | | | |
| Patricia Moore | | Address on File | | | | | | |
| PATRICIA MORRIS | | Address on File | | | | | | |
| PATRICIA MOULDEN | | Address on File | | | | | | |
| PATRICIA OUVTS | | Address on File | | | | | | |
| PATRICIA OWENS | | Address on File | | | | | | |
| PATRICIA PACHECO | | Address on File | | | | | | |
| PATRICIA PEGUES | | Address on File | | | | | | |
| PATRICIA PETERS | | Address on File | | | | | | |
| PATRICIA PRUIS | | Address on File | | | | | | |
| Patricia Randall | | Address on File | | | | | | |
| PATRICIA RICHARDSON | | Address on File | | | | | | |
| PATRICIA RICKS | | Address on File | | | | | | |
| PATRICIA RIZZO | | Address on File | | | | | | |
| PATRICIA ROSE | | Address on File | | | | | | |
| PATRICIA SANDERS | | Address on File | | | | | | |
| PATRICIA SCHURICK | | Address on File | | | | | | |
| PATRICIA SCOTT | | Address on File | | | | | | |
| PATRICIA SCRIVNER | | Address on File | | | | | | |
| Patricia Sharon | | Address on File | | | | | | |
| PATRICIA SINGLETON | | Address on File | | | | | | |
| Patricia Skinner | | Address on File | | | | | | |
| PATRICIA SMITH | | Address on File | | | | | | |
| Patricia Smith | | Address on File | | | | | | |
| PATRICIA SMITH | | Address on File | | | | | | |
| PATRICIA SNOWDEN | | Address on File | | | | | | |
| PATRICIA SPEARS | | Address on File | | | | | | |
| PATRICIA SPIVEY | | Address on File | | | | | | |
| PATRICIA STATZER | | Address on File | | | | | | |
| PATRICIA STEPHENSON | | Address on File | | | | | | |
| PATRICIA STORY | | Address on File | | | | | | |
| PATRICIA STOVER | | Address on File | | | | | | |
| PATRICIA STUBBLEFIELD | | Address on File | | | | | | |
| Patricia Thivener | | Address on File | | | | | | |
| PATRICIA TODOR | | Address on File | | | | | | |
| PATRICIA ULFIG | | Address on File | | | | | | |
| PATRICIA URBANSKI | | Address on File | | | | | | |
| PATRICIA VALENZUELA | | Address on File | | | | | | |
| Patricia Walker | | Address on File | | | | | | |
| Patricia Walthour | | Address on File | | | | | | |
| PATRICIA WASHINGTON | | Address on File | | | | | | |
| PATRICIA WAUGAMAN | | Address on File | | | | | | |
| PATRICIA WELLINGHOFF | | Address on File | | | | | | |
| PATRICIA WILLIAMS | | Address on File | | | | | | |
| PATRICIA ZAMPATTI | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA ZEDERBAUM | | Address on File | | | | | | |
| PATRICK ANDREWS | | Address on File | | | | | | |
| PATRICK AYERS | | Address on File | | | | | | |
| PATRICK BARRAW | | Address on File | | | | | | |
| PATRICK BARRETT | | Address on File | | | | | | |
| PATRICK BEVAN | | Address on File | | | | | | |
| PATRICK BOFF | | Address on File | | | | | | |
| PATRICK CARTER | | Address on File | | | | | | |
| Patrick Clary | | Address on File | | | | | | |
| PATRICK CONRAD | | Address on File | | | | | | |
| Patrick Cothran | | Address on File | | | | | | |
| PATRICK DOYLE | | Address on File | | | | | | |
| PATRICK EAKIN | | Address on File | | | | | | |
| PATRICK EMERSON | | Address on File | | | | | | |
| PATRICK EVERSON | | Address on File | | | | | | |
| Patrick Giffin | | Address on File | | | | | | |
| PATRICK GRACE | | Address on File | | | | | | |
| Patrick Gregory | | Address on File | | | | | | |
| PATRICK HODGE | | Address on File | | | | | | |
| Patrick Holland | | Address on File | | | | | | |
| PATRICK JACKSON | | Address on File | | | | | | |
| PATRICK JOHNSON | | Address on File | | | | | | |
| Patrick Joseph | | Address on File | | | | | | |
| PATRICK KATO | | Address on File | | | | | | |
| PATRICK KELLY | | Address on File | | | | | | |
| PATRICK KELLY | | Address on File | | | | | | |
| PATRICK LEPACEK | | Address on File | | | | | | |
| PATRICK MAHONEY | | Address on File | | | | | | |
| PATRICK MARS | | Address on File | | | | | | |
| PATRICK MARTIN | | Address on File | | | | | | |
| PATRICK MASSAQUOI | | Address on File | | | | | | |
| PATRICK MAULL | | Address on File | | | | | | |
| PATRICK MCCULLAH | | Address on File | | | | | | |
| Patrick McKenna | | Address on File | | | | | | |
| PATRICK MCLAUGHLIN | | Address on File | | | | | | |
| PATRICK MCNAIR | | Address on File | | | | | | |
| PATRICK MUSGRAVE | | Address on File | | | | | | |
| PATRICK NGANGA | | Address on File | | | | | | |
| PATRICK OCASIO | | Address on File | | | | | | |
| PATRICK OLIGSCHLAEGER | | Address on File | | | | | | |
| Patrick Paul | | Address on File | | | | | | |
| PATRICK PHILLIPS | | Address on File | | | | | | |
| Patrick Ponko | | Address on File | | | | | | |
| Patrick Proctor | | Address on File | | | | | | |
| PATRICK RAY | | Address on File | | | | | | |
| Patrick Reid | | Address on File | | | | | | |
| Patrick Riggleman | | Address on File | | | | | | |
| PATRICK ROBERSON | | Address on File | | | | | | |
| Patrick Sanderson | | Address on File | | | | | | |
| Patrick Schroeder | | Address on File | | | | | | |
| Patrick Stover | | Address on File | | | | | | |
| Patrick Sudduth | | Address on File | | | | | | |
| PATRICK TEP | | Address on File | | | | | | |
| PATRICK TIERNEY | | Address on File | | | | | | |
| PATRICK VALLIERE | | Address on File | | | | | | |
| PATRICK WAGNER | | Address on File | | | | | | |
| PATRICK WALLING | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Patrick Wren | | Address on File | | | | | | |
| Patrick Young | | Address on File | | | | | | |
| PATRICK/SHAN MARSHALL | | Address on File | | | | | | |
| PATSI KINMAN | | Address on File | | | | | | |
| PATSI MELTZER | | Address on File | | | | | | |
| PATSY RAHMINDS | | Address on File | | | | | | |
| PATSY SHAW | | Address on File | | | | | | |
| PATSY SHOUSE | | Address on File | | | | | | |
| PATT WATTANASUPT | | Address on File | | | | | | |
| PATTI GALASSSO | | Address on File | | | | | | |
| PATTI HANSEN | | Address on File | | | | | | |
| PATTI HANSEN | | Address on File | | | | | | |
| PATTI HOLLINGSWORTH | | Address on File | | | | | | |
| PATTI LEECH | | Address on File | | | | | | |
| PATTI REYNOLDS | | Address on File | | | | | | |
| PATTI SPERRY | | Address on File | | | | | | |
| PATTI THALHEIMER | | Address on File | | | | | | |
| PATTY ADAMS | | Address on File | | | | | | |
| PATTY BORDEN | | Address on File | | | | | | |
| PATTY BOYER | | Address on File | | | | | | |
| PATTY COLLINS | | Address on File | | | | | | |
| PATTY DIANETTI | | Address on File | | | | | | |
| PATTY HOPKINS | | Address on File | | | | | | |
| PATTY HOPKINS | | Address on File | | | | | | |
| Patty Ludwig | | Address on File | | | | | | |
| PATTY MURPHY | | Address on File | | | | | | |
| PATTY PATTERSON | | Address on File | | | | | | |
| PATTY RIOS | | Address on File | | | | | | |
| PATTY RUSSO | | Address on File | | | | | | |
| PATTY SALEM | | Address on File | | | | | | |
| Patty Sherman | | Address on File | | | | | | |
| PATTY STAMM | | Address on File | | | | | | |
| PATTY VANWAY | | Address on File | | | | | | |
| PAUL ADKINS | | Address on File | | | | | | |
| PAUL AMBROZIAK | | Address on File | | | | | | |
| PAUL ANDREWS | | Address on File | | | | | | |
| PAUL AULT | | Address on File | | | | | | |
| PAUL BALALAS | | Address on File | | | | | | |
| PAUL BARTAL | | Address on File | | | | | | |
| PAUL BEEMAN | | Address on File | | | | | | |
| PAUL BOOTH | | Address on File | | | | | | |
| PAUL BORDERS | | Address on File | | | | | | |
| Paul Boyd | | Address on File | | | | | | |
| PAUL BRINK | | Address on File | | | | | | |
| PAUL BROWN | | Address on File | | | | | | |
| PAUL CAHILL | | Address on File | | | | | | |
| PAUL CARTER | | Address on File | | | | | | |
| PAUL CLARK | | Address on File | | | | | | |
| PAUL COHEN | | Address on File | | | | | | |
| Paul Craig | | Address on File | | | | | | |
| PAUL CULBERSON | | Address on File | | | | | | |
| PAUL CUTSHALL | | Address on File | | | | | | |
| PAUL DICKERSON | | Address on File | | | | | | |
| PAUL DIVITA | | Address on File | | | | | | |
| Paul Durtche | | Address on File | | | | | | |
| Paul Etzbach | | Address on File | | | | | | |
| PAUL FARKAS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL FELTRINELLI | | Address on File | | | | | | |
| PAUL FOLTZ | | Address on File | | | | | | |
| PAUL GADOMSKI | | Address on File | | | | | | |
| PAUL GARRISON | | Address on File | | | | | | |
| PAUL GARZA | | Address on File | | | | | | |
| Paul Gfeller | | Address on File | | | | | | |
| PAUL GOUSSET | | Address on File | | | | | | |
| PAUL HALLAM | | Address on File | | | | | | |
| PAUL HENTSCHEL | | Address on File | | | | | | |
| Paul Hervatine | | Address on File | | | | | | |
| PAUL HORKAN | | Address on File | | | | | | |
| PAUL HUFFMAN | | Address on File | | | | | | |
| PAUL JONES | | Address on File | | | | | | |
| PAUL JONES | | Address on File | | | | | | |
| PAUL KIESEL | | Address on File | | | | | | |
| PAUL KLAN | | Address on File | | | | | | |
| Paul Knight | | Address on File | | | | | | |
| PAUL KYEI | | Address on File | | | | | | |
| Paul Lacey | | Address on File | | | | | | |
| Paul Lambert | | Address on File | | | | | | |
| PAUL MAMMARELLO | | Address on File | | | | | | |
| PAUL MASKAVICH | | Address on File | | | | | | |
| PAUL MCPHERSON | | Address on File | | | | | | |
| Paul Miller | | Address on File | | | | | | |
| Paul Mills | | Address on File | | | | | | |
| Paul Moschiano | | Address on File | | | | | | |
| PAUL NOLAN | | Address on File | | | | | | |
| Paul OBrien | | Address on File | | | | | | |
| PAUL OSBORNE | | Address on File | | | | | | |
| PAUL PETTY | | Address on File | | | | | | |
| PAUL RISING | | Address on File | | | | | | |
| Paul Risley | | Address on File | | | | | | |
| PAUL RUTKOWSKI | | Address on File | | | | | | |
| PAUL SANFORD | | Address on File | | | | | | |
| Paul Schultz | | Address on File | | | | | | |
| PAUL SIMCHECK | | Address on File | | | | | | |
| PAUL SLOTA | | Address on File | | | | | | |
| PAUL SMITH | | Address on File | | | | | | |
| Paul Smyth | | Address on File | | | | | | |
| PAUL SOUHRADA | | Address on File | | | | | | |
| PAUL SPIRNAK | | Address on File | | | | | | |
| PAUL ST VINCENT DE | | Address on File | | | | | | |
| PAUL STANCROFF | | Address on File | | | | | | |
| PAUL STARKS | | Address on File | | | | | | |
| PAUL STARVAGGI | | Address on File | | | | | | |
| PAUL THAYER | | Address on File | | | | | | |
| PAUL THOMPSON | | Address on File | | | | | | |
| PAUL TURNER | | Address on File | | | | | | |
| PAUL TURNER | | Address on File | | | | | | |
| PAUL VALENTINE | | Address on File | | | | | | |
| PAUL VARGO | | Address on File | | | | | | |
| PAUL VOGEL | | Address on File | | | | | | |
| PAUL VOYTOVICH | | Address on File | | | | | | |
| PAUL WEAVER | | Address on File | | | | | | |
| PAUL WESTON | | Address on File | | | | | | |
| Paul Wojdan | | Address on File | | | | | | |
| PAUL YOST | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL ZVONEK | | Address on File | | | | | | |
| PAULA BOSTIC | | Address on File | | | | | | |
| PAULA BROWN | | Address on File | | | | | | |
| PAULA BURKE | | Address on File | | | | | | |
| PAULA CASTANON | | Address on File | | | | | | |
| PAULA CLEVENGER | | Address on File | | | | | | |
| PAULA CORR | | Address on File | | | | | | |
| PAULA DAVIS | | Address on File | | | | | | |
| PAULA DECKER | | Address on File | | | | | | |
| Paula Dirutigliano | | Address on File | | | | | | |
| PAULA ESCHENFELDER | | Address on File | | | | | | |
| PAULA FLAGSTAD | | Address on File | | | | | | |
| PAULA FOUTS | | Address on File | | | | | | |
| PAULA FRAZIER | | Address on File | | | | | | |
| PAULA GEIGER | | Address on File | | | | | | |
| PAULA GLUNTZ | | Address on File | | | | | | |
| PAULA GRAY | | Address on File | | | | | | |
| PAULA GUZAK | | Address on File | | | | | | |
| PAULA HAYES | | Address on File | | | | | | |
| PAULA JETT | | Address on File | | | | | | |
| PAULA JUNKER | | Address on File | | | | | | |
| PAULA LUPICA CHESNES | | Address on File | | | | | | |
| PAULA MAHER | | Address on File | | | | | | |
| PAULA MCCLURE | | Address on File | | | | | | |
| PAULA MELFORD | | Address on File | | | | | | |
| PAULA MICOLA | | Address on File | | | | | | |
| PAULA MOOMEY | | Address on File | | | | | | |
| PAULA MOON | | Address on File | | | | | | |
| PAULA OMARA | | Address on File | | | | | | |
| Paula Orr | | Address on File | | | | | | |
| PAULA PASTOR HINKEL | | Address on File | | | | | | |
| PAULA POPE OLIVER | | Address on File | | | | | | |
| PAULA QUINN | | Address on File | | | | | | |
| PAULA RHINESMITH | | Address on File | | | | | | |
| PAULA ROGGOW | | Address on File | | | | | | |
| Paula Rowe | | Address on File | | | | | | |
| PAULA SCHRADER | | Address on File | | | | | | |
| PAULA STEPHENS | | Address on File | | | | | | |
| PAULA STRYJEWSKI | | Address on File | | | | | | |
| PAULA THOMAS | | Address on File | | | | | | |
| PAULA TRABOLD | | Address on File | | | | | | |
| PAULA TURNER | | Address on File | | | | | | |
| PAULA UNSWORTH | | Address on File | | | | | | |
| PAULE DUROSIER | | Address on File | | | | | | |
| PAULETTE DEVONALD | | Address on File | | | | | | |
| PAULETTE JACOBS | | Address on File | | | | | | |
| PAULETTE LOGRASSO | | Address on File | | | | | | |
| Paulette McDowell | | Address on File | | | | | | |
| PAULETTE OCEAN | | Address on File | | | | | | |
| PAULETTE SCHOTT | | Address on File | | | | | | |
| PAULETTE VEALHEMPHILL | | Address on File | | | | | | |
| PAULINA NGUYEN | | Address on File | | | | | | |
| PAULINA REGULA | | Address on File | | | | | | |
| PAULINE BEWAJI | | Address on File | | | | | | |
| PAULINE GRIFFITH | | Address on File | | | | | | |
| PAULINE JACKSON | | Address on File | | | | | | |
| PAULINE MIKE HINEBROOK | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAULINE MUTEZI | | Address on File | | | | | | |
| PAULLETT SUAREZ | | Address on File | | | | | | |
| PAVEL GUERREROMARTINE | | Address on File | | | | | | |
| Pavielle Jones | | Address on File | | | | | | |
| PAVIS DAWUNI | | Address on File | | | | | | |
| PAVLE MATOSKI | | Address on File | | | | | | |
| PAVLO DEMCHYK | | Address on File | | | | | | |
| PAVLO YENDRYS | | Address on File | | | | | | |
| Pavy Yerena | | Address on File | | | | | | |
| PAXTON FURNITURE INDUSTRIES | CAROLYN COLE | 1020 N GLOSTER ST #147 | | | TUPELO | MS | 38804 | |
| Paxton Sweet | | Address on File | | | | | | |
| PAXTON ULMER | | Address on File | | | | | | |
| PAYAL PETERS | | Address on File | | | | | | |
| PAYPAL - INFLUENCER FUND | | 4300 E 5TH AVE | | | COLUMBUS | OH | 43219 | |
| PAYTON COOK | | Address on File | | | | | | |
| PAYTON EVERETT | | Address on File | | | | | | |
| PAYTON MEDEIROS | | Address on File | | | | | | |
| PAYTON MILLER | | Address on File | | | | | | |
| PEAK COMM SUPPORT | | Address on File | | | | | | |
| PEAK LIVING INC | AMANDA KYLE | PO BOX 237 | | | SHERMAN | MS | 38869 | |
| PEARL THORPE | | Address on File | | | | | | |
| PEARLIE ADAMS | | Address on File | | | | | | |
| PEARLIE ASHFORD | | Address on File | | | | | | |
| PEARLIE BLOUNT | | Address on File | | | | | | |
| Pearria Lawson | | Address on File | | | | | | |
| PEBBLEPOST INC | | 442 5TH AVE #1942 | | | NEW YORK | NY | 10018 | |
| Pece Kozovski | | Address on File | | | | | | |
| Pedro Davey Sealy | | Address on File | | | | | | |
| PEDRO FULGENCIO JR | | Address on File | | | | | | |
| Pedro Madera | | Address on File | | | | | | |
| PEDRO NAVA | | Address on File | | | | | | |
| PEDRO PERDOMO | | Address on File | | | | | | |
| PEDRO SANCHEZ | | Address on File | | | | | | |
| PEDRO SANCHEZ | | Address on File | | | | | | |
| PEDROLA MARIE | | Address on File | | | | | | |
| PEGGIE MCQUEEN | | Address on File | | | | | | |
| PEGGY COFFEE | | Address on File | | | | | | |
| PEGGY CURRY | | Address on File | | | | | | |
| PEGGY ELLIS | | Address on File | | | | | | |
| PEGGY FIALA | | Address on File | | | | | | |
| PEGGY INGRAM | | Address on File | | | | | | |
| PEGGY JORDAN | | Address on File | | | | | | |
| PEGGY MEIER | | Address on File | | | | | | |
| PEGGY MICHAELS | | Address on File | | | | | | |
| PEGGY MONROE | | Address on File | | | | | | |
| PEGGY MOONEY | | Address on File | | | | | | |
| PEGGY ROHRBECK | | Address on File | | | | | | |
| Peggy Schrack | | Address on File | | | | | | |
| PEGGY SMITH | | Address on File | | | | | | |
| PEGGY TITTMAN | | Address on File | | | | | | |
| PEGGY TOBIN | | Address on File | | | | | | |
| PEGGY VESLEDAHL | | Address on File | | | | | | |
| PEGGY VICKERY | | Address on File | | | | | | |
| Peggy Yowell | | Address on File | | | | | | |
| Pei Chen | | Address on File | | | | | | |
| PELL SEATON | | Address on File | | | | | | |
| PELM PRODUCTS LLC | YESENIA CABALLERO | DBA J ALLEN FABRIC LLC | 2472 S PECK ROAD | | WHITTIER | CA | 90601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENDA KONATE-FERNANDO | | Address on File | | | | | | |
| Penelope Swartwood | | Address on File | | | | | | |
| PENNELL KIM | | Address on File | | | | | | |
| PENNI BUYDOS | | Address on File | | | | | | |
| PENNIE DAVIS | | Address on File | | | | | | |
| PENNIE MOORE | | Address on File | | | | | | |
| PENNSYLVANIA POWER COMPANY | | 76 S MAIN STREET | | | AKRON | OH | 44308 | |
| PENNSYLVANIA-AMERICAN | WATER COMPANY | P.O. BOX 371412 | | | PITTSBURGH | PA | 15250-7412 | |
| PENNY CROWELL | | Address on File | | | | | | |
| PENNY HARRIS | | Address on File | | | | | | |
| PENNY HULETT | | Address on File | | | | | | |
| PENNY MC DOWELL | | Address on File | | | | | | |
| PENNY MCKELVIN-TONEY | | Address on File | | | | | | |
| PENNY MILLER | | Address on File | | | | | | |
| PENNY NEJAD | | Address on File | | | | | | |
| PENNY OBRYANT | | Address on File | | | | | | |
| PENNY ZUIDEMA | | Address on File | | | | | | |
| PENSKE TRUCK LEASING CO. INC | | PO BOX 827380 | | | PHILADELPHIA | PA | 19182-7380 | |
| PEOPLE DRIVEN TECHNOLOGY INC | EMILY STROBEL | 6300 VENTURE HILLS BLVD SW | | | BYRON CENTER | MI | 49315 | |
| PEOPLEREADY INC | | 1015 A STREET | | | TACOMA | WA | 98402 | |
| PEPPERJAM LLC | LAURIE MCINTYRE | 555 EAST NORTH LANE | SUITE 5045 | | CONCHOHOCKEN | PA | 19428 | |
| Percival Hinds | | Address on File | | | | | | |
| PERCY HALE | | Address on File | | | | | | |
| PEREZ HERNAN | | Address on File | | | | | | |
| PERFECTO BRAGAIS | | Address on File | | | | | | |
| PERFICIENT INC | JOSEPH POWDERLY | 555 MARYVILLE UNIVERSITY DR | SUITE 600 | | ST LOUIS | MO | 63141 | |
| PERIKLIA MATSAS | | Address on File | | | | | | |
| PERKINS SECURITY SYSTEMS INC | | P.O. BOX 54533 | | | LEXINGTON | KY | 40555-4533 | |
| PERLA SANTILLAN | | Address on File | | | | | | |
| PERLITA GONZALEZ | | Address on File | | | | | | |
| PERPETUA EMEH | | Address on File | | | | | | |
| PERPETUAL CORPORATION | DBA SINCLAIR TELEVISION STATIO | DBA WJLA TV | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | |
| PERRI MESSISK | | Address on File | | | | | | |
| PERRY GLADNEY | | Address on File | | | | | | |
| PERRY KIRK | | Address on File | | | | | | |
| PERRY VENEY | | Address on File | | | | | | |
| PERSABEL FITWI | | Address on File | | | | | | |
| PERWEEN SAMEEN | | Address on File | | | | | | |
| PETE DANISH | | Address on File | | | | | | |
| PETE KEARNEY | | Address on File | | | | | | |
| PETE KURELAC | | Address on File | | | | | | |
| PETE SKIDMORE | | Address on File | | | | | | |
| PETE STUPP | | Address on File | | | | | | |
| Peter Achauer | | Address on File | | | | | | |
| PETER AMAH | | Address on File | | | | | | |
| PETER ASENSO | | Address on File | | | | | | |
| Peter Branham | | Address on File | | | | | | |
| Peter Brown | | Address on File | | | | | | |
| PETER CAREY | | Address on File | | | | | | |
| PETER DAVIDOW | | Address on File | | | | | | |
| PETER DEWOOD | | Address on File | | | | | | |
| PETER DYTRYCH | | Address on File | | | | | | |
| Peter Gailah | | Address on File | | | | | | |
| Peter Gallen | | Address on File | | | | | | |
| PETER GAMMELL | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Peter Garcia | | Address on File | | | | | | |
| PETER GLOODT | | Address on File | | | | | | |
| PETER HAMPSHIRE | | Address on File | | | | | | |
| PETER HAN | | Address on File | | | | | | |
| PETER HARDESTY | | Address on File | | | | | | |
| Peter Kamara | | Address on File | | | | | | |
| Peter Killion Conrad | | Address on File | | | | | | |
| PETER LANGLANDS | | Address on File | | | | | | |
| PETER LAZEAR | | Address on File | | | | | | |
| PETER MEIGHEN | | Address on File | | | | | | |
| Peter Meng | | Address on File | | | | | | |
| Peter Moorton | | Address on File | | | | | | |
| PETER MOUNAYER | | Address on File | | | | | | |
| PETER OCONNOR | | Address on File | | | | | | |
| PETER OWOLABI | | Address on File | | | | | | |
| PETER PAPANIKOLAOU | | Address on File | | | | | | |
| PETER POLLACHEK | | Address on File | | | | | | |
| Peter Ruiz | | Address on File | | | | | | |
| PETER SACCHETTI | | Address on File | | | | | | |
| Peter Skarulis | | Address on File | | | | | | |
| Peter Staron | | Address on File | | | | | | |
| PETER TAVORMINA | | Address on File | | | | | | |
| PETER THOMPSON | | Address on File | | | | | | |
| PETER VEGA | | Address on File | | | | | | |
| PETER WILTSE | | Address on File | | | | | | |
| PETERIA METZE | | Address on File | | | | | | |
| PETIT EVENA | | Address on File | | | | | | |
| PETRA RAMOS | | Address on File | | | | | | |
| Petrea Pannell | | Address on File | | | | | | |
| PETRIT GJETAJ | | Address on File | | | | | | |
| PETRONELLA JOSEPH | | Address on File | | | | | | |
| Peyton Cody | | Address on File | | | | | | |
| PEYTON LEMON | | Address on File | | | | | | |
| PEYTON SEAY | | Address on File | | | | | | |
| PGS ENTERPRISES INC | DBA PROFORMA GRAPHIC SERVICES | 6341 NICHOLAS DRIVE | | | COLUMBUS | OH | 43235 | |
| PHALENA WASHINGTON | | Address on File | | | | | | |
| Phil Alberico | | Address on File | | | | | | |
| PHIL BENHAMOU | | Address on File | | | | | | |
| PHIL BROOKS | | Address on File | | | | | | |
| PHIL CURRAN | | Address on File | | | | | | |
| PHIL DETHARDT | | Address on File | | | | | | |
| PHIL DYAL | | Address on File | | | | | | |
| PHIL HINEBAUGH | | Address on File | | | | | | |
| PHIL HOCKEMEYER | | Address on File | | | | | | |
| PHIL KLEMPNER | | Address on File | | | | | | |
| PHIL KNIGHT | | Address on File | | | | | | |
| PHIL LUIZZI | | Address on File | | | | | | |
| PHIL MEEROVITZ | | Address on File | | | | | | |
| PHIL NAPOLITANO | | Address on File | | | | | | |
| PHIL PERRONE | | Address on File | | | | | | |
| PHIL PFEUFER | | Address on File | | | | | | |
| PHIL SOSSI | | Address on File | | | | | | |
| PHIL SPUHLER | | Address on File | | | | | | |
| PHIL ST JOHN | | Address on File | | | | | | |
| PHIL VALELA | | Address on File | | | | | | |
| PHIL/CAPPIE WALKER | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILICIA COSEY | | Address on File | | | | | | |
| PHILIP BEZEHERTNY | | Address on File | | | | | | |
| PHILIP CHASE | | Address on File | | | | | | |
| Philip Ehling | | Address on File | | | | | | |
| Philip Geluso | | Address on File | | | | | | |
| PHILIP HODGES | | Address on File | | | | | | |
| Philip Huart | | Address on File | | | | | | |
| PHILIP JINSI | | Address on File | | | | | | |
| PHILIP LE | | Address on File | | | | | | |
| PHILIP LUX | | Address on File | | | | | | |
| Philip Martin | | Address on File | | | | | | |
| PHILIP MCCARROLL | | Address on File | | | | | | |
| Philip McDonald | | Address on File | | | | | | |
| PHILIP MINER | | Address on File | | | | | | |
| PHILIP MUEHLHEAUSLER | | Address on File | | | | | | |
| PHILIP SMITH | | Address on File | | | | | | |
| PHILIPBIA AKERY | | Address on File | | | | | | |
| PHILIPPA MCMILLION | | Address on File | | | | | | |
| PHILIPPA ROBERTS | | Address on File | | | | | | |
| PHILLIP ADAMS | | Address on File | | | | | | |
| PHILLIP ADAMS | | Address on File | | | | | | |
| Phillip Altimari | | Address on File | | | | | | |
| PHILLIP BIRDSONG | | Address on File | | | | | | |
| Phillip Bryan | | Address on File | | | | | | |
| PHILLIP DILS | | Address on File | | | | | | |
| Phillip Eady | | Address on File | | | | | | |
| PHILLIP GABRIELSON | | Address on File | | | | | | |
| PHILLIP GALICKI | | Address on File | | | | | | |
| Phillip Gassert | | Address on File | | | | | | |
| PHILLIP GRAHM | | Address on File | | | | | | |
| Phillip Green | | Address on File | | | | | | |
| PHILLIP HALLUMS | | Address on File | | | | | | |
| Phillip Hill | | Address on File | | | | | | |
| PHILLIP HOUSTON | | Address on File | | | | | | |
| PHILLIP HUNT | | Address on File | | | | | | |
| Phillip Indermark | | Address on File | | | | | | |
| Phillip Keever | | Address on File | | | | | | |
| PHILLIP LAIRD | | Address on File | | | | | | |
| PHILLIP LANDE | | Address on File | | | | | | |
| Phillip McCoy | | Address on File | | | | | | |
| Phillip McPherson | | Address on File | | | | | | |
| Phillip Paulin | | Address on File | | | | | | |
| Phillip Prince | | Address on File | | | | | | |
| PHILLIP SELLERS | | Address on File | | | | | | |
| Phillip Smith | | Address on File | | | | | | |
| PHILLIP WELLS | | Address on File | | | | | | |
| PHILLIP WILSON | | Address on File | | | | | | |
| PHILLIP WILSON | | Address on File | | | | | | |
| PHILLIPS COLLECTION INC | SANIA LAGUNES | 916 FINCH AVE | | | HIGH POINT | NC | 27263 | |
| PHILOMENE V VOLCY | | Address on File | | | | | | |
| PHOEBE HART | | Address on File | | | | | | |
| PHOENIX MULLER | | Address on File | | | | | | |
| PHYLIS VANDERGRIFT | | Address on File | | | | | | |
| PHYLLIS BARLOW | | Address on File | | | | | | |
| PHYLLIS BOWERS | | Address on File | | | | | | |
| Phyllis Brown | | Address on File | | | | | | |
| PHYLLIS CANVASSER | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHYLLIS CARR | | Address on File | | | | | | |
| PHYLLIS CLEMENTS | | Address on File | | | | | | |
| PHYLLIS GIBSON | | Address on File | | | | | | |
| PHYLLIS HALL | | Address on File | | | | | | |
| PHYLLIS HANIBLE | | Address on File | | | | | | |
| Phyllis Harris | | Address on File | | | | | | |
| PHYLLIS INAY | | Address on File | | | | | | |
| PHYLLIS KINNEY | | Address on File | | | | | | |
| PHYLLIS LANIER | | Address on File | | | | | | |
| PHYLLIS LEE | | Address on File | | | | | | |
| PHYLLIS LONGO | | Address on File | | | | | | |
| PHYLLIS MADISON | | Address on File | | | | | | |
| PHYLLIS MCLAURIN | | Address on File | | | | | | |
| PHYLLIS SMITH | | Address on File | | | | | | |
| PHYLLIS STRAITEN | | Address on File | | | | | | |
| PHYLLIS TAYLOR | | Address on File | | | | | | |
| PHYLLIS WOLFORD | | Address on File | | | | | | |
| PHYLLIS WOODBURN | | Address on File | | | | | | |
| Pia Gibbs | | Address on File | | | | | | |
| PIANGELLY CASTRO | | Address on File | | | | | | |
| PIEDMONT CORRUGATED SPECIALTY | | 340 MORGAN ST SE | | | VALDESE | NC | 28690 | |
| PIEDMONT NATURAL GAS CO | | PO BOX 33068 | | | CHARLOTTE | NC | 28233 | |
| Pierre Chaney | | Address on File | | | | | | |
| Pierre Davis | | Address on File | | | | | | |
| PIERRE GELIN | | Address on File | | | | | | |
| PIERRE MBAA | | Address on File | | | | | | |
| PIERRE SMITH | | Address on File | | | | | | |
| PIETRO DASTI | | Address on File | | | | | | |
| PINEDA SUSANA | | Address on File | | | | | | |
| PINTEREST INC | | 651 BRANNAN STREET | | | SAN FRANCISCO | CA | 94107 | |
| PIRETTE WILSON | | Address on File | | | | | | |
| PIRRO HYSI | | Address on File | | | | | | |
| PITTSBURGH TELEVISION STATION | CBS NATIONAL CREDIT STAFF | DBA WPKD-TV | 420 FORT DUQUESNE BLVD STE 100 | | PITTSBURG | PA | 15222 | |
| PIXIE FURBEE | | Address on File | | | | | | |
| PJETER DEDA | | Address on File | | | | | | |
| PLACER LABS INC | FARIDE KONAN | 440 N BARRANCA AVE #1277 | | | COVINA | CA | 91723 | |
| PLANINKA WHELAN | | Address on File | | | | | | |
| PLEASANT HILLS AUTHORITY | | 628 COCHRAN MILL ROAD | | | JEFFERSON HILLS | PA | 15025 | |
| PLURIS VALUATION ADVISORS LLC | | 61 BROADWAY | STE 1000 | | NEW YORK | NY | 10006 | |
| PNC BANK | COMMERCIAL SERVICES | PO BOX 340777 | | | PITTSBURGH | PA | 15230-7777 | |
| PNC BANK NATIONAL ASSOC | LETTERS OF CREDIT | PO BOX 645058 | | | PITTSBURGH | PA | 15264-5058 | |
| PNC Bank, National Association | | 155 East Broad Street, 7th Floor | | | Columbus | OH | 43215 | |
| Poe Besece | | Address on File | | | | | | |
| Polina Kostyrko | | Address on File | | | | | | |
| POLINA SOMMERS | | Address on File | | | | | | |
| POLINA TOMUTA | | Address on File | | | | | | |
| POLLY DODA | | Address on File | | | | | | |
| POLLY MARABITO | | Address on File | | | | | | |
| POND OUK | | Address on File | | | | | | |
| PONDIAN THANGAVELU | | Address on File | | | | | | |
| PONTOTOC MACHINE WORKS INC | TED MCVAY | PO BOX 587 | | | PONTOTOC | MS | 38863-0587 | |
| Porn Watson | | Address on File | | | | | | |
| PORSHA BROOKS | | Address on File | | | | | | |
| PORSHA EVANS | | Address on File | | | | | | |
| Porsha Lewis | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PORSHA PINDER | | Address on File | | | | | | |
| PORT AUTHORITY OF NY & NJ | VIOLATIONS PROCESSING CENTER | PO BOX 15186 | | | ALBANY | NY | 12212-5186 | |
| PORTAGE OWNERS ASSOCIATION INC | | 3454 DOUGLAS RD, STE 250 | | | SOUTH BEND | IN | 46635 | |
| PORTER HENDRIX | | Address on File | | | | | | |
| PORTER WRIGHT MORRIS & ARTHUR LLP | | 41 SOUTH HIGH STREET | SUITES 2800-3200 | | COLUMBUS | OH | 43215-6194 | |
| PORTFOLIO RECOVERY ASSOCIATES | | 120 CORPORATE BLVD | | | NORFOLK | VA | 23502 | |
| Portia Bonsu | | Address on File | | | | | | |
| PORTIA JENKINS | | Address on File | | | | | | |
| PORTIA LAMB | | Address on File | | | | | | |
| PORTIA MORGAN | | Address on File | | | | | | |
| PORTIA WILLIAMS | | Address on File | | | | | | |
| POSITIVE PATHWAY | | Address on File | | | | | | |
| POTOMAC ELECTRIC POWER CO | DBA PEPCO | 701 NINTH ST NW | | | WASHINGTON | DC | 20068-0001 | |
| POWER TOOLS INC | DBA VIEWDO LABS | 300 UNICORN PARK DR | | | WOBURN | MA | 01801 | |
| POWERHOUSE RETAIL SERVICES | | 812 S CROWLEY ROAD SUITE A | | | CROWLEY | TX | 76036 | |
| POWERS KATHLEEN | | Address on File | | | | | | |
| PPL ELECTRIC UTILITIES | | P.O. BOX 25222 | | | LEHIGH VALLEY | PA | 18002-5222 | |
| PR FINANCING LTD PARTNERSHIP | US BANK NA AS TRUSTEE | 200 SOUTH BROAD ST, FL 3 | | | PHILADELPHIA | PA | 19102 | |
| PRABH SINGH | | Address on File | | | | | | |
| PRABHA MARUVADA | | Address on File | | | | | | |
| PRABHAKAR METLAPALLI | | Address on File | | | | | | |
| PRADEEP SAINI | | Address on File | | | | | | |
| PRADEEP SHARMA | | Address on File | | | | | | |
| PRADIP DAS | | Address on File | | | | | | |
| PRAIMNAUTH KISSOON | | Address on File | | | | | | |
| PRAKASH SHARMA | | Address on File | | | | | | |
| PRAMOD ADHIKARI | | Address on File | | | | | | |
| PRAMOD ERANEZHATHU | | Address on File | | | | | | |
| PRANEETH VUPPALA | | Address on File | | | | | | |
| PRASAD BHANDARY | | Address on File | | | | | | |
| PRASAD NATHELLA | | Address on File | | | | | | |
| PRASHANTH AYETLA | | Address on File | | | | | | |
| PRASHANTH C | | Address on File | | | | | | |
| PRATICK GURUNG | | Address on File | | | | | | |
| PRAVALLIKA KONDETI | | Address on File | | | | | | |
| PRAVEEN KUMA ALLA | | Address on File | | | | | | |
| PRAVEEN NANDAGIRI | | Address on File | | | | | | |
| PRAYAG SHRESTHA | | Address on File | | | | | | |
| PRECIOUS AFOLAYAN | | Address on File | | | | | | |
| PRECIOUS ENYIDAH | | Address on File | | | | | | |
| PRECIOUS PARSELS | | Address on File | | | | | | |
| PRECISION HEALTHCARE | | Address on File | | | | | | |
| PREETHI PATIL | | Address on File | | | | | | |
| PREETI KAUR | | Address on File | | | | | | |
| PREFERRED FURNITURE COMPONENTS INC | | 2100 BRENTWOOD STREET | | | HIGH POINT | NC | 27263 | |
| PREMA RACING ERTSOU | | Address on File | | | | | | |
| PRE-PAID LEGAL SERVICES INC | | ONE PREPAID WAY | | | ADA | OK | 74820 | |
| PRESLEY CALOGERAS | | Address on File | | | | | | |
| PRESTON DURIEUX | | Address on File | | | | | | |
| PRESTON GRAY | | Address on File | | | | | | |
| Preston Gray | | Address on File | | | | | | |
| PRESTON HATCHER | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Preston Jackson | | Address on File | | | | | | |
| PRESTON SCHULZE | | Address on File | | | | | | |
| PRESTON STOKES | | Address on File | | | | | | |
| PRESTON WEATHERWAX | | Address on File | | | | | | |
| Preston Weatherwax | | Address on File | | | | | | |
| PRETTY WILLIAMS | | Address on File | | | | | | |
| PRIAVO SECURITY LTD | STATION STUDIOS | 96 ETHEL STREET | | | HOVE | | BN33LL | United Kingdom |
| PRIMA TANDOC | | Address on File | | | | | | |
| PRIMECHOICE PACKAGING | | PO BOX 996 | | | CONOVER | NC | 28613 | |
| PRIMO INTERNATIONAL | FADY GHALY | 7000 HOCHELAGA | MONTREAL | | QUEBEC | | H1N 1Y7 | Canada |
| PRIMO INTERNATIONAL | JOSE ROTA EXT 346 | 7000, RUE HOCHELAGA | MONTREAL | | QUEBEC | | H1N 1Y7 | Canada |
| Primus McClain | | Address on File | | | | | | |
| PRINCE AMEYAW | | Address on File | | | | | | |
| PRINCE BROWN | | Address on File | | | | | | |
| Prince Chambers | | Address on File | | | | | | |
| PRINCE GEORGES COUNTY | | TREASURY DIVISION, ROOM 1090 | P.O. BOX 1700 | | UPPER MARLBORO | MD | 20773-1700 | |
| PRINCE WILLIAM COUNTY | TAX ADMINISTRATION | PO BOX 2467 | | | WOODBRIDGE | VA | 22195-2467 | |
| PRINCE WILLIAM COUNTY | | 1 COUNTY COMPLEX COURT | | | PRINCE WILLIAM | VA | 22192 | |
| PRINCE WILLIAM COUNTY SERVICE | | P.O. BOX 2306 | | | WOODBRIDGE | VA | 22195-0306 | |
| Princess Brown | | Address on File | | | | | | |
| PRINCESS DAVIS | | Address on File | | | | | | |
| PRINCESS KOBLO QUEEN | | Address on File | | | | | | |
| PRINCEWILL OHIKU | | Address on File | | | | | | |
| PRINT IMAGE LLC | | 1828 ST PAULS CHURCH RD | | | NEWTON | NC | 28658 | |
| PRISCILLA ABOCE | | Address on File | | | | | | |
| PRISCILLA ALEXANDRA | | Address on File | | | | | | |
| Priscilla Byrd | | Address on File | | | | | | |
| PRISCILLA KONADU | | Address on File | | | | | | |
| Priscilla Levija | | Address on File | | | | | | |
| PRISCILLA MILLS | | Address on File | | | | | | |
| PRISCILLA MINIGAN | | Address on File | | | | | | |
| PRISCILLA PAXON | | Address on File | | | | | | |
| Priscilla Phillips | | Address on File | | | | | | |
| PRISCILLA ROBINSON | | Address on File | | | | | | |
| PRISCILLA SCHMIEDER | | Address on File | | | | | | |
| PRIT PATEL | | Address on File | | | | | | |
| PRITI NEMANI | | Address on File | | | | | | |
| PRIYANKA DANTALA | | Address on File | | | | | | |
| PRO-DATA COMPUTER SERVICE INC | SHELLY RANDLES | 18881 WEST DODGE ROAD | SUITE 220W | | OMAHA | NE | 68022 | |
| PRODCO ANALYTICS INC | | 9408 BOUL DU GOLF | | | MONTREAL QUEBEC | | H1J 3A1 | Canada |
| PRODUCT SHOWROOM | | Address on File | | | | | | |
| PROFESSIONAL PARKING | MANAGEMENT CORPORATION | 1314 E LAS OLAS BLVD SUITE 405 | | | FT LAUDERDALE | FL | 33301 | |
| PROFILE ENERGY INC | | 535 N BROAD ST SUITE 2 | | | CANFIELD | OH | 44406 | |
| PROGRESS SOFTWARE CORPORATION | ELAINE GREGSON | 15 WAYSIDE ROAD, SUITE 400 | | | BURLINGTON | MA | 01803 | |
| PROGRESS WINSTON | | Address on File | | | | | | |
| PROGRESSIVE | | 1665 MAIN ST | | | BUFFALO | NY | 14209 | |
| PROGRESSIVE | | 7669 DOONE VALLEY CT | | | AVON | IN | 46123 | |
| PROGRESSIVE | | 8209 SW 163RD PL | | | MIAMI | FL | 33193 | |
| PROGRESSIVE FINANCE HOLDINGS | PROG LEASING LLC | 256 W DATA DRIVE | | | DRAPER | UT | 84020 | |
| PROGRESSIVE PROGRESSIVE | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROMILES SOFTWARE DEVELOPMENT | KRISTI ECCLES | CORPORATION | 1900 TEXAS AVENUE | | BRIDGE CITY | TX | 77611 | |
| Promise Busby | | Address on File | | | | | | |
| PROSTAFFING US LLC | LISA TEPPER | 113 FIRST ST WEST | PO BOX 996 | | CONOVER | NC | 28613 | |
| PROTHER COLE | | Address on File | | | | | | |
| PRUDY TOMPKIN | | Address on File | | | | | | |
| PRUTHVINATH JELLA | | Address on File | | | | | | |
| PTC INC | | 140 KENDRICK ST | | | NEEDHAM | MA | 02494 | |
| PTG LOGISTICS LLC | JOHN SCHMID | 6961 CINTAS BLVD | | | MASON | OH | 45040 | |
| PUBLITAS.COM B.V. | JADE KOOIKER | ZEEBURGERPAD 5 | 1018 AH AMSTERDAM | | | | | Netherlands |
| PUJAN SHAH | | Address on File | | | | | | |
| PUNEET KUMAR | | Address on File | | | | | | |
| PUNIT PATEL | | Address on File | | | | | | |
| PURE WATER PARTNERS LLC | NETTIE STRALEY | PO BOX 24445 | | | SEATTLE | WA | 98124-0445 | |
| PUREFACT INC | DBA HANSON BEVERAGE SERVICE | 3309 WILLIAM RICHARDSON CT | | | SOUTH BEND | IN | 46628 | |
| PUREVIDA WATER TECHNOLOGIES LLC | LISA HOLMAN | 1033 DEMONBREUN STREET | SUITE 300 | | NASHVILLE | TN | 37203 | |
| PURNIMA PARIKH | | Address on File | | | | | | |
| PURVI SHAH | | Address on File | | | | | | |
| QADRA MOHAMED | | Address on File | | | | | | |
| QAIS RAFATI | | Address on File | | | | | | |
| QAIS SEYAM | | Address on File | | | | | | |
| QAIYIM DREW | | Address on File | | | | | | |
| Qambi Coleman | | Address on File | | | | | | |
| QIAUNA MILLER | | Address on File | | | | | | |
| QIN LIN | | Address on File | | | | | | |
| Quadar Howard | | Address on File | | | | | | |
| QUADIENT FINANCE USA INC | | PO BOX 6813 | | | CAROL STREAM | IL | 60197-6813 | |
| QUADIENT LEASING USA INC | DEPT 3682 | PO BOX 123682 | | | DALLAS | TX | 75312-3682 | |
| QUADLINA BYRD | | Address on File | | | | | | |
| Quainie Palmer-Thomas | | Address on File | | | | | | |
| QUALITY FREIGHT LOGISTICS INC | ALYSSA PAPPAS | DBA QFL | 48797 ALPHA DRIVE, SUITE 120 | | WIXOM | MI | 48393 | |
| QUANDA JOHNSON | | Address on File | | | | | | |
| QUANDREA BARNES | | Address on File | | | | | | |
| QUANG TRAN | | Address on File | | | | | | |
| QUANG TRAN | | Address on File | | | | | | |
| QUANN WAREICES | | Address on File | | | | | | |
| QUANTINA JONES | | Address on File | | | | | | |
| QUASHEARA POWELL | | Address on File | | | | | | |
| QUEEN YASMIN | | Address on File | | | | | | |
| QUEIA DAVIS | | Address on File | | | | | | |
| QUENCH USA INC | CHELSEA HECKER | 630 ALLENDALE ROAD | SUITE 200 | | KING OF PRUSSIA | PA | 19406 | |
| QUENNA JOHNSON | | Address on File | | | | | | |
| Quentin Gladney | | Address on File | | | | | | |
| QUENTIN HIGHTOWER | | Address on File | | | | | | |
| Quentin Ingram | | Address on File | | | | | | |
| QUENTIN JOHNSTON | | Address on File | | | | | | |
| QUENTIN PRUETT | | Address on File | | | | | | |
| QUENTIN/IVY ROBINSON | | Address on File | | | | | | |
| QUENTON BOSTON | | Address on File | | | | | | |
| QUENTON COLEMAN | | Address on File | | | | | | |
| QUESH NEELY | | Address on File | | | | | | |
| Queston Harvey | | Address on File | | | | | | |
| QUIANA CRAYTONS | | Address on File | | | | | | |
| QUIANA DUPREE | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUIANA FLOWERS | | Address on File | | | | | | |
| QUIANA ROYAL | | Address on File | | | | | | |
| QUIANA TOLLIVER | | Address on File | | | | | | |
| QUIANNA SIMS | | Address on File | | | | | | |
| Quincelia Becton | | Address on File | | | | | | |
| QUINCEY CURRY | | Address on File | | | | | | |
| Quincy Brown | | Address on File | | | | | | |
| QUINCY COX | | Address on File | | | | | | |
| QUINCY CUMMINGS | | Address on File | | | | | | |
| Quincy Spencer | | Address on File | | | | | | |
| Quincy Taylor | | Address on File | | | | | | |
| Quinesha Peyton | | Address on File | | | | | | |
| QUINETTA HOLLOWAY | | Address on File | | | | | | |
| Quinlin Vandiver | | Address on File | | | | | | |
| QUINN ALLEN | | Address on File | | | | | | |
| QUINN BLACK | | Address on File | | | | | | |
| QUINN LAGUNAS | | Address on File | | | | | | |
| QUINN REDMAN | | Address on File | | | | | | |
| Quinndarius Newton | | Address on File | | | | | | |
| Quintel Macon | | Address on File | | | | | | |
| QUINTEN HOLTZINGER | | Address on File | | | | | | |
| QUINTIN EASON | | Address on File | | | | | | |
| QUINTIN RILEY | | Address on File | | | | | | |
| Quinton Burse | | Address on File | | | | | | |
| Quinton Cook | | Address on File | | | | | | |
| QUINTON FORD | | Address on File | | | | | | |
| Quinton Hill | | Address on File | | | | | | |
| Quinton Jones | | Address on File | | | | | | |
| QUINTON LACEWELL | | Address on File | | | | | | |
| Quinton Rhodes | | Address on File | | | | | | |
| QUNTAVIOUS WALKER | | Address on File | | | | | | |
| Quo Quesha Neely | | Address on File | | | | | | |
| QUYEN DO | | Address on File | | | | | | |
| Qwalon Oden | | Address on File | | | | | | |
| R ERICA SHAKOOR EL | | Address on File | | | | | | |
| R LEMARKUS JONES | | Address on File | | | | | | |
| R. PRASANTH THIRUVENKATARAM | | Address on File | | | | | | |
| R.P. BIEDERMAN CO INC | | 75 SMALLEY BLVD | | | HAMILTON | OH | 45013 | |
| R207 LLC | BILL OCONNOR | 403 E GRACE ST | | | RICHMOND | VA | 23219 | |
| RABEKKA FERLO | | Address on File | | | | | | |
| RABI YAR | | Address on File | | | | | | |
| RABIA AHMED | | Address on File | | | | | | |
| RABIAELADAW HASSAN | | Address on File | | | | | | |
| RABITU BEKANA | | Address on File | | | | | | |
| RACELDA STEWART | | Address on File | | | | | | |
| RACHA KAAFARANI | | Address on File | | | | | | |
| Rachad Jones | | Address on File | | | | | | |
| RACHAEL HAMER | | Address on File | | | | | | |
| Rachael Harrington | | Address on File | | | | | | |
| RACHAEL HEISER | | Address on File | | | | | | |
| RACHAEL LO | | Address on File | | | | | | |
| RACHAEL SPRINGER | | Address on File | | | | | | |
| RACHAEL VAJDA | | Address on File | | | | | | |
| RACHAEL WILSON | | Address on File | | | | | | |
| Rachel Anderson | | Address on File | | | | | | |
| RACHEL ANDERSON | | Address on File | | | | | | |
| RACHEL ANNICHENNI | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RACHEL BIONDO | | Address on File | | | | | | |
| RACHEL BIRCH | | Address on File | | | | | | |
| RACHEL BLACK | | Address on File | | | | | | |
| RACHEL BOGGS | | Address on File | | | | | | |
| Rachel Bohlmann | | Address on File | | | | | | |
| RACHEL BRIANT | | Address on File | | | | | | |
| RACHEL BROADWAY | | Address on File | | | | | | |
| RACHEL BYRON | | Address on File | | | | | | |
| RACHEL CARR | | Address on File | | | | | | |
| Rachel Casey | | Address on File | | | | | | |
| RACHEL CHADERTON | | Address on File | | | | | | |
| RACHEL CHARBONNEAU | | Address on File | | | | | | |
| RACHEL COLLIER | | Address on File | | | | | | |
| RACHEL CONIGLIARO | | Address on File | | | | | | |
| RACHEL COOK | | Address on File | | | | | | |
| RACHEL CORDERO | | Address on File | | | | | | |
| RACHEL CUNNINGHAM | | Address on File | | | | | | |
| RACHEL DILLON | | Address on File | | | | | | |
| RACHEL DINES | | Address on File | | | | | | |
| RACHEL FARMER | | Address on File | | | | | | |
| RACHEL FETSKO | | Address on File | | | | | | |
| RACHEL FRANKLIN | | Address on File | | | | | | |
| Rachel Gebara | | Address on File | | | | | | |
| RACHEL GREENE | | Address on File | | | | | | |
| RACHEL HANNA | | Address on File | | | | | | |
| RACHEL HICKSON | | Address on File | | | | | | |
| Rachel Hindbaugh | | Address on File | | | | | | |
| Rachel Hopple | | Address on File | | | | | | |
| RACHEL HUNT | | Address on File | | | | | | |
| Rachel Iozzi | | Address on File | | | | | | |
| RACHEL KIDDER | | Address on File | | | | | | |
| RACHEL KING | | Address on File | | | | | | |
| Rachel Larson | | Address on File | | | | | | |
| RACHEL LAUGLE | | Address on File | | | | | | |
| RACHEL LIM | | Address on File | | | | | | |
| RACHEL LOBB | | Address on File | | | | | | |
| RACHEL MAIN | | Address on File | | | | | | |
| RACHEL MCDANIELS | | Address on File | | | | | | |
| RACHEL MERRIMAN | | Address on File | | | | | | |
| RACHEL MIKULEC | | Address on File | | | | | | |
| RACHEL MILLER | | Address on File | | | | | | |
| RACHEL NEIL | | Address on File | | | | | | |
| RACHEL NORTH | | Address on File | | | | | | |
| RACHEL READ | | Address on File | | | | | | |
| RACHEL RICHARD | | Address on File | | | | | | |
| RACHEL RINEHART | | Address on File | | | | | | |
| RACHEL ROSENTHAL | | Address on File | | | | | | |
| RACHEL RUDOLPH CHERRY | | Address on File | | | | | | |
| RACHEL RUTHERFORD | | Address on File | | | | | | |
| RACHEL RYAN | | Address on File | | | | | | |
| RACHEL RYMERS | | Address on File | | | | | | |
| RACHEL SCHMIDT | | Address on File | | | | | | |
| Rachel Shaff | | Address on File | | | | | | |
| RACHEL SHAPIRA | | Address on File | | | | | | |
| RACHEL SHEAR | | Address on File | | | | | | |
| RACHEL SKAGGS | | Address on File | | | | | | |
| RACHEL SMAIL | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RACHEL SPOONER | | Address on File | | | | | | |
| RACHEL STACY | | Address on File | | | | | | |
| RACHEL STATOM | | Address on File | | | | | | |
| RACHEL STEWART | | Address on File | | | | | | |
| RACHEL TEFTELLER | | Address on File | | | | | | |
| RACHEL TENLEY | | Address on File | | | | | | |
| RACHEL TIMBLE | | Address on File | | | | | | |
| RACHEL TONEY | | Address on File | | | | | | |
| RACHEL TOUGHER | | Address on File | | | | | | |
| RACHEL TRIMBLE | | Address on File | | | | | | |
| RACHEL WALTERS | | Address on File | | | | | | |
| RACHEL WOLD | | Address on File | | | | | | |
| RACHEL/CHRIS KEEBLE | | Address on File | | | | | | |
| RACHEL/RYAN CAMPBELL | | Address on File | | | | | | |
| RACHELE ROE | | Address on File | | | | | | |
| RACHELLE CABINESS | | Address on File | | | | | | |
| RACHELLE DEGILORMO | | Address on File | | | | | | |
| RACHELLE DESROCHES | | Address on File | | | | | | |
| RACHELLE HART | | Address on File | | | | | | |
| RACHELLE JOHNSON | | Address on File | | | | | | |
| RACHELLE KLOMPS | | Address on File | | | | | | |
| RACHELLE POPOVICH | | Address on File | | | | | | |
| RACHELLE TIPTON | | Address on File | | | | | | |
| RACQUEL GREEN | | Address on File | | | | | | |
| RACQUEL SCOTT | | Address on File | | | | | | |
| RACQUEL SMITH | | Address on File | | | | | | |
| Racquel Smith | | Address on File | | | | | | |
| Rae Lynn Milbert | | Address on File | | | | | | |
| RAE SCOTT | | Address on File | | | | | | |
| RAEANN CICIERKO | | Address on File | | | | | | |
| RAECINE BOYD | | Address on File | | | | | | |
| RAED MOHAMMAD | | Address on File | | | | | | |
| RAEES MIR | | Address on File | | | | | | |
| Raegan Grier | | Address on File | | | | | | |
| Raekwon Collins | | Address on File | | | | | | |
| RAELYN ROLAND | | Address on File | | | | | | |
| RAEONA HARRIS | | Address on File | | | | | | |
| RAFAEL COSIO | | Address on File | | | | | | |
| RAFAEL GOMES | | Address on File | | | | | | |
| RAFAEL HEREDIA | | Address on File | | | | | | |
| Rafael Marcus Sistoza | | Address on File | | | | | | |
| RAFAEL MONTANO | | Address on File | | | | | | |
| RAFAEL REY | | Address on File | | | | | | |
| RAFAEL REYES | | Address on File | | | | | | |
| RAFAEL RIVERA | | Address on File | | | | | | |
| RAFAEL RIVERO | | Address on File | | | | | | |
| RAFAEL SALETA | | Address on File | | | | | | |
| RAFAEL SALINAS | | Address on File | | | | | | |
| RAFAEL SANTIAGO | | Address on File | | | | | | |
| RAFAEL SILVA | | Address on File | | | | | | |
| RAFAEL VASQUEZ | | Address on File | | | | | | |
| RAFAEL VILLAVICENCIO | | Address on File | | | | | | |
| RAFAELA CAVALCANTE | | Address on File | | | | | | |
| RAFAELA ROBERTS | | Address on File | | | | | | |
| RAFAH AL DARKAZALI | | Address on File | | | | | | |
| RAFE PARKER | | Address on File | | | | | | |
| RAFEAL ARIAS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAFFEL SYSTEMS LLC | RANESHA DILLS | N112 W14600 MEQUON RD | | | GERMANTOWN | WI | 53022 | |
| RAFFEL SYSTEMS LLC | | N112 W14600 MEQUON RD | | | GERMANTOWN | WI | 53022 | |
| Rafi Sheena | | Address on File | | | | | | |
| Rafi Sheikh | | Address on File | | | | | | |
| RAFI UDDIN | | Address on File | | | | | | |
| RAFIA MOKHTAR | | Address on File | | | | | | |
| Raghda Fakhouri | | Address on File | | | | | | |
| RAGHU BIKKUMALLA | | Address on File | | | | | | |
| Raheem Ayala | | Address on File | | | | | | |
| Raheem Randolph | | Address on File | | | | | | |
| RAHEL ABEBE | | Address on File | | | | | | |
| RAHEL FILFELU | | Address on File | | | | | | |
| Rahel Siyoum | | Address on File | | | | | | |
| RAHELA GRIFFIN | | Address on File | | | | | | |
| RAHIMOVA MADINA | | Address on File | | | | | | |
| Rahma Mfinanga | | Address on File | | | | | | |
| RAHO JIMALE | | Address on File | | | | | | |
| RAHSHAAN ABRAMS | | Address on File | | | | | | |
| RAHSHEEDAH BROWN | | Address on File | | | | | | |
| RAHUL ANAND | | Address on File | | | | | | |
| RAHUL JOHARI | | Address on File | | | | | | |
| RAHUL JOSE | | Address on File | | | | | | |
| RAHUL ORIGANTI | | Address on File | | | | | | |
| RAHUL PATEL | | Address on File | | | | | | |
| RAHUL SAXENA | | Address on File | | | | | | |
| Raigane Banks | | Address on File | | | | | | |
| Raimund Brown | | Address on File | | | | | | |
| RAIQUAN VAUGHAN | | Address on File | | | | | | |
| RAIS MUHAMMAD | | Address on File | | | | | | |
| RAISA FRUNZA | | Address on File | | | | | | |
| RAISSA FIFEN | | Address on File | | | | | | |
| RAISSA MUNEZERO | | Address on File | | | | | | |
| RAIZA GARCES | | Address on File | | | | | | |
| RAIZA OLARTE | | Address on File | | | | | | |
| RAJ DEONARAIN | | Address on File | | | | | | |
| RAJ KAUR | | Address on File | | | | | | |
| RAJ KUNNUMALI | | Address on File | | | | | | |
| RAJA HAZLETT | | Address on File | | | | | | |
| RAJAA PATO | | Address on File | | | | | | |
| RAJAN KAFLE | | Address on File | | | | | | |
| RAJAND PATEL | | Address on File | | | | | | |
| RAJASEKHAR VARIGONDA | | Address on File | | | | | | |
| Rajay Webb | | Address on File | | | | | | |
| RAJBIR RANDHAWA | | Address on File | | | | | | |
| RAJEAN ROBINETTE | | Address on File | | | | | | |
| RAJENDRA MUDI | | Address on File | | | | | | |
| RAJESH GUNDA | | Address on File | | | | | | |
| RAJESH KULKARNI | | Address on File | | | | | | |
| RAJESH PATEL | | Address on File | | | | | | |
| RAJESWARA BOGIREDDY | | Address on File | | | | | | |
| Rajiah Andrews | | Address on File | | | | | | |
| RAJIV KUMAR | | Address on File | | | | | | |
| RAJU ACHARYA | | Address on File | | | | | | |
| RAKEB WORKIE | | Address on File | | | | | | |
| RAKESH LAKHANI | | Address on File | | | | | | |
| RAKESH TUMMALA | | Address on File | | | | | | |
| RAKESHKUMAR RAFALIYA | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAKHEE MALHOTRA | | Address on File | | | | | | |
| Rakiem Cummings | | Address on File | | | | | | |
| Rakiyah Reid | | Address on File | | | | | | |
| RALEIGH BUIE JR | | Address on File | | | | | | |
| RALPH BROWN | | Address on File | | | | | | |
| RALPH COAST | | Address on File | | | | | | |
| Ralph Crimley | | Address on File | | | | | | |
| RALPH FOX | | Address on File | | | | | | |
| RALPH GABBERT | | Address on File | | | | | | |
| Ralph Rader | | Address on File | | | | | | |
| RALPH RUGGIERO | | Address on File | | | | | | |
| Ralph Tropea | | Address on File | | | | | | |
| RALUCA AVRAM | | Address on File | | | | | | |
| RAM IYER | | Address on File | | | | | | |
| RAM KHATIWODA | | Address on File | | | | | | |
| RAM PURI | | Address on File | | | | | | |
| RAMA AMARA | | Address on File | | | | | | |
| RAMA GONDI | | Address on File | | | | | | |
| Rama Krishna Kesireddy | | Address on File | | | | | | |
| Ramadan Abdalla | | Address on File | | | | | | |
| RAMAKRISHNA LAKKAMSANI | | Address on File | | | | | | |
| Ramar Bounds | | Address on File | | | | | | |
| RAMEKA STRICKLAND | | Address on File | | | | | | |
| RAMESH MAGAR | | Address on File | | | | | | |
| RAMEZ GAWARGI | | Address on File | | | | | | |
| Rami Abboud | | Address on File | | | | | | |
| RAMI ARABO | | Address on File | | | | | | |
| RAMI GARCIA | | Address on File | | | | | | |
| RAMI TABBARAH | | Address on File | | | | | | |
| RAMIRO LISSABET | | Address on File | | | | | | |
| RAMIRO MARTINEZ | | Address on File | | | | | | |
| Ramiz Murad | | Address on File | | | | | | |
| RAMLOCHAN MICHELE | | Address on File | | | | | | |
| Ramon Candelaria | | Address on File | | | | | | |
| RAMON CARBAJAL | | Address on File | | | | | | |
| RAMON CARBAJAL | | Address on File | | | | | | |
| Ramon Cortez | | Address on File | | | | | | |
| Ramon Mares Valles | | Address on File | | | | | | |
| RAMON MELLA | | Address on File | | | | | | |
| Ramon Pena | | Address on File | | | | | | |
| Ramon White | | Address on File | | | | | | |
| RAMONA DONATO | | Address on File | | | | | | |
| RAMONA GOOMAN | | Address on File | | | | | | |
| RAMONA MORRISON | | Address on File | | | | | | |
| RAMONA RUSSELL | | Address on File | | | | | | |
| RAMONITA VARGAS | | Address on File | | | | | | |
| RAMOTA ALMAROOF | | Address on File | | | | | | |
| RAMOYA GRANDISON | | Address on File | | | | | | |
| RAMY ELGANAINY | | Address on File | | | | | | |
| RAN GRAY | | Address on File | | | | | | |
| RANAE REIFMAN | | Address on File | | | | | | |
| RAND FREDERICK | | Address on File | | | | | | |
| RAND WORLDWIDE SUBSIDIARY INC | CLAIRE CALLOW | IMAGINIT TECHNOLOGIES | 11201 DOLFIELD BLVD, STE 112 | | OWINGS MILLS | MD | 21117 | |
| RANDA CAMERON | | Address on File | | | | | | |
| Randall Ellis | | Address on File | | | | | | |
| Randall Haefner | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Randall Hines | | Address on File | | | | | | |
| RANDALL MCMILLAN | | Address on File | | | | | | |
| Randall Mentink | | Address on File | | | | | | |
| RANDALL NEWNAM | | Address on File | | | | | | |
| RANDALL PEFFER | | Address on File | | | | | | |
| RANDALL PULLEN | | Address on File | | | | | | |
| RANDALL PYLE | | Address on File | | | | | | |
| RANDALL SEVERANCE | | Address on File | | | | | | |
| RANDEEP SINGH | | Address on File | | | | | | |
| Randi Brown | | Address on File | | | | | | |
| RANDOLPH ALLEN | | Address on File | | | | | | |
| Randolph Johnson | | Address on File | | | | | | |
| Randolph Mundel | | Address on File | | | | | | |
| RANDOLPH ROARK | | Address on File | | | | | | |
| RANDOLPH SAVAGE | | Address on File | | | | | | |
| RANDON CUMMINGS | | Address on File | | | | | | |
| RANDY ADAMS | | Address on File | | | | | | |
| RANDY ARTMAN | | Address on File | | | | | | |
| RANDY BROOKS | | Address on File | | | | | | |
| RANDY BROWN | | Address on File | | | | | | |
| RANDY CAUSEY | | Address on File | | | | | | |
| RANDY DENTON | | Address on File | | | | | | |
| RANDY GERMAIN | | Address on File | | | | | | |
| RANDY GONZALEZ | | Address on File | | | | | | |
| RANDY HERBERT | | Address on File | | | | | | |
| Randy Holloway | | Address on File | | | | | | |
| RANDY JACKSON | | Address on File | | | | | | |
| RANDY JOHNSON | | Address on File | | | | | | |
| Randy Karana | | Address on File | | | | | | |
| RANDY KAUFFMAN | | Address on File | | | | | | |
| RANDY MCDUFFIE | | Address on File | | | | | | |
| Randy Moser | | Address on File | | | | | | |
| RANDY NICOLA | | Address on File | | | | | | |
| RANDY PELLOW | | Address on File | | | | | | |
| Randy Poynter | | Address on File | | | | | | |
| Randy Richardson | | Address on File | | | | | | |
| RANDY SAFAR | | Address on File | | | | | | |
| Randy Scarberry | | Address on File | | | | | | |
| RANDY SCHULTZ | | Address on File | | | | | | |
| RANDY SCHUSTER | | Address on File | | | | | | |
| RANDY SHAFER | | Address on File | | | | | | |
| RANDY SHAFOU | | Address on File | | | | | | |
| Randy Singh | | Address on File | | | | | | |
| RANDY SPARKMAN | | Address on File | | | | | | |
| RANDY WEBKEN | | Address on File | | | | | | |
| RANDY, WOODIN | | Address on File | | | | | | |
| RANEIA IBRAHIM | | Address on File | | | | | | |
| RANEIKA VINSON | | Address on File | | | | | | |
| RANIA OSKA | | Address on File | | | | | | |
| RANIA RARAKAT | | Address on File | | | | | | |
| RANJAN SHARMA | | Address on File | | | | | | |
| RANJIT KAUR | | Address on File | | | | | | |
| RANODA RIGGENS | | Address on File | | | | | | |
| RANSFORD QUAYE | | Address on File | | | | | | |
| RANVIR SINGH | | Address on File | | | | | | |
| RAPHAEL CHRISTOFIDIS | | Address on File | | | | | | |
| RAPHAEL FERNANDEZ | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Raphael Jones | | Address on File | | | | | | |
| RAPHEAL HOOD | | Address on File | | | | | | |
| RAPID RESPONSE INC | WENDY | 155 ENTERPRISE DR | | | WENTZVILLE | MO | 63385 | |
| RAPID RESPONSE INC | | 155 ENTERPRISE DR | | | WENTZVILLE | MO | 63385 | |
| RAPISCAN SYSTEMS INC | | 2805 COLUMBIA ST | | | TORRANCE | CA | 90503 | |
| RAPPAHANNOCK ELECTRIC CO-OP | | PO BOX 7388 | | | FREDERICKSBURG | VA | 22404-7388 | |
| Raquan Moore | | Address on File | | | | | | |
| Raquanda White | | Address on File | | | | | | |
| RAQUEL ALVARADO | | Address on File | | | | | | |
| Raquel Borlek | | Address on File | | | | | | |
| Raquel Calma | | Address on File | | | | | | |
| RAQUEL FRANKLIN | | Address on File | | | | | | |
| RAQUEL GARCIA | | Address on File | | | | | | |
| RAQUEL JONES | | Address on File | | | | | | |
| RAQUEL KIEST | | Address on File | | | | | | |
| RAQUEL KOFF | | Address on File | | | | | | |
| Raquel Ramseur | | Address on File | | | | | | |
| RAQUEL SABIO | | Address on File | | | | | | |
| RAQUEL ZERBIB | | Address on File | | | | | | |
| RASCHARD RUSSELL | | Address on File | | | | | | |
| Rashaad Williams | | Address on File | | | | | | |
| Rashaan Gray | | Address on File | | | | | | |
| RASHAD BUCKINGHAM | | Address on File | | | | | | |
| Rashad Eason | | Address on File | | | | | | |
| RASHAD KYTE | | Address on File | | | | | | |
| RASHAE ROGERS | | Address on File | | | | | | |
| RASHANA THOMPSON | | Address on File | | | | | | |
| RASHAWN CAMPBELL | | Address on File | | | | | | |
| RASHAYALA HALBERT-BRYANT | | Address on File | | | | | | |
| RASHEEDA WALLACE | | Address on File | | | | | | |
| Rashid Ellis | | Address on File | | | | | | |
| RASHID JAMA | | Address on File | | | | | | |
| RASHID SIMA | | Address on File | | | | | | |
| RASHIDA PITTMAN | | Address on File | | | | | | |
| RASHIDA WILLIS | | Address on File | | | | | | |
| Rashon Coffman | | Address on File | | | | | | |
| RASHONA MCGILBERRY | | Address on File | | | | | | |
| RASHONDA JOHNSON | | Address on File | | | | | | |
| RASHONDA THAMES | | Address on File | | | | | | |
| RASHU JEFFRIES | | Address on File | | | | | | |
| RASMI RANJAN RAY | | Address on File | | | | | | |
| Ratna Teja Kandikonda | | Address on File | | | | | | |
| RAUL ARAU | | Address on File | | | | | | |
| RAUL BLANCAS | | Address on File | | | | | | |
| RAUL CARRASCO | | Address on File | | | | | | |
| Raul Cruz Sanchez | | Address on File | | | | | | |
| Raul Garcia | | Address on File | | | | | | |
| RAUL GIRALDO | | Address on File | | | | | | |
| RAUL JIMENEZ | | Address on File | | | | | | |
| Raul Martinez | | Address on File | | | | | | |
| RAUL PACHECO | | Address on File | | | | | | |
| RAUL/BELEN RAMIREZ | | Address on File | | | | | | |
| Raven Arnold | | Address on File | | | | | | |
| Raven Coleman | | Address on File | | | | | | |
| RAVEN CURTIS | | Address on File | | | | | | |
| RAVEN GIDDENS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Raven Hatten | | Address on File | | | | | | |
| RAVEN HILL | | Address on File | | | | | | |
| RAVEN JOHNSON | | Address on File | | | | | | |
| RAVEN TEPE | | Address on File | | | | | | |
| RAVEN WAGNER | | Address on File | | | | | | |
| RAVI ALAPATI | | Address on File | | | | | | |
| RAVI PATEL | | Address on File | | | | | | |
| RAVI TOKALA | | Address on File | | | | | | |
| RAVI/BALJIT MEHADWAN | | Address on File | | | | | | |
| RAVINDERJIT KAUR | | Address on File | | | | | | |
| RAVITEJA VADLAMUDI | | Address on File | | | | | | |
| RAVNEET BENIPAL | | Address on File | | | | | | |
| Rawaa Ramadan | | Address on File | | | | | | |
| RAWAN ALRFAI | | Address on File | | | | | | |
| Rawlicia Pryor | | Address on File | | | | | | |
| RAY BATT | | Address on File | | | | | | |
| RAY HOLLINGSWORTH | | Address on File | | | | | | |
| Ray Jenkins | | Address on File | | | | | | |
| RAY JORDAN | | Address on File | | | | | | |
| RAY KRAUS | | Address on File | | | | | | |
| RAY MATTI | | Address on File | | | | | | |
| RAY MICKNOWSKI | | Address on File | | | | | | |
| RAY MORRIS | | Address on File | | | | | | |
| RAY NEUMEIR | | Address on File | | | | | | |
| RAY PAREKH | | Address on File | | | | | | |
| RAY PATEL | | Address on File | | | | | | |
| RAY ROBINSON | | Address on File | | | | | | |
| RAY RUIZ | | Address on File | | | | | | |
| RAY SIGUAS | | Address on File | | | | | | |
| Ray Simmons | | Address on File | | | | | | |
| RAY THOMASON | | Address on File | | | | | | |
| RAY UMSTEAD | | Address on File | | | | | | |
| RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | TAX COLLECTOR | 4434 JAMESTOWN BLVD | | | ALTAMONTE SPRINGS | FL | 32701 | |
| RAY VARGAS | | Address on File | | | | | | |
| RAY WHITE | | Address on File | | | | | | |
| RAY/ TERRI SPELLER | | Address on File | | | | | | |
| Rayan Baig | | Address on File | | | | | | |
| RAYANA ALMEIDA LIMA | | Address on File | | | | | | |
| RAYANNE BECKER | | Address on File | | | | | | |
| RAYCOM MEDIA INC | DBA WXIX LLC | 19 BROADCAST PLAZA | 635 W 7TH STREET | | CINCINNATI | OH | 45203 | |
| RAYCOMM MEDIA INC | DBA WTOL LLC | 730 N SUMMIT ST | | | TOLEDO | OH | 43604 | |
| RAYE SCHMIDT | | Address on File | | | | | | |
| RAYHAN HASNATH | | Address on File | | | | | | |
| RAYMAR WATER TREATMENT INC | MICHELLE | CULLIGAN OF NORTHWEST OHIO | PO BOX 168 | | BOWLING GREEN | OH | 43402 | |
| RAYMELL EASTER | | Address on File | | | | | | |
| Raymere Wilson-Jackson | | Address on File | | | | | | |
| RAYMON BILLOTE | | Address on File | | | | | | |
| RAYMON BOUYER | | Address on File | | | | | | |
| RAYMOND ABANTE | | Address on File | | | | | | |
| RAYMOND ABSHIRE | | Address on File | | | | | | |
| RAYMOND ADAMS | | Address on File | | | | | | |
| Raymond Alomari | | Address on File | | | | | | |
| RAYMOND BRISSETT | | Address on File | | | | | | |
| Raymond Brown | | Address on File | | | | | | |
| RAYMOND CALVEY | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Raymond Cox | | Address on File | | | | | | |
| RAYMOND DINGLE | | Address on File | | | | | | |
| Raymond Hatfield | | Address on File | | | | | | |
| Raymond Henderson | | Address on File | | | | | | |
| RAYMOND HILL | | Address on File | | | | | | |
| RAYMOND JOURDAIN | | Address on File | | | | | | |
| RAYMOND KOLODZIEJSKI | | Address on File | | | | | | |
| RAYMOND LACKEY | | Address on File | | | | | | |
| RAYMOND LEASING CORPORATION | | 22 SOUTH CANAL STREET | | | GREENE | NY | 13778 | |
| RAYMOND MONTANI | | Address on File | | | | | | |
| RAYMOND NICHOLS | | Address on File | | | | | | |
| RAYMOND OCHAR | | Address on File | | | | | | |
| RAYMOND POIRIER | | Address on File | | | | | | |
| RAYMOND SASS | | Address on File | | | | | | |
| Raymond Savoy | | Address on File | | | | | | |
| RAYMOND SIMMONS | | Address on File | | | | | | |
| Raymond Smith | | Address on File | | | | | | |
| RAYMOND STORAGE CONCEPTS INC | KYLE BOLLIN | 5480 CREEK RD | | | CINCINNATI | OH | 45242 | |
| RAYMOND VASQUEZ | | Address on File | | | | | | |
| Raymond Young | | Address on File | | | | | | |
| RAYMUNDO SANCHEZ | | Address on File | | | | | | |
| Rayna Heber | | Address on File | | | | | | |
| RAYNELL FREEMAN | | Address on File | | | | | | |
| RAYNELL JONES | | Address on File | | | | | | |
| RAYNELLE GARNER | | Address on File | | | | | | |
| Raynotta Brooks | | Address on File | | | | | | |
| Rayven Ested | | Address on File | | | | | | |
| RAZ WARRIACH | | Address on File | | | | | | |
| RAZA FERHATOVIC | | Address on File | | | | | | |
| RAZAN DARWICH | | Address on File | | | | | | |
| RC & SONS TRUCK REPAIR LLC | | 3632 THORN RD | | | WALKERTON | IN | 46574 | |
| RCB AGENCY LLC | RENEE BULL | HELPFUL DIGITAL MARKETER | 115 E GLENWOOD AVE | | SMYRNA | DE | 19977 | |
| REA FIELDS | | Address on File | | | | | | |
| REALE GREEN | | Address on File | | | | | | |
| REALTY FOUR LLP | | PO BOX 848 | | | THOMASVILLE | GA | 31799-0848 | |
| REALTY INCOME CORPORATION | KADEE JAGODZINSKI | DBA SPIRIT REALTY LP | 11995 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | |
| Reanna Baker | | Address on File | | | | | | |
| REANNA WEEKLY | | Address on File | | | | | | |
| REBA BURKER | | Address on File | | | | | | |
| REBECA PONCE | | Address on File | | | | | | |
| REBECA UBANI | | Address on File | | | | | | |
| REBECAA UMANA | | Address on File | | | | | | |
| REBECCA ABSTEN | | Address on File | | | | | | |
| REBECCA ALEXANDER | | Address on File | | | | | | |
| REBECCA BEACH | | Address on File | | | | | | |
| REBECCA BENSON | | Address on File | | | | | | |
| REBECCA BLACK | | Address on File | | | | | | |
| REBECCA BLAINE | | Address on File | | | | | | |
| Rebecca Borland | | Address on File | | | | | | |
| REBECCA BURNS | | Address on File | | | | | | |
| REBECCA CARRIER | | Address on File | | | | | | |
| REBECCA CARVER | | Address on File | | | | | | |
| Rebecca Champ | | Address on File | | | | | | |
| REBECCA COX | | Address on File | | | | | | |
| Rebecca Crutcher | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rebecca Day | | Address on File | | | | | | |
| Rebecca Delung | | Address on File | | | | | | |
| Rebecca Doeltz | | Address on File | | | | | | |
| REBECCA DOWELL | | Address on File | | | | | | |
| REBECCA DUNPHY | | Address on File | | | | | | |
| REBECCA ENGMAN | | Address on File | | | | | | |
| REBECCA ERCOLINO | | Address on File | | | | | | |
| REBECCA FERGUSON | | Address on File | | | | | | |
| REBECCA FERNANDEZ | | Address on File | | | | | | |
| REBECCA FLETCHER | | Address on File | | | | | | |
| REBECCA FRIEDMAN | | Address on File | | | | | | |
| REBECCA GAEDTKE | | Address on File | | | | | | |
| REBECCA GIBSON | | Address on File | | | | | | |
| REBECCA GILLETT | | Address on File | | | | | | |
| Rebecca Graham | | Address on File | | | | | | |
| Rebecca Hall | | Address on File | | | | | | |
| REBECCA HOLBERG | | Address on File | | | | | | |
| REBECCA HOWARD | | Address on File | | | | | | |
| REBECCA HUBBARD | | Address on File | | | | | | |
| REBECCA HUTCHINS | | Address on File | | | | | | |
| REBECCA INGEBO | | Address on File | | | | | | |
| REBECCA JONES | | Address on File | | | | | | |
| REBECCA JOSEPH | | Address on File | | | | | | |
| REBECCA KDD | | Address on File | | | | | | |
| Rebecca Keyes | | Address on File | | | | | | |
| REBECCA KRAWCZYK | | Address on File | | | | | | |
| REBECCA KRUSE | | Address on File | | | | | | |
| REBECCA LARNER | | Address on File | | | | | | |
| REBECCA LONG | | Address on File | | | | | | |
| REBECCA LUTHER | | Address on File | | | | | | |
| REBECCA MACEIL | | Address on File | | | | | | |
| REBECCA MANN | | Address on File | | | | | | |
| REBECCA MARR | | Address on File | | | | | | |
| Rebecca Marzan | | Address on File | | | | | | |
| REBECCA MCAHREN | | Address on File | | | | | | |
| REBECCA MCGRAW | | Address on File | | | | | | |
| REBECCA MERCURIO | | Address on File | | | | | | |
| REBECCA MORGAN | | Address on File | | | | | | |
| REBECCA NICHOLS | | Address on File | | | | | | |
| REBECCA OLSZEWSKI | | Address on File | | | | | | |
| REBECCA PASLEY | | Address on File | | | | | | |
| REBECCA PETERSON | | Address on File | | | | | | |
| REBECCA PFOHL | | Address on File | | | | | | |
| REBECCA PINSON | | Address on File | | | | | | |
| REBECCA RAY | | Address on File | | | | | | |
| Rebecca Riber | | Address on File | | | | | | |
| REBECCA ROMANELLI | | Address on File | | | | | | |
| REBECCA RONK | | Address on File | | | | | | |
| REBECCA ROSENBERRY | | Address on File | | | | | | |
| REBECCA RUSSO | | Address on File | | | | | | |
| REBECCA SCHAKEL | | Address on File | | | | | | |
| REBECCA SCHUTT | | Address on File | | | | | | |
| REBECCA SEALE | | Address on File | | | | | | |
| REBECCA SILBAUGH | | Address on File | | | | | | |
| REBECCA SIMPSON | | Address on File | | | | | | |
| REBECCA SLATER | | Address on File | | | | | | |
| REBECCA SMITH | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REBECCA STALNAKER | | Address on File | | | | | | |
| REBECCA STRINGFIELD | | Address on File | | | | | | |
| REBECCA SUYEYASU | | Address on File | | | | | | |
| REBECCA SWAIN | | Address on File | | | | | | |
| Rebecca Taylor | | Address on File | | | | | | |
| REBECCA TODD | | Address on File | | | | | | |
| Rebecca Wertz | | Address on File | | | | | | |
| REBECCA WHEELER | | Address on File | | | | | | |
| Rebecca Wilson | | Address on File | | | | | | |
| Rebecca Ziozios | | Address on File | | | | | | |
| REBECCA/MARI MONTELONGO | | Address on File | | | | | | |
| REBEKA LATOUR | | Address on File | | | | | | |
| REBEKAH HORVATH | | Address on File | | | | | | |
| Rebekah Leahy | | Address on File | | | | | | |
| REBEKAH MILLER | | Address on File | | | | | | |
| REBEKAH VOGLER | | Address on File | | | | | | |
| REBEKKA FORSTER | | Address on File | | | | | | |
| REBWAR AHMAD | | Address on File | | | | | | |
| REDMOND STEWARD | | Address on File | | | | | | |
| REED CHRISTIANSON | | Address on File | | | | | | |
| REEF TELECOM LLC | DAMON SLACHTER | 1107 SAINT ANDREWS RD | | | HOLLYWOOD | FL | 33021 | |
| Reema Mohanty | | Address on File | | | | | | |
| Reema Sewolich | | Address on File | | | | | | |
| REENA & SACHIT MANOCHA | | Address on File | | | | | | |
| Reese Ferguson | | Address on File | | | | | | |
| REESE SCOTT | | Address on File | | | | | | |
| REESE WHEELER | | Address on File | | | | | | |
| REFLECT ADVISORS LLC | ADAM ZALEV | C/O ADAM ZALEV | 609 BOWLING AVE | | NASHVILLE | TN | 37215 | |
| Refugio Sanchez | | Address on File | | | | | | |
| REG CULP | | Address on File | | | | | | |
| REGAL FABRICS INC | MARY CAMPAGNOLO | 177 N MAIN ST, #400 | | | MIDDLETON | MA | 01949 | |
| REGALIA PRODUCTS INC | KELLY GAY | 2117 SOUTH HIGH STREET | | | COLUMBUS | OH | 43207 | |
| REGAN MADDOX | | Address on File | | | | | | |
| REGENCY FIBERS LLC | | PO BOX 190 | | | CLAREMONT | NC | 28610 | |
| REGGIE ABBO | | Address on File | | | | | | |
| REGGIE ADDISON JR | | Address on File | | | | | | |
| REGGIE JOHNSON | | Address on File | | | | | | |
| REGGIE VALENCIA | | Address on File | | | | | | |
| Regina Abounader | | Address on File | | | | | | |
| REGINA ADKINS | | Address on File | | | | | | |
| REGINA AJAK | | Address on File | | | | | | |
| REGINA BAKER | | Address on File | | | | | | |
| REGINA BARBEYTO | | Address on File | | | | | | |
| REGINA BROWN | | Address on File | | | | | | |
| REGINA CARCIERI | | Address on File | | | | | | |
| REGINA DAVIS | | Address on File | | | | | | |
| REGINA DILLARD | | Address on File | | | | | | |
| REGINA EWING | | Address on File | | | | | | |
| REGINA FAULKS | | Address on File | | | | | | |
| REGINA FIELDS | | Address on File | | | | | | |
| REGINA GILE | | Address on File | | | | | | |
| REGINA GILLIAM | | Address on File | | | | | | |
| REGINA GOUDY | | Address on File | | | | | | |
| REGINA HALL | | Address on File | | | | | | |
| REGINA HAMMONDS | | Address on File | | | | | | |
| REGINA HILL | | Address on File | | | | | | |
| REGINA JENKINS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REGINA JONES | | Address on File | | | | | | |
| REGINA KILGORE | | Address on File | | | | | | |
| REGINA LECLERCQ | | Address on File | | | | | | |
| REGINA MARTIN LYNCH | | Address on File | | | | | | |
| REGINA MATTHEWS | | Address on File | | | | | | |
| REGINA MOSLEY | | Address on File | | | | | | |
| REGINA OUTTEN | | Address on File | | | | | | |
| REGINA PINEUR | | Address on File | | | | | | |
| REGINA RENNER | | Address on File | | | | | | |
| REGINA RICHARDSON | | Address on File | | | | | | |
| REGINA SKIPPER | | Address on File | | | | | | |
| Regina Thomas | | Address on File | | | | | | |
| REGINA THRONSON | | Address on File | | | | | | |
| REGINA VOLK | | Address on File | | | | | | |
| REGINA WASHINGTON | | Address on File | | | | | | |
| REGINA WATTERS | | Address on File | | | | | | |
| REGINA WILLIAMS | | Address on File | | | | | | |
| Regina Yates | | Address on File | | | | | | |
| Reginal Armstrong | | Address on File | | | | | | |
| Reginald Avent | | Address on File | | | | | | |
| Reginald Bracken | | Address on File | | | | | | |
| Reginald Bushner | | Address on File | | | | | | |
| REGINALD COLEY | | Address on File | | | | | | |
| REGINALD DAVIS | | Address on File | | | | | | |
| REGINALD GRAY | | Address on File | | | | | | |
| REGINALD HAMLETTE | | Address on File | | | | | | |
| Reginald Johnson | | Address on File | | | | | | |
| REGINALD JOHNSON | | Address on File | | | | | | |
| REGINALD KEITH | | Address on File | | | | | | |
| REGINALD NORRIS | | Address on File | | | | | | |
| REGINALD SYKES | | Address on File | | | | | | |
| REGINE LANE | | Address on File | | | | | | |
| REGIS OHARA | | Address on File | | | | | | |
| REGIT EINS GMBH | | TEAMVIEWER GERMANY GMBH | BAHNHOFSPLATZ 2 | | D-73033 GOPPINGEN | | | Germany |
| REID CARNER | | Address on File | | | | | | |
| REID SINGHAS | | Address on File | | | | | | |
| REID TESCHNER | | Address on File | | | | | | |
| Reida Berrezzoug | | Address on File | | | | | | |
| REILLY SUEANN | | Address on File | | | | | | |
| REINA MARTINEZ CRUZ | | Address on File | | | | | | |
| Rejaul Karim | | Address on File | | | | | | |
| Rekila Thomas | | Address on File | | | | | | |
| RELIABLE FIRE EQUIPMENT CO INC | RELIABLE FIRE & SECURITY | 12845 S CICERO AVENUE | | | ALSIP | IL | 60803 | |
| RELIANCE TRUST COMPANY | | 601 RIVERSIDE AVE | | | JACKSONVILLE | FL | 32204 | |
| RELILFORD PARIS | | Address on File | | | | | | |
| REMA ELSAYED | | Address on File | | | | | | |
| REMACRO MACHINERY & TECHNOLOGY | YAO GUANGYUM/ANDY | (VIETNAM) CO LTD | FACTORY C, LAND PLOT NO 345 | MAP SHEET NO 35, NEST 2 | TAN UYEN CITY | | 75000 | VIETNAM |
| REMBERT MCDONALD | | Address on File | | | | | | |
| REMIGIO GUERRERO | | Address on File | | | | | | |
| Remigius Ozor | | Address on File | | | | | | |
| Remington Glenn | | Address on File | | | | | | |
| REMINGTON HELGESON | | Address on File | | | | | | |
| RENA ANDREASEN | | Address on File | | | | | | |
| RENA BALDWIN | | Address on File | | | | | | |
| RENA COOLEY | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RENA HARRIS | | Address on File | | | | | | |
| RENA KNAFF | | Address on File | | | | | | |
| RENA MCNEIL | | Address on File | | | | | | |
| RENADA BOWEN | | Address on File | | | | | | |
| RENAE CARROLL | | Address on File | | | | | | |
| RENAE LEWIS | | Address on File | | | | | | |
| RENAE LOUCK | | Address on File | | | | | | |
| RENAE MARTIN | | Address on File | | | | | | |
| RENAE SHAFER | | Address on File | | | | | | |
| RENARDO FOSTER | | Address on File | | | | | | |
| RENAT DENKHA | | Address on File | | | | | | |
| RENATA MOORE | | Address on File | | | | | | |
| RENATA TAVEIRA | | Address on File | | | | | | |
| RENATE FALK | | Address on File | | | | | | |
| RENATO CASARIN | | Address on File | | | | | | |
| RENATO COZZARELLI | | Address on File | | | | | | |
| Rendrick Collins | | Address on File | | | | | | |
| RENE CUPPS | | Address on File | | | | | | |
| RENE EFFOE | | Address on File | | | | | | |
| RENE GARCIA | | Address on File | | | | | | |
| RENE LOPEZ | | Address on File | | | | | | |
| RENE MANNA | | Address on File | | | | | | |
| RENE TOMAS | | Address on File | | | | | | |
| RENEA ALLEN | | Address on File | | | | | | |
| RENEAL ROGERS | | Address on File | | | | | | |
| RENEE ADAMS | | Address on File | | | | | | |
| RENEE BOWERS | | Address on File | | | | | | |
| RENEE BRADFORD | | Address on File | | | | | | |
| RENEE BRYANT | | Address on File | | | | | | |
| RENEE CAMPBELL | | Address on File | | | | | | |
| RENEE DALTON | | Address on File | | | | | | |
| RENEE DEPOY | | Address on File | | | | | | |
| Renee Eaglin | | Address on File | | | | | | |
| RENEE GALINAC | | Address on File | | | | | | |
| RENEE GOODMAN | | Address on File | | | | | | |
| Renee Harold | | Address on File | | | | | | |
| RENEE HILL | | Address on File | | | | | | |
| RENEE HOPPS | | Address on File | | | | | | |
| Renee Hussey-Wright | | Address on File | | | | | | |
| RENEE JENKINS | | Address on File | | | | | | |
| RENEE KEITH | | Address on File | | | | | | |
| RENEE KLINGBERG | | Address on File | | | | | | |
| RENEE MCAFEE | | Address on File | | | | | | |
| RENEE MCCOACH | | Address on File | | | | | | |
| RENEE MCLAUGLIN | | Address on File | | | | | | |
| RENEE MCLAURIN | | Address on File | | | | | | |
| RENEE NELSON | | Address on File | | | | | | |
| RENEE POLING | | Address on File | | | | | | |
| RENEE PRINCE | | Address on File | | | | | | |
| RENEE RACZYNSKI | | Address on File | | | | | | |
| RENEE RENNICK | | Address on File | | | | | | |
| RENEE RIDGWAY | | Address on File | | | | | | |
| RENEE ROUWEYHA | | Address on File | | | | | | |
| RENEE SANDERS | | Address on File | | | | | | |
| RENEE SEVIGNY | | Address on File | | | | | | |
| RENEE SOCIE | | Address on File | | | | | | |
| RENEE TAYLOR | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RENEE THOMPSON | | Address on File | | | | | | |
| RENEE THORNTON | | Address on File | | | | | | |
| RENEE VANACORA | | Address on File | | | | | | |
| RENEE VANARIA | | Address on File | | | | | | |
| RENELL HARRISON | | Address on File | | | | | | |
| RENI CHERIAN | | Address on File | | | | | | |
| RENIER TEJEDA GOLACHEC | | Address on File | | | | | | |
| RENISHA WILLIAMS | | Address on File | | | | | | |
| RENITA HIGHTOWER | | Address on File | | | | | | |
| RENITA SNEED | | Address on File | | | | | | |
| RENITA TURNER | | Address on File | | | | | | |
| RENNA HOGANS | | Address on File | | | | | | |
| RENNIA MURPHY | | Address on File | | | | | | |
| RENT A CENTER | | 5501 HEADQUARTERS DR | | | PLANO | TX | 75024 | |
| RENT DOCUMENTATION | TRN VENDOR | 4300 E FIFTH AVE | | | COLUMBUS | OH | 43219 | |
| RENUKA RAMACHANDRAN | | Address on File | | | | | | |
| REN-WIL INC | | 9181 BOLVIN | | | LASALLE | QC | H8R 2E8 | CANADA |
| REONA BAKER | | Address on File | | | | | | |
| REPUBLIC SERVICES INC | DBA GARBAGE DISPOSAL SERVICE | 4062 SECTION HOUSE RD | | | HICKORY | NC | 28601 | |
| RETAIL ENTERTAINMENT DESIGN | | 4300 EAST FIFTH AVE | | | COLUMBUS | OH | 43219 | |
| RETAIL MANAGEMENT PARTNERS | | 4900 FOURANCE PLACE | SUITE 500 | | BELLAIRE | TX | 77401 | |
| Retail Management Partners | | 4900 Fournace Place, Suite 500 | | | Bellaire | TX | 77401 | |
| RETAIL SECURITY SERVICES INC | LISA RIVERA | 5 ORVILLE DR, SUITE #100 | | | BOHEMIA | NY | 11716 | |
| RETAIL ZIPLINE INC | RHONDA GAMBRELL | ZIPLINE | 2370 MARKET STREET, STE 436 | | SAN FRANCISCO | CA | 94114-1521 | |
| RETH ANTONUCCI | | Address on File | | | | | | |
| Reuben Dubose | | Address on File | | | | | | |
| REUBEN MAX | | Address on File | | | | | | |
| REVANTH BANKA | | Address on File | | | | | | |
| REVEL FAREED | | Address on File | | | | | | |
| REX FAILE | | Address on File | | | | | | |
| REX OWENBY | | Address on File | | | | | | |
| REX QUIMBA | | Address on File | | | | | | |
| REXEL INC | DBA CAPITOL LIGHT | 14951 DALLAS PARKWAY | | | DALLAS | TX | 75254 | |
| REYES LAWSON | | Address on File | | | | | | |
| REYES SANTOS | | Address on File | | | | | | |
| REYES SUAREZ | | Address on File | | | | | | |
| REYMUNDO VAZQUEZ | | Address on File | | | | | | |
| REYNA GREEN | | Address on File | | | | | | |
| REYNA ZELAYA | | Address on File | | | | | | |
| REYNALDO COLON | | Address on File | | | | | | |
| Reynaldo Hernandez | | Address on File | | | | | | |
| REYNALDO PAZ | | Address on File | | | | | | |
| Reynaldo Simmons | | Address on File | | | | | | |
| REYNERIO GARCIA | | Address on File | | | | | | |
| REZWAN AHMED | | Address on File | | | | | | |
| RHADINNY BATISTA | | Address on File | | | | | | |
| RHASHUNDA MCGEE | | Address on File | | | | | | |
| RHEA ANGST | | Address on File | | | | | | |
| RHEA NAIK | | Address on File | | | | | | |
| RHEA SWIFT | | Address on File | | | | | | |
| RheMari Johnson | | Address on File | | | | | | |
| RHEMARIO WEBBER | | Address on File | | | | | | |
| RHH LLC | DBA DESIGNWORKS FURNITURE | 1207 LAKEWOOD DRIVE | | | GREENSBORO | NC | 27440 | |
| Rhianna Davis | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RHODA JOSEPH | | Address on File | | | | | | |
| RHODA MWANGI | | Address on File | | | | | | |
| RHODE ISLAND DIVISION OF TAX | EMPLOYER TAX SECTION | ONE CAPITOL HILL STE 36 | | | PROVIDENCE | RI | 02908-5829 | |
| RHONDA ADHAMI | | Address on File | | | | | | |
| RHONDA AGEE | | Address on File | | | | | | |
| RHONDA BAGLEY | | Address on File | | | | | | |
| RHONDA BAKER | | Address on File | | | | | | |
| RHONDA BINGEL | | Address on File | | | | | | |
| RHONDA BLOCH | | Address on File | | | | | | |
| RHONDA BRANDENBURG | | Address on File | | | | | | |
| RHONDA BROWN | | Address on File | | | | | | |
| RHONDA CAMERON | | Address on File | | | | | | |
| RHONDA CARCHANO | | Address on File | | | | | | |
| RHONDA CARTER | | Address on File | | | | | | |
| RHONDA CORBIN | | Address on File | | | | | | |
| RHONDA CROCKETT | | Address on File | | | | | | |
| RHONDA DALLAS | | Address on File | | | | | | |
| RHONDA DEANGELO | | Address on File | | | | | | |
| RHONDA DUNCAN | | Address on File | | | | | | |
| RHONDA FEDOCK | | Address on File | | | | | | |
| RHONDA FERNANDEZ | | Address on File | | | | | | |
| RHONDA GREENE | | Address on File | | | | | | |
| RHONDA GREENWOOD | | Address on File | | | | | | |
| RHONDA GROVE | | Address on File | | | | | | |
| RHONDA GUMMER | | Address on File | | | | | | |
| RHONDA HAGAN | | Address on File | | | | | | |
| RHONDA HARRIS | | Address on File | | | | | | |
| RHONDA HAVILAND | | Address on File | | | | | | |
| RHONDA HOWARD | | Address on File | | | | | | |
| Rhonda Hoyman | | Address on File | | | | | | |
| RHONDA JACKSON | | Address on File | | | | | | |
| Rhonda Jackson | | Address on File | | | | | | |
| RHONDA KRATKO | | Address on File | | | | | | |
| RHONDA KURZ | | Address on File | | | | | | |
| Rhonda Lacy | | Address on File | | | | | | |
| RHONDA LAVINE | | Address on File | | | | | | |
| RHONDA MARSHALL | | Address on File | | | | | | |
| RHONDA MAURER | | Address on File | | | | | | |
| RHONDA MAYES | | Address on File | | | | | | |
| RHONDA MCCLENDON | | Address on File | | | | | | |
| RHONDA MOORE | | Address on File | | | | | | |
| Rhonda Morris | | Address on File | | | | | | |
| RHONDA NEMETH | | Address on File | | | | | | |
| RHONDA NIELAND | | Address on File | | | | | | |
| RHONDA PACEK | | Address on File | | | | | | |
| Rhonda Parman | | Address on File | | | | | | |
| RHONDA POWELL | | Address on File | | | | | | |
| RHONDA RAY | | Address on File | | | | | | |
| RHONDA RODRIGUEZ | | Address on File | | | | | | |
| RHONDA SALGADO | | Address on File | | | | | | |
| RHONDA SCHIENLE | | Address on File | | | | | | |
| RHONDA SPEARS | | Address on File | | | | | | |
| Rhonda Sproles | | Address on File | | | | | | |
| RHONDA TAYLOR | | Address on File | | | | | | |
| RHONDA THOMAS | | Address on File | | | | | | |
| Rhonda Tuck | | Address on File | | | | | | |
| RHONDA ULREY | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RHONDA VAUGHN | | Address on File | | | | | | |
| RHONDA VOGEL | | Address on File | | | | | | |
| RHONDA WALKER | | Address on File | | | | | | |
| RHONDA WIGGINS | | Address on File | | | | | | |
| RHOWSHEDA SHERRILL | | Address on File | | | | | | |
| RIBON MOYER | | Address on File | | | | | | |
| RICA JOHNSON | | Address on File | | | | | | |
| Ricardo Averzano Nouel | | Address on File | | | | | | |
| RICARDO BLACKMAN | | Address on File | | | | | | |
| RICARDO BURROLA | | Address on File | | | | | | |
| Ricardo Carrizales | | Address on File | | | | | | |
| RICARDO CASTANEDA | | Address on File | | | | | | |
| Ricardo Contes | | Address on File | | | | | | |
| Ricardo Coronel | | Address on File | | | | | | |
| RICARDO DONOSO | | Address on File | | | | | | |
| RICARDO ERAZO | | Address on File | | | | | | |
| RICARDO ESPINA | | Address on File | | | | | | |
| RICARDO GALAN | | Address on File | | | | | | |
| Ricardo Grande | | Address on File | | | | | | |
| RICARDO KEY | | Address on File | | | | | | |
| RICARDO LUNA | | Address on File | | | | | | |
| RICARDO MARTINEZ | | Address on File | | | | | | |
| RICARDO MENDOZA | | Address on File | | | | | | |
| RICARDO MIRANDA | | Address on File | | | | | | |
| Ricardo Pargas | | Address on File | | | | | | |
| RICARDO PENN | | Address on File | | | | | | |
| RICARDO PIMENTAL | | Address on File | | | | | | |
| Ricardo Pimentel | | Address on File | | | | | | |
| RICARDO QUANDER | | Address on File | | | | | | |
| RICARDO RIOS | | Address on File | | | | | | |
| RICARDO SANDOVAL | | Address on File | | | | | | |
| RICARDO SANTILLAN | | Address on File | | | | | | |
| RICARDO TORRESRODRIGUEZ | | Address on File | | | | | | |
| RICCARDO CIABATTI | | Address on File | | | | | | |
| RICH AURELI | | Address on File | | | | | | |
| RICH JENKS | | Address on File | | | | | | |
| RICH JUGLER | | Address on File | | | | | | |
| RICH KOROLEWICZ | | Address on File | | | | | | |
| RICH LIPKE | | Address on File | | | | | | |
| RICH MANNINO | | Address on File | | | | | | |
| RICH SILVERI | | Address on File | | | | | | |
| RICH SITLER | | Address on File | | | | | | |
| RICH TEMPLIN | | Address on File | | | | | | |
| RICH WALIGURSKI | | Address on File | | | | | | |
| RICH WARTEL | | Address on File | | | | | | |
| RICH WINZELER | | Address on File | | | | | | |
| RICHARD ALATRISTA | | Address on File | | | | | | |
| RICHARD BALL | | Address on File | | | | | | |
| Richard Battaglia | | Address on File | | | | | | |
| RICHARD BERUBE | | Address on File | | | | | | |
| RICHARD BLAKE | | Address on File | | | | | | |
| RICHARD BOAN | | Address on File | | | | | | |
| RICHARD BRICKEY | | Address on File | | | | | | |
| Richard Brown | | Address on File | | | | | | |
| RICHARD BURGUET | | Address on File | | | | | | |
| Richard Burnside | | Address on File | | | | | | |
| Richard Christopher | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD CLARK | | Address on File | | | | | | |
| RICHARD CONWAY | | Address on File | | | | | | |
| Richard Cook | | Address on File | | | | | | |
| RICHARD CRUZ | | Address on File | | | | | | |
| Richard Debolt | | Address on File | | | | | | |
| RICHARD DEMAROIS | | Address on File | | | | | | |
| Richard Devery | | Address on File | | | | | | |
| Richard Dewalt | | Address on File | | | | | | |
| Richard Embry | | Address on File | | | | | | |
| Richard Estes | | Address on File | | | | | | |
| Richard Favata | | Address on File | | | | | | |
| Richard Feirstine | | Address on File | | | | | | |
| Richard Figaretti | | Address on File | | | | | | |
| RICHARD FIKE | | Address on File | | | | | | |
| RICHARD FORDYCE | | Address on File | | | | | | |
| RICHARD FRANCE | | Address on File | | | | | | |
| RICHARD GALLIPPI | | Address on File | | | | | | |
| RICHARD GARLINGTON | | Address on File | | | | | | |
| Richard Gaskey | | Address on File | | | | | | |
| RICHARD GIBBS | | Address on File | | | | | | |
| RICHARD GOMEZ | | Address on File | | | | | | |
| Richard Gozdziak | | Address on File | | | | | | |
| RICHARD GREEN | | Address on File | | | | | | |
| RICHARD GUM | | Address on File | | | | | | |
| RICHARD HALLAS | | Address on File | | | | | | |
| RICHARD HANSEN | | Address on File | | | | | | |
| Richard Hathaway | | Address on File | | | | | | |
| Richard Haycraft | | Address on File | | | | | | |
| Richard Hayes | | Address on File | | | | | | |
| RICHARD HELLMAN | | Address on File | | | | | | |
| Richard Herbert | | Address on File | | | | | | |
| RICHARD HOLOVATY | | Address on File | | | | | | |
| RICHARD HORBERT | | Address on File | | | | | | |
| Richard Hughes | | Address on File | | | | | | |
| Richard Hutchinson | | Address on File | | | | | | |
| RICHARD JOHNSON | | Address on File | | | | | | |
| Richard Joswick | | Address on File | | | | | | |
| RICHARD JURADO | | Address on File | | | | | | |
| Richard Keymon | | Address on File | | | | | | |
| RICHARD KONSTANZER | | Address on File | | | | | | |
| RICHARD KOREY | | Address on File | | | | | | |
| RICHARD KUYKENDALL | | Address on File | | | | | | |
| Richard Leigh | | Address on File | | | | | | |
| RICHARD LENOX | | Address on File | | | | | | |
| RICHARD LOCKHART | | Address on File | | | | | | |
| Richard Logan | | Address on File | | | | | | |
| RICHARD MANCEBO | | Address on File | | | | | | |
| RICHARD MATHEWS | | Address on File | | | | | | |
| Richard Mazzocca | | Address on File | | | | | | |
| Richard McCall | | Address on File | | | | | | |
| RICHARD MCGUIRE | | Address on File | | | | | | |
| RICHARD MILLER | | Address on File | | | | | | |
| RICHARD MINGIE | | Address on File | | | | | | |
| RICHARD MINGIE | | Address on File | | | | | | |
| RICHARD MOOREHEAD | | Address on File | | | | | | |
| RICHARD NAROZNY | | Address on File | | | | | | |
| RICHARD PALMER | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Richard Parker | | Address on File | | | | | | |
| RICHARD PATER | | Address on File | | | | | | |
| RICHARD PENNINGTON | | Address on File | | | | | | |
| RICHARD PENNINGTON | | Address on File | | | | | | |
| RICHARD PITTS | | Address on File | | | | | | |
| Richard Pratt | | Address on File | | | | | | |
| RICHARD PROULX | | Address on File | | | | | | |
| RICHARD QUALLIO | | Address on File | | | | | | |
| Richard Ramirez | | Address on File | | | | | | |
| Richard Ramos | | Address on File | | | | | | |
| RICHARD REDEEMER | | Address on File | | | | | | |
| RICHARD RILEY | | Address on File | | | | | | |
| RICHARD RIVERO | | Address on File | | | | | | |
| RICHARD ROBERTS | | Address on File | | | | | | |
| RICHARD RODECKER | | Address on File | | | | | | |
| Richard Rodesiler | | Address on File | | | | | | |
| Richard Roman | | Address on File | | | | | | |
| RICHARD ROSICA | | Address on File | | | | | | |
| RICHARD ROY | | Address on File | | | | | | |
| RICHARD RUSHIN | | Address on File | | | | | | |
| RICHARD RYAN | | Address on File | | | | | | |
| RICHARD RYAN | | Address on File | | | | | | |
| RICHARD SCHULTZ | | Address on File | | | | | | |
| RICHARD SCHWAB | | Address on File | | | | | | |
| RICHARD SEFSCIK | | Address on File | | | | | | |
| RICHARD SKWIERALSKI | | Address on File | | | | | | |
| RICHARD STEPHENS | | Address on File | | | | | | |
| RICHARD STRASSBURGER | | Address on File | | | | | | |
| RICHARD TAMARGO | | Address on File | | | | | | |
| RICHARD TEAKEN | | Address on File | | | | | | |
| Richard Thompson | | Address on File | | | | | | |
| RICHARD TICE | | Address on File | | | | | | |
| RICHARD TONSLER | | Address on File | | | | | | |
| RICHARD TORRES | | Address on File | | | | | | |
| Richard Vergara | | Address on File | | | | | | |
| Richard Weaver | | Address on File | | | | | | |
| RICHARD WEBER | | Address on File | | | | | | |
| RICHARD WELSH | | Address on File | | | | | | |
| Richard Wenzel | | Address on File | | | | | | |
| RICHARD WERNER | | Address on File | | | | | | |
| Richard Williams | | Address on File | | | | | | |
| Richard Williams | | Address on File | | | | | | |
| Richard Wilson | | Address on File | | | | | | |
| RICHARD WOLOWNIK | | Address on File | | | | | | |
| Richard Wray | | Address on File | | | | | | |
| RICHARD YANCY | | Address on File | | | | | | |
| Richard Zweydorff | | Address on File | | | | | | |
| RICHARD/KARL BRUMBAUGH/CRAIG | | Address on File | | | | | | |
| RICHEL SABITE | | Address on File | | | | | | |
| RICHELIEU AMERICAN LTD | TERESA VANLANDINGHAM | 237 N RIVER ROAD, SUITE 2 | | | MOUNT CLEMENS | MI | 48043 | |
| RICHELL ERZUAH | | Address on File | | | | | | |
| RICHLAND COUNTY TREASURER | | 2020 HAMPTON ST, STE 1050 | PO BOX 192 | | COLUMBIA | SC | 29202 | |
| RICHLOOM FABRICS GROUP INC | | 261 FIFTH AVE | | | NEW YORK | NY | 10016-7794 | |
| RICHSON TITA | | Address on File | | | | | | |
| RICK AGENTS | | Address on File | | | | | | |
| RICK AKERLEY | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICK ANGEL | | Address on File | | | | | | |
| RICK BUTLER | | Address on File | | | | | | |
| RICK CARPENTER | | Address on File | | | | | | |
| Rick Carrigan | | Address on File | | | | | | |
| RICK DAVIS | | Address on File | | | | | | |
| RICK FREEMAN | | Address on File | | | | | | |
| RICK GILLILAND | | Address on File | | | | | | |
| RICK GOLDBERG | | Address on File | | | | | | |
| RICK HABEL | | Address on File | | | | | | |
| RICK HECK | | Address on File | | | | | | |
| RICK HINES | | Address on File | | | | | | |
| RICK HUFFNUS | | Address on File | | | | | | |
| RICK HUNT | | Address on File | | | | | | |
| RICK HYMAN | | Address on File | | | | | | |
| RICK KIRKLAND | | Address on File | | | | | | |
| RICK KOZLOWSKI | | Address on File | | | | | | |
| RICK KURZENDOERFER | | Address on File | | | | | | |
| RICK NORTON | | Address on File | | | | | | |
| RICK PAUL | | Address on File | | | | | | |
| RICK RICCADONNA | | Address on File | | | | | | |
| RICK RODRIGUEZ | | Address on File | | | | | | |
| RICK SECREST | | Address on File | | | | | | |
| Rick Stuber | | Address on File | | | | | | |
| RICK SUTTON | | Address on File | | | | | | |
| RICK SWAYZE | | Address on File | | | | | | |
| RICK WAINRIGHT | | Address on File | | | | | | |
| RICK WISEMAN | | Address on File | | | | | | |
| RICK WRIGHT | | Address on File | | | | | | |
| RICK/CHERYL GUTRIDGE | | Address on File | | | | | | |
| RICKEY JOINER | | Address on File | | | | | | |
| RICKEY WATKINS | | Address on File | | | | | | |
| Rickey Wilson | | Address on File | | | | | | |
| Rickie Jones | | Address on File | | | | | | |
| RICKIVAH MORGAN | | Address on File | | | | | | |
| Ricky Brown | | Address on File | | | | | | |
| RICKY COVAULT | | Address on File | | | | | | |
| RICKY COX | | Address on File | | | | | | |
| RICKY EWALT | | Address on File | | | | | | |
| Ricky Gonzalez | | Address on File | | | | | | |
| RICKY HARRIS | | Address on File | | | | | | |
| Ricky Harris | | Address on File | | | | | | |
| RICKY JACKSON | | Address on File | | | | | | |
| Ricky Jenkins | | Address on File | | | | | | |
| Ricky Mitchell | | Address on File | | | | | | |
| RICKY MORGAN | | Address on File | | | | | | |
| Ricky Perkins | | Address on File | | | | | | |
| RICKY RICHARDS | | Address on File | | | | | | |
| RICKY SHILO | | Address on File | | | | | | |
| Ricky Thomas | | Address on File | | | | | | |
| RICKY VOLK | | Address on File | | | | | | |
| RICKY WILLIAMS | | Address on File | | | | | | |
| RICKYA TURNER | | Address on File | | | | | | |
| RICO JACKSON | | Address on File | | | | | | |
| RICOBY JEFFERSON | | Address on File | | | | | | |
| RIDA HASSAN | | Address on File | | | | | | |
| RIDENBAUGH RODNEY | | Address on File | | | | | | |
| RIELLE JACKSON | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIELY NOVAK | | Address on File | | | | | | |
| RIFAAT ALHADDAD | | Address on File | | | | | | |
| RIGO ARANDA | | Address on File | | | | | | |
| RIGOBERTO LOERA | | Address on File | | | | | | |
| RIJAT MUSLIJI | | Address on File | | | | | | |
| RileighAnne Schaefer | | Address on File | | | | | | |
| Riley Behm | | Address on File | | | | | | |
| RILEY CURTIS | | Address on File | | | | | | |
| RILEY EUBANK | | Address on File | | | | | | |
| RILEY HANNEN | | Address on File | | | | | | |
| RILEY KEIRSEY | | Address on File | | | | | | |
| RILEY MOORE | | Address on File | | | | | | |
| RILEY SCHOENEMAN | | Address on File | | | | | | |
| RIMSHA SAYED | | Address on File | | | | | | |
| RINA HANKLE | | Address on File | | | | | | |
| RINA ROGINSKY | | Address on File | | | | | | |
| RINI JOSEPH | | Address on File | | | | | | |
| RISA SALAZ | | Address on File | | | | | | |
| RISHI SENTHIL | | Address on File | | | | | | |
| RITA | | PO BOX 94736 | | | CLEVELAND | OH | 44101-4736 | |
| RITA BRIKHO | | Address on File | | | | | | |
| RITA DIEUDELHOMME | | Address on File | | | | | | |
| RITA DODSWORTH | | Address on File | | | | | | |
| RITA DORRIS | | Address on File | | | | | | |
| RITA GRIFFIN | | Address on File | | | | | | |
| RITA HAWKINS | | Address on File | | | | | | |
| RITA HELANTOO | | Address on File | | | | | | |
| RITA HINTON | | Address on File | | | | | | |
| RITA KENDRICK | | Address on File | | | | | | |
| Rita Lee | | Address on File | | | | | | |
| RITA MAHAFFEY | | Address on File | | | | | | |
| RITA MAHAFFEY | | Address on File | | | | | | |
| RITA MERRIMAN | | Address on File | | | | | | |
| RITA MIDDLETON | | Address on File | | | | | | |
| RITA MILLER | | Address on File | | | | | | |
| RITA MITCHELL | | Address on File | | | | | | |
| RITA MUNNS-PARKER | | Address on File | | | | | | |
| RITA NORMANTIENE | | Address on File | | | | | | |
| RITA RAMIREZ | | Address on File | | | | | | |
| RITA ROMERO | | Address on File | | | | | | |
| RITA SMITH | | Address on File | | | | | | |
| RITA WRIGHT | | Address on File | | | | | | |
| RITA/ROBERT WENGRZYN | | Address on File | | | | | | |
| RITCHIE MIQUE | | Address on File | | | | | | |
| RITTA KIMU | | Address on File | | | | | | |
| RIVAS MELISSA | | Address on File | | | | | | |
| RIVAS XENIA | | Address on File | | | | | | |
| RIVERLINK | | PO BOX 16799 | | | AUSTIN | TX | 78761-6799 | |
| RIVERSIDE FURNITURE CORP | | 7501 JENNY LIND RD | | | FORT SMITH | AR | 72908 | |
| RIYAM RAZZOKI | | Address on File | | | | | | |
| RIZE HOME LLC | KELLIE SORACE | 31050 DIAMOND PARKWAY | | | GLENWILLOW | OH | 44139 | |
| RIZTEX USA INC | DOUG BARTA | DBA RIZZY HOME | 900 MARINE DRIVE | | CALHOUN | GA | 30701 | |
| RJ SALICCO | | Address on File | | | | | | |
| RJ TOSATO | | Address on File | | | | | | |
| RL NATIONAL ROOFING PARTNERS | DBA NATIONAL ROOFING PARTNERS | 621 E STATE HWY | SUITE 400 | | COPPELL | TX | 75019 | |
| RO PATEL | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROANOKE INSURANCE GROUP | | 1475 E WOODFIELD ROAD STE 500 | | | SCHAUMBURG | IL | 60173 | |
| ROB BOWMAN | | Address on File | | | | | | |
| ROB BRAATZ | | Address on File | | | | | | |
| ROB BRECKER | | Address on File | | | | | | |
| ROB BRECKLER | | Address on File | | | | | | |
| ROB BREZETTE | | Address on File | | | | | | |
| ROB CLEMENS | | Address on File | | | | | | |
| ROB CORMIER | | Address on File | | | | | | |
| ROB FOURNIER | | Address on File | | | | | | |
| ROB FROGGE | | Address on File | | | | | | |
| ROB GERENA | | Address on File | | | | | | |
| Rob Gravel | | Address on File | | | | | | |
| ROB GRIBBLE | | Address on File | | | | | | |
| ROB HOLZBACH | | Address on File | | | | | | |
| ROB KYD | | Address on File | | | | | | |
| ROB LARK | | Address on File | | | | | | |
| ROB LOKKEN | | Address on File | | | | | | |
| ROB MILANO | | Address on File | | | | | | |
| ROB MOODY | | Address on File | | | | | | |
| ROB NORTON | | Address on File | | | | | | |
| ROB SEEHOLZER | | Address on File | | | | | | |
| ROB SESE | | Address on File | | | | | | |
| ROB SOMOGYI | | Address on File | | | | | | |
| ROB SQUIZZERO | | Address on File | | | | | | |
| ROB WOODBECK | | Address on File | | | | | | |
| ROBBIE BERRY | | Address on File | | | | | | |
| ROBBIE POLK | | Address on File | | | | | | |
| ROBBIE ROBINSON | | Address on File | | | | | | |
| ROBBIE STEVENS | | Address on File | | | | | | |
| ROBBIN BLACK | | Address on File | | | | | | |
| ROBBIN CRAIG | | Address on File | | | | | | |
| ROBBIN WASHINGTON | | Address on File | | | | | | |
| ROBBYN METZ | | Address on File | | | | | | |
| ROBERT . KRUSE | | Address on File | | | | | | |
| ROBERT ADAMS | | Address on File | | | | | | |
| Robert Albert | | Address on File | | | | | | |
| ROBERT ALBU | | Address on File | | | | | | |
| ROBERT ALDERMAN | | Address on File | | | | | | |
| ROBERT ANSTATT | | Address on File | | | | | | |
| ROBERT ARONA | | Address on File | | | | | | |
| ROBERT AUERBACH | | Address on File | | | | | | |
| ROBERT AVERY | | Address on File | | | | | | |
| Robert Awudu | | Address on File | | | | | | |
| ROBERT BACON | | Address on File | | | | | | |
| Robert Bailey | | Address on File | | | | | | |
| ROBERT BALENTINE | | Address on File | | | | | | |
| ROBERT BANNISTER | | Address on File | | | | | | |
| Robert Bargy | | Address on File | | | | | | |
| Robert Barker | | Address on File | | | | | | |
| Robert Bauer | | Address on File | | | | | | |
| ROBERT BEARDEN INC | | 2601 INDUSTRIAL PARK DRIVE | | | CAIRO | GA | 39828 | |
| ROBERT BELL | | Address on File | | | | | | |
| ROBERT BENNETT | | Address on File | | | | | | |
| ROBERT BERRYMAN | | Address on File | | | | | | |
| ROBERT BEYERLEIN | | Address on File | | | | | | |
| ROBERT BLACK | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robert Blackmon | | Address on File | | | | | | |
| Robert Bohn | | Address on File | | | | | | |
| Robert Bolaney | | Address on File | | | | | | |
| ROBERT BOWEN | | Address on File | | | | | | |
| ROBERT BOYD | | Address on File | | | | | | |
| ROBERT BOZYNSKI | | Address on File | | | | | | |
| ROBERT BRAINARD | | Address on File | | | | | | |
| ROBERT BROCKMANN | BOB BROCKMANN | SUMMIT WAREHOUSING LLC | 6401 E PICKWICK PARK DR | | SYRACUSE | IN | 46567 | |
| ROBERT BROMERY | | Address on File | | | | | | |
| ROBERT BROWN | | Address on File | | | | | | |
| ROBERT BROWN | | Address on File | | | | | | |
| Robert Brown | | Address on File | | | | | | |
| ROBERT BUFFORD | | Address on File | | | | | | |
| ROBERT BURKE | | Address on File | | | | | | |
| Robert Burns | | Address on File | | | | | | |
| ROBERT BUTLER | | Address on File | | | | | | |
| ROBERT BUTLER | | Address on File | | | | | | |
| ROBERT C DICARLO | | Address on File | | | | | | |
| ROBERT CADE | | Address on File | | | | | | |
| Robert Caldwell | | Address on File | | | | | | |
| ROBERT CALHOUL | | Address on File | | | | | | |
| ROBERT CARTER | | Address on File | | | | | | |
| ROBERT CATO | | Address on File | | | | | | |
| Robert Chatman | | Address on File | | | | | | |
| ROBERT CHRONOWSKI | | Address on File | | | | | | |
| ROBERT CLARK | | Address on File | | | | | | |
| ROBERT COLEMAN | | Address on File | | | | | | |
| ROBERT COLLETT | | Address on File | | | | | | |
| Robert Collins | | Address on File | | | | | | |
| ROBERT COMER | | Address on File | | | | | | |
| ROBERT COON | | Address on File | | | | | | |
| Robert Cooper | | Address on File | | | | | | |
| Robert Coultrip | | Address on File | | | | | | |
| ROBERT CRANFORD | | Address on File | | | | | | |
| ROBERT CULL | | Address on File | | | | | | |
| ROBERT DADE | | Address on File | | | | | | |
| ROBERT DALTON | | Address on File | | | | | | |
| ROBERT DAVIS | | Address on File | | | | | | |
| ROBERT DAVIS | | Address on File | | | | | | |
| ROBERT DAVIS | | Address on File | | | | | | |
| ROBERT DEHOLLANDER | | Address on File | | | | | | |
| Robert Delgado | | Address on File | | | | | | |
| Robert DeMaagd | | Address on File | | | | | | |
| ROBERT DEMURO | | Address on File | | | | | | |
| ROBERT DERRICKSON | | Address on File | | | | | | |
| ROBERT DILEO | | Address on File | | | | | | |
| Robert Dodos | | Address on File | | | | | | |
| Robert Dorsey | | Address on File | | | | | | |
| ROBERT DRISCOLL | | Address on File | | | | | | |
| ROBERT E MYERS | | Address on File | | | | | | |
| ROBERT EDMONSON | | Address on File | | | | | | |
| Robert Ellis | | Address on File | | | | | | |
| ROBERT EMINIAN | | Address on File | | | | | | |
| ROBERT ENGLISH | | Address on File | | | | | | |
| Robert Ernst | | Address on File | | | | | | |
| ROBERT EUGENE MYERS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robert Fadden | | Address on File | | | | | | |
| ROBERT FADELL | | Address on File | | | | | | |
| Robert Fako | | Address on File | | | | | | |
| ROBERT FERNANDEZ | | Address on File | | | | | | |
| Robert Ferrara | | Address on File | | | | | | |
| Robert Fettis | | Address on File | | | | | | |
| Robert Fields | | Address on File | | | | | | |
| ROBERT FIGLEY | | Address on File | | | | | | |
| ROBERT FILLMAN | | Address on File | | | | | | |
| ROBERT FORD | | Address on File | | | | | | |
| Robert Ford | | Address on File | | | | | | |
| ROBERT FORD | | Address on File | | | | | | |
| ROBERT FOSTER | | Address on File | | | | | | |
| ROBERT FOX | | Address on File | | | | | | |
| ROBERT FPNEZIANI | | Address on File | | | | | | |
| Robert Francis | | Address on File | | | | | | |
| ROBERT FRANK | | Address on File | | | | | | |
| ROBERT FRANK | | Address on File | | | | | | |
| ROBERT FRAWLEY | | Address on File | | | | | | |
| ROBERT FREY | | Address on File | | | | | | |
| Robert Fry | | Address on File | | | | | | |
| ROBERT GARDNER | | Address on File | | | | | | |
| Robert Garland | | Address on File | | | | | | |
| ROBERT GARRISON | | Address on File | | | | | | |
| ROBERT GOMEZ | | Address on File | | | | | | |
| ROBERT GONZALEZ | | Address on File | | | | | | |
| ROBERT GOSPODAREK | | Address on File | | | | | | |
| ROBERT GREER | | Address on File | | | | | | |
| ROBERT GREGORY | | Address on File | | | | | | |
| ROBERT GRIMES | | Address on File | | | | | | |
| Robert Grimmett | | Address on File | | | | | | |
| ROBERT GROENEVELD | | Address on File | | | | | | |
| Robert Hallbauer | | Address on File | | | | | | |
| ROBERT HAMILTON | | Address on File | | | | | | |
| ROBERT HAMPTON | | Address on File | | | | | | |
| Robert Harper | | Address on File | | | | | | |
| ROBERT HAYS | | Address on File | | | | | | |
| ROBERT HELLIGRASS | | Address on File | | | | | | |
| Robert Hendree | | Address on File | | | | | | |
| ROBERT HENSON | | Address on File | | | | | | |
| ROBERT HINSON | | Address on File | | | | | | |
| ROBERT HOLMAN | | Address on File | | | | | | |
| ROBERT HOLMBERG | | Address on File | | | | | | |
| ROBERT HUNEKE | | Address on File | | | | | | |
| ROBERT HURST | | Address on File | | | | | | |
| ROBERT HUSSEY | | Address on File | | | | | | |
| ROBERT HUSTON | | Address on File | | | | | | |
| ROBERT JACKSON | | Address on File | | | | | | |
| Robert Johnson | | Address on File | | | | | | |
| Robert Johnson | | Address on File | | | | | | |
| ROBERT JOHNSON | | Address on File | | | | | | |
| ROBERT JOHNSON | | Address on File | | | | | | |
| ROBERT JOHNSON JR. | | Address on File | | | | | | |
| Robert Jordan | | Address on File | | | | | | |
| ROBERT JR NINGX | | Address on File | | | | | | |
| ROBERT JR STANTON | | Address on File | | | | | | |
| ROBERT KANTIN | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robert Keeton Jr. | | Address on File | | | | | | |
| ROBERT KLAPKA | | Address on File | | | | | | |
| Robert Kleeh | | Address on File | | | | | | |
| Robert Kordalis | | Address on File | | | | | | |
| Robert Kyeremeh | | Address on File | | | | | | |
| ROBERT LANGSTON | | Address on File | | | | | | |
| ROBERT LEE | | Address on File | | | | | | |
| ROBERT LOTT | | Address on File | | | | | | |
| ROBERT LOWMAN | | Address on File | | | | | | |
| ROBERT LYONS | | Address on File | | | | | | |
| Robert Macdonald | | Address on File | | | | | | |
| ROBERT MACK | | Address on File | | | | | | |
| Robert Majchszak | | Address on File | | | | | | |
| ROBERT MANTIA | | Address on File | | | | | | |
| ROBERT MARSHALL | | Address on File | | | | | | |
| ROBERT MARTIN | | Address on File | | | | | | |
| ROBERT MC NEILL | | Address on File | | | | | | |
| ROBERT MCCANN | | Address on File | | | | | | |
| Robert McClung | | Address on File | | | | | | |
| Robert Mckeown | | Address on File | | | | | | |
| ROBERT MEREDITH | | Address on File | | | | | | |
| ROBERT MIEDZWICKI | | Address on File | | | | | | |
| ROBERT MILLER | | Address on File | | | | | | |
| Robert Molicky | | Address on File | | | | | | |
| ROBERT MOLLOY | | Address on File | | | | | | |
| ROBERT MONDRELLA | | Address on File | | | | | | |
| ROBERT MONET BROWN | | Address on File | | | | | | |
| Robert Morehouse | | Address on File | | | | | | |
| Robert Myers | | Address on File | | | | | | |
| ROBERT NAUD | | Address on File | | | | | | |
| ROBERT NEGRETE | | Address on File | | | | | | |
| ROBERT NELSON | | Address on File | | | | | | |
| ROBERT NICHOLAS | | Address on File | | | | | | |
| ROBERT NIEDERBRACH | | Address on File | | | | | | |
| ROBERT NUTTER | | Address on File | | | | | | |
| ROBERT OTIS | | Address on File | | | | | | |
| ROBERT OUIMETTE | | Address on File | | | | | | |
| Robert Palenick | | Address on File | | | | | | |
| Robert Parmenter | | Address on File | | | | | | |
| ROBERT PAULY | | Address on File | | | | | | |
| Robert Payne | | Address on File | | | | | | |
| ROBERT PHILLIPS | | Address on File | | | | | | |
| Robert Pope | | Address on File | | | | | | |
| ROBERT POSEY | | Address on File | | | | | | |
| Robert Prater | | Address on File | | | | | | |
| Robert PuJoe | | Address on File | | | | | | |
| ROBERT PURDIE | | Address on File | | | | | | |
| ROBERT QUINTIN | | Address on File | | | | | | |
| ROBERT RAGLAND | | Address on File | | | | | | |
| ROBERT RAUEN | | Address on File | | | | | | |
| Robert Ray | | Address on File | | | | | | |
| Robert Revelle | | Address on File | | | | | | |
| ROBERT REVILLE | | Address on File | | | | | | |
| ROBERT RICHARDSON | | Address on File | | | | | | |
| ROBERT RITTENHOUSE | | Address on File | | | | | | |
| ROBERT RIVERA | | Address on File | | | | | | |
| ROBERT RODGERS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT RODRIGUEZ | | Address on File | | | | | | |
| ROBERT ROWE | | Address on File | | | | | | |
| Robert Ruhlman | | Address on File | | | | | | |
| ROBERT RUMANS | | Address on File | | | | | | |
| ROBERT SAWYERS | | Address on File | | | | | | |
| ROBERT SAX | | Address on File | | | | | | |
| ROBERT SCHELER | | Address on File | | | | | | |
| ROBERT SCHULER | | Address on File | | | | | | |
| Robert Seamon | | Address on File | | | | | | |
| ROBERT SEYMOUR | | Address on File | | | | | | |
| ROBERT SEYMOUR JR | | Address on File | | | | | | |
| ROBERT SHAAIA | | Address on File | | | | | | |
| ROBERT SHAFFER | | Address on File | | | | | | |
| Robert Sharps | | Address on File | | | | | | |
| ROBERT SILK | | Address on File | | | | | | |
| ROBERT SIMMS | | Address on File | | | | | | |
| Robert Skibicki | | Address on File | | | | | | |
| ROBERT SKIK | | Address on File | | | | | | |
| ROBERT SMITH | | Address on File | | | | | | |
| Robert Smith | | Address on File | | | | | | |
| ROBERT SOBO | | Address on File | | | | | | |
| ROBERT SPECHT | | Address on File | | | | | | |
| ROBERT STAHL | | Address on File | | | | | | |
| ROBERT STAPLETON | | Address on File | | | | | | |
| ROBERT STUCK | | Address on File | | | | | | |
| ROBERT STUMBAUGH | | Address on File | | | | | | |
| ROBERT SWORDS | | Address on File | | | | | | |
| Robert Szklarski | | Address on File | | | | | | |
| Robert Taulia | | Address on File | | | | | | |
| ROBERT THOMAS | | Address on File | | | | | | |
| ROBERT THOMPSON | | Address on File | | | | | | |
| ROBERT THOMPSON SR. | | Address on File | | | | | | |
| Robert Tisdale | | Address on File | | | | | | |
| ROBERT TOTH | | Address on File | | | | | | |
| ROBERT TRAVIS | | Address on File | | | | | | |
| ROBERT TRUSCHEIT | | Address on File | | | | | | |
| ROBERT TURNER | | Address on File | | | | | | |
| Robert Villastrigo | | Address on File | | | | | | |
| ROBERT VINCENTI | | Address on File | | | | | | |
| ROBERT WACTOR | | Address on File | | | | | | |
| Robert Ward | | Address on File | | | | | | |
| ROBERT WARD | | Address on File | | | | | | |
| ROBERT WARD | | Address on File | | | | | | |
| ROBERT WASHINGTON | | Address on File | | | | | | |
| ROBERT WASHINGTON | | Address on File | | | | | | |
| Robert Watson | | Address on File | | | | | | |
| Robert Watts | | Address on File | | | | | | |
| ROBERT WEBSTER | | Address on File | | | | | | |
| ROBERT WERMAN | | Address on File | | | | | | |
| Robert White | | Address on File | | | | | | |
| ROBERT WHITESIDE | | Address on File | | | | | | |
| Robert Wigfield | | Address on File | | | | | | |
| ROBERT WILKE | | Address on File | | | | | | |
| ROBERT WILLIAMS | | Address on File | | | | | | |
| Robert Williams Harris | | Address on File | | | | | | |
| Robert Wilson | | Address on File | | | | | | |
| ROBERT WILTSHIRE | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT WISNIEWSKI | | Address on File | | | | | | |
| ROBERT WOLBERT | | Address on File | | | | | | |
| ROBERT YORK | | Address on File | | | | | | |
| ROBERT YOUNG | | Address on File | | | | | | |
| ROBERT YOUNGS | | Address on File | | | | | | |
| ROBERT ZANCOFSKY | | Address on File | | | | | | |
| ROBERT/BARB DONNELLY | | Address on File | | | | | | |
| ROBERT/JEANN JONES | | Address on File | | | | | | |
| ROBERT/MARLA JOHNSON | | Address on File | | | | | | |
| ROBERT/NINA GRIFFIN | | Address on File | | | | | | |
| ROBERTA CANAAN | | Address on File | | | | | | |
| ROBERTA CASTLEMAN | | Address on File | | | | | | |
| ROBERTA FRIERSON | | Address on File | | | | | | |
| ROBERTA HERNANDEZ | | Address on File | | | | | | |
| ROBERTA MILLS-ASHBY | | Address on File | | | | | | |
| ROBERTA MOORE | | Address on File | | | | | | |
| ROBERTA MORGAN | | Address on File | | | | | | |
| ROBERTA MUMMERT | | Address on File | | | | | | |
| ROBERTA OLIVEIRA | | Address on File | | | | | | |
| ROBERTA SAZANSKIS | | Address on File | | | | | | |
| ROBERTA WARD | | Address on File | | | | | | |
| ROBERTA WROBEL | | Address on File | | | | | | |
| ROBERTH COOPER | | Address on File | | | | | | |
| ROBERTO AGOSTO | | Address on File | | | | | | |
| ROBERTO BONILLA | | Address on File | | | | | | |
| ROBERTO CALAF | | Address on File | | | | | | |
| ROBERTO CUTIE | | Address on File | | | | | | |
| ROBERTO GRAU | | Address on File | | | | | | |
| Roberto Herrera | | Address on File | | | | | | |
| ROBERTO MENA | | Address on File | | | | | | |
| ROBERTO MURAIDA | | Address on File | | | | | | |
| ROBERTO PABLO | | Address on File | | | | | | |
| ROBERTO PINTO | | Address on File | | | | | | |
| ROBERTO PORTEE | | Address on File | | | | | | |
| ROBERTO QUIROA | | Address on File | | | | | | |
| Roberto Rivera | | Address on File | | | | | | |
| ROBERTO SANCHEZ | | Address on File | | | | | | |
| Robika Khaleqdad | | Address on File | | | | | | |
| ROBIN BERFIELD | | Address on File | | | | | | |
| ROBIN BERRYHILL | | Address on File | | | | | | |
| ROBIN BOSSE | | Address on File | | | | | | |
| ROBIN COLLETTO | | Address on File | | | | | | |
| ROBIN CRENSHAW | | Address on File | | | | | | |
| ROBIN CRESPO | | Address on File | | | | | | |
| ROBIN CRUSHONG | | Address on File | | | | | | |
| ROBIN DAL SANTO | | Address on File | | | | | | |
| ROBIN FALEY | | Address on File | | | | | | |
| ROBIN GALLATIN | | Address on File | | | | | | |
| ROBIN GARNER | | Address on File | | | | | | |
| ROBIN GOLDEN | | Address on File | | | | | | |
| ROBIN HAMMONDS | | Address on File | | | | | | |
| Robin Handy | | Address on File | | | | | | |
| ROBIN HARRIS | | Address on File | | | | | | |
| ROBIN HARVEY | | Address on File | | | | | | |
| ROBIN HOEY | | Address on File | | | | | | |
| ROBIN HOLT | | Address on File | | | | | | |
| ROBIN JOHNSON | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBIN JOUETT | | Address on File | | | | | | |
| ROBIN KARSNER | | Address on File | | | | | | |
| ROBIN KEHOE | | Address on File | | | | | | |
| ROBIN KENNEDYWADE | | Address on File | | | | | | |
| ROBIN LAUBHEIMER | | Address on File | | | | | | |
| ROBIN LEWIS | | Address on File | | | | | | |
| ROBIN LINCOLN | | Address on File | | | | | | |
| ROBIN MASSA | | Address on File | | | | | | |
| ROBIN MAY | | Address on File | | | | | | |
| ROBIN MEDLEY | | Address on File | | | | | | |
| ROBIN MOBLEY | | Address on File | | | | | | |
| Robin Morgan | | Address on File | | | | | | |
| ROBIN NICHOLS | | Address on File | | | | | | |
| ROBIN NORRIS | | Address on File | | | | | | |
| ROBIN PATTESON | | Address on File | | | | | | |
| ROBIN PETERSON | | Address on File | | | | | | |
| ROBIN POLITE | | Address on File | | | | | | |
| ROBIN PORRETTI | | Address on File | | | | | | |
| ROBIN RAMSEY | | Address on File | | | | | | |
| ROBIN REIS | | Address on File | | | | | | |
| ROBIN RICE | | Address on File | | | | | | |
| ROBIN ROBERTS | | Address on File | | | | | | |
| ROBIN SAMANTHA | | Address on File | | | | | | |
| ROBIN SANTALUCIA | | Address on File | | | | | | |
| ROBIN SCHULTZ | | Address on File | | | | | | |
| ROBIN SCRBNICK | | Address on File | | | | | | |
| ROBIN SCUDDER | | Address on File | | | | | | |
| ROBIN SHERROD | | Address on File | | | | | | |
| ROBIN SIMPSON | | Address on File | | | | | | |
| ROBIN SINKLER | | Address on File | | | | | | |
| Robin Sorge | | Address on File | | | | | | |
| ROBIN SPENCER | | Address on File | | | | | | |
| ROBIN STEWART | | Address on File | | | | | | |
| ROBIN STUART | | Address on File | | | | | | |
| Robin Taylor | | Address on File | | | | | | |
| Robin Walker | | Address on File | | | | | | |
| ROBIN WARSHAUER | | Address on File | | | | | | |
| Robin Welch | | Address on File | | | | | | |
| ROBIN WILLIAMS | | Address on File | | | | | | |
| ROBIN WILLIAMS | | Address on File | | | | | | |
| ROBIN WINSTED | | Address on File | | | | | | |
| ROBIN YEAGER | | Address on File | | | | | | |
| ROBINA TRINIDAD | | Address on File | | | | | | |
| ROBINSON TAKASHAMAYA | | Address on File | | | | | | |
| ROBYN ADAMS | | Address on File | | | | | | |
| ROBYN ALAOUI | | Address on File | | | | | | |
| ROBYN ELLER | | Address on File | | | | | | |
| ROBYN FREEH | | Address on File | | | | | | |
| Robyn Grimes | | Address on File | | | | | | |
| ROBYN PIRARO | | Address on File | | | | | | |
| Robyn Polacek | | Address on File | | | | | | |
| ROBYN SHIELDS | | Address on File | | | | | | |
| Robyn Taylor-Kemp | | Address on File | | | | | | |
| ROBYN&STEVE WEINBERG | | Address on File | | | | | | |
| ROCCO DIPRONIO | | Address on File | | | | | | |
| Rocco Rivecco | | Address on File | | | | | | |
| Rocelle Zitter | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROCHA JAQUELIN | | Address on File | | | | | | |
| ROCHELL TAYLOR | | Address on File | | | | | | |
| ROCHELLE AUGUSTUS | | Address on File | | | | | | |
| ROCHELLE BENCHO | | Address on File | | | | | | |
| ROCHELLE BOND | | Address on File | | | | | | |
| ROCHELLE BROWN | | Address on File | | | | | | |
| ROCHELLE MARTIN | | Address on File | | | | | | |
| ROCHELLE PIMENTEL | | Address on File | | | | | | |
| ROCHELLE PRIMOSE | | Address on File | | | | | | |
| Rochelle Renford | | Address on File | | | | | | |
| ROCHELLE ROBERTSON | | Address on File | | | | | | |
| ROCHELLE ROCCO | | Address on File | | | | | | |
| ROCHESTER GAS AND ELECTRIC | | PO BOX 5300 | | | ITHACA | NY | 14852-5300 | |
| ROCIO AMEZAGA | | Address on File | | | | | | |
| ROCIO GALVAN | | Address on File | | | | | | |
| ROCIO REYES | | Address on File | | | | | | |
| ROCIO RIOS | | Address on File | | | | | | |
| ROCKY MERCIER | | Address on File | | | | | | |
| ROD BASSETT | | Address on File | | | | | | |
| ROD HEISER | | Address on File | | | | | | |
| ROD JENKINS | | Address on File | | | | | | |
| ROD KRON | | Address on File | | | | | | |
| ROD RUSSELL | | Address on File | | | | | | |
| ROD RUST | | Address on File | | | | | | |
| Rodarius Ivey | | Address on File | | | | | | |
| Roderick Gatlin | | Address on File | | | | | | |
| RODERICK JACOBS | | Address on File | | | | | | |
| RODERICK JOHNSON | | Address on File | | | | | | |
| RODERICK LEVI | | Address on File | | | | | | |
| RODGER WILLIAMS | | Address on File | | | | | | |
| RODNEY AVERY | | Address on File | | | | | | |
| RODNEY BEECH | | Address on File | | | | | | |
| RODNEY BROWN | | Address on File | | | | | | |
| RODNEY BROWN | | Address on File | | | | | | |
| RODNEY CALDWELL | | Address on File | | | | | | |
| RODNEY CHENOS | | Address on File | | | | | | |
| Rodney Cook | | Address on File | | | | | | |
| RODNEY COOK | | Address on File | | | | | | |
| Rodney Davis | | Address on File | | | | | | |
| RODNEY DILL | | Address on File | | | | | | |
| RODNEY DUNNAWAY | | Address on File | | | | | | |
| Rodney Ellison | | Address on File | | | | | | |
| RODNEY GARRETT | | Address on File | | | | | | |
| RODNEY GRIFFIN | | Address on File | | | | | | |
| Rodney Hairston | | Address on File | | | | | | |
| RODNEY HARRIS | | Address on File | | | | | | |
| RODNEY HAYES | | Address on File | | | | | | |
| RODNEY INGRAM | | Address on File | | | | | | |
| RODNEY JACKSON | | Address on File | | | | | | |
| Rodney Jenkins | | Address on File | | | | | | |
| Rodney Jones | | Address on File | | | | | | |
| Rodney Kennedy | | Address on File | | | | | | |
| RODNEY KOCSIS | | Address on File | | | | | | |
| RODNEY KREKE | | Address on File | | | | | | |
| Rodney Lawrence | | Address on File | | | | | | |
| RODNEY LEMON | | Address on File | | | | | | |
| RODNEY LEWIS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rodney Loper | | Address on File | | | | | | |
| RODNEY MCCOY | | Address on File | | | | | | |
| RODNEY MCCRAE | | Address on File | | | | | | |
| RODNEY MILLER | | Address on File | | | | | | |
| RODNEY OLDHAM | | Address on File | | | | | | |
| Rodney Pruitt | | Address on File | | | | | | |
| RODNEY RIDENBAUGH | | Address on File | | | | | | |
| RODNEY RINE | | Address on File | | | | | | |
| RODNEY SEABOLT | | Address on File | | | | | | |
| Rodney Wagers | | Address on File | | | | | | |
| Rodney Willis | | Address on File | | | | | | |
| RODOLFO ANGELES | | Address on File | | | | | | |
| RODOLFO GARCIA | | Address on File | | | | | | |
| Rodrick Stafford | | Address on File | | | | | | |
| Rodrick Wright | | Address on File | | | | | | |
| RODRIGO COSGAYA | | Address on File | | | | | | |
| Rodrigo Ojeda | | Address on File | | | | | | |
| RODRIGO SALAS | | Address on File | | | | | | |
| RODRIGUE NYAMWOGA | | Address on File | | | | | | |
| RODRIGUEZ JESUS | | Address on File | | | | | | |
| Rodriquez Glasco | | Address on File | | | | | | |
| RODY LIZ GOMEZ | | Address on File | | | | | | |
| Roeun Men | | Address on File | | | | | | |
| ROGELIO COSME | | Address on File | | | | | | |
| ROGER AMBUSH | | Address on File | | | | | | |
| ROGER ANNICELLI | | Address on File | | | | | | |
| ROGER BRADLEY | | Address on File | | | | | | |
| ROGER BROWN | | Address on File | | | | | | |
| ROGER CARRANZA | | Address on File | | | | | | |
| Roger DeAza | | Address on File | | | | | | |
| ROGER FORD | | Address on File | | | | | | |
| ROGER HAMILL | | Address on File | | | | | | |
| Roger Kaes | | Address on File | | | | | | |
| ROGER KEMPKA | | Address on File | | | | | | |
| ROGER LOHSE | | Address on File | | | | | | |
| ROGER LORENZO | | Address on File | | | | | | |
| ROGER MARTINEZACOSTA | | Address on File | | | | | | |
| ROGER MCQUAIN | | Address on File | | | | | | |
| ROGER MURPHY | | Address on File | | | | | | |
| ROGER MYERS | | Address on File | | | | | | |
| ROGER PARSON | | Address on File | | | | | | |
| ROGER RAWLINS | | Address on File | | | | | | |
| ROGER ROBERTS | | Address on File | | | | | | |
| ROGER SCHMIDT | | Address on File | | | | | | |
| ROGER SEITZ | | Address on File | | | | | | |
| ROGER STEWART | | Address on File | | | | | | |
| Roger Villalobos | | Address on File | | | | | | |
| Roger Vint | | Address on File | | | | | | |
| ROGER VON KOECKERITZ | | Address on File | | | | | | |
| ROGER WATERS | | Address on File | | | | | | |
| ROGER WHORTON | | Address on File | | | | | | |
| ROGER WILLIAMSON | | Address on File | | | | | | |
| ROHAN BHADBHADE | | Address on File | | | | | | |
| ROHAN OJHA | | Address on File | | | | | | |
| Rohn Breig | | Address on File | | | | | | |
| ROI GLOBAL LLC | | 732 LYSTER ROAD | | | HIGHWOOD | IL | 60040 | |
| ROJEN MOHAMMED | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rokhaya Diagne | | Address on File | | | | | | |
| ROLA CHAMI | | Address on File | | | | | | |
| ROLAND KIER | | Address on File | | | | | | |
| Roland Mcclelland | | Address on File | | | | | | |
| ROLANDA JOSEPH | | Address on File | | | | | | |
| ROLANDA QUAMINA | | Address on File | | | | | | |
| ROLANDO COLON | | Address on File | | | | | | |
| ROLLAN PEED | | Address on File | | | | | | |
| ROLLAND HARRIS | | Address on File | | | | | | |
| ROLLINS COLLEGE | | Address on File | | | | | | |
| ROLLINS COLLEGE | | Address on File | | | | | | |
| ROLUNDA BAILEY | | Address on File | | | | | | |
| ROMAINE CHASE | | Address on File | | | | | | |
| ROMAINE FISHER | | Address on File | | | | | | |
| Roman Alkozai | | Address on File | | | | | | |
| ROMAN BLACK | | Address on File | | | | | | |
| ROMAN FESHCHAK | | Address on File | | | | | | |
| Roman Hailegiorgis | | Address on File | | | | | | |
| Roman Krakovski | | Address on File | | | | | | |
| ROMAN KYRYLIV | | Address on File | | | | | | |
| ROMAN MEJIA | | Address on File | | | | | | |
| ROMAN MEKONNEN | | Address on File | | | | | | |
| ROMAN TATE | | Address on File | | | | | | |
| ROMAN VECI VIGA | | Address on File | | | | | | |
| ROMAN WESTENHOLTZ | | Address on File | | | | | | |
| ROMAN ZVIR | | Address on File | | | | | | |
| Romane Jenkins | | Address on File | | | | | | |
| ROMELL WILSON | | Address on File | | | | | | |
| Romello Wilson | | Address on File | | | | | | |
| Romeo Eusebio | | Address on File | | | | | | |
| ROMEO TCHOWOMPI | | Address on File | | | | | | |
| Romeo Wilson | | Address on File | | | | | | |
| ROMERO ELVIRA | | Address on File | | | | | | |
| ROMMEL NONI | | Address on File | | | | | | |
| ROMONDA GLASPER | | Address on File | | | | | | |
| RON BALL | | Address on File | | | | | | |
| RON BREWER | | Address on File | | | | | | |
| RON BRUGGEMAN | | Address on File | | | | | | |
| RON CARR | | Address on File | | | | | | |
| RON CHI | | Address on File | | | | | | |
| RON DALPIAZ | | Address on File | | | | | | |
| Ron Dyer | | Address on File | | | | | | |
| RON GREENING | | Address on File | | | | | | |
| RON HAMILTON | | Address on File | | | | | | |
| RON HARTLINE | | Address on File | | | | | | |
| RON JOHNSON | | Address on File | | | | | | |
| RON KEISER | | Address on File | | | | | | |
| RON KRAWCZYK | | Address on File | | | | | | |
| RON LAWSON | | Address on File | | | | | | |
| RON LEWIS | | Address on File | | | | | | |
| RON LEWIS | | Address on File | | | | | | |
| RON LUCHA | | Address on File | | | | | | |
| RON MEENAN | | Address on File | | | | | | |
| RON MUSIOL | | Address on File | | | | | | |
| RON NOURSE | | Address on File | | | | | | |
| RON PARLETT | | Address on File | | | | | | |
| RON PIERCE | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RON PILARSKI | | Address on File | | | | | | |
| RON RECTOR | | Address on File | | | | | | |
| RON ROBERTS | | Address on File | | | | | | |
| RON ROLDA | | Address on File | | | | | | |
| RON SACCO | | Address on File | | | | | | |
| RON SCHAEFER | | Address on File | | | | | | |
| RON SEARLS | | Address on File | | | | | | |
| RON SMITH | | Address on File | | | | | | |
| RON SNOE | | Address on File | | | | | | |
| RON SWANSON | | Address on File | | | | | | |
| RON TRABUCCO | | Address on File | | | | | | |
| RON WARD | | Address on File | | | | | | |
| RON WEIGAND | | Address on File | | | | | | |
| RON YERKEY | | Address on File | | | | | | |
| RON, LINDA YINGLING | | Address on File | | | | | | |
| RONA HOPPER QUIGGINS | | Address on File | | | | | | |
| RONA SMITH | | Address on File | | | | | | |
| Ronald Baker | | Address on File | | | | | | |
| Ronald Besachuk | | Address on File | | | | | | |
| Ronald Breedlove | | Address on File | | | | | | |
| Ronald Broker | | Address on File | | | | | | |
| RONALD BRUMMET | | Address on File | | | | | | |
| Ronald Caldwell | | Address on File | | | | | | |
| RONALD CAREY | | Address on File | | | | | | |
| Ronald Carter | | Address on File | | | | | | |
| RONALD CURRAN | | Address on File | | | | | | |
| RONALD EDGE | | Address on File | | | | | | |
| Ronald Estes | | Address on File | | | | | | |
| RONALD GARZA | | Address on File | | | | | | |
| Ronald Gayles | | Address on File | | | | | | |
| Ronald Griffith | | Address on File | | | | | | |
| RONALD HAWLEY | | Address on File | | | | | | |
| Ronald Haywood | | Address on File | | | | | | |
| RONALD HEIMAN | | Address on File | | | | | | |
| RONALD HERING JR | | Address on File | | | | | | |
| RONALD HUGGINS | | Address on File | | | | | | |
| RONALD JACKSON | | Address on File | | | | | | |
| RONALD JACOBS | | Address on File | | | | | | |
| RONALD KIGHTLINGER | | Address on File | | | | | | |
| RONALD KIRSTATTER | | Address on File | | | | | | |
| RONALD MAY | | Address on File | | | | | | |
| Ronald Mcmillan | | Address on File | | | | | | |
| RONALD MIRO | | Address on File | | | | | | |
| Ronald Murray | | Address on File | | | | | | |
| RONALD MYERS | | Address on File | | | | | | |
| RONALD ODONNELL | | Address on File | | | | | | |
| Ronald Perreault | | Address on File | | | | | | |
| Ronald Podulka | | Address on File | | | | | | |
| RONALD RENDER | | Address on File | | | | | | |
| RONALD ROLLER | | Address on File | | | | | | |
| Ronald Ross | | Address on File | | | | | | |
| Ronald Sacco | | Address on File | | | | | | |
| Ronald Sanders | | Address on File | | | | | | |
| RONALD SCHEPER | | Address on File | | | | | | |
| RONALD SESSOMS | | Address on File | | | | | | |
| Ronald Silvernail | | Address on File | | | | | | |
| RONALD SMOUTHERS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ronald Steward | | Address on File | | | | | | |
| RONALD STEWART | | Address on File | | | | | | |
| RONALD STOUT | | Address on File | | | | | | |
| RONALD TILTON | | Address on File | | | | | | |
| RONALD VARLOW | | Address on File | | | | | | |
| Ronald Walker | | Address on File | | | | | | |
| RONALD WEBER | | Address on File | | | | | | |
| Ronald Whalen | | Address on File | | | | | | |
| RONALD WILLS | | Address on File | | | | | | |
| RONALD WONG | | Address on File | | | | | | |
| Ronald Zabawa | | Address on File | | | | | | |
| RONALDS WILLIAMS | | Address on File | | | | | | |
| RONALYN MICIANO | | Address on File | | | | | | |
| RONDA CRAFTON | | Address on File | | | | | | |
| Ronda Eversole | | Address on File | | | | | | |
| RONDA HAWKINS | | Address on File | | | | | | |
| RONDA SPANGLER | | Address on File | | | | | | |
| RONDA VAN ARSDALE | | Address on File | | | | | | |
| Roneesha Jackson | | Address on File | | | | | | |
| RONETTA EDWARDS | | Address on File | | | | | | |
| RONEX NTSO | | Address on File | | | | | | |
| RONI BAJRALIA | | Address on File | | | | | | |
| RONISHA SIMPSON | | Address on File | | | | | | |
| RONIT PATEL | | Address on File | | | | | | |
| RONNAE TOLBERT | | Address on File | | | | | | |
| RONNETTA GOODLOE | | Address on File | | | | | | |
| RONNIE CHESTER | | Address on File | | | | | | |
| Ronnie Crihfield | | Address on File | | | | | | |
| RONNIE DAVIDSON | | Address on File | | | | | | |
| RONNIE DAVIS | | Address on File | | | | | | |
| RONNIE DAVIS JR | | Address on File | | | | | | |
| RONNIE GIBS | | Address on File | | | | | | |
| RONNIE HARRIS | | Address on File | | | | | | |
| RONNIE HERRERA | | Address on File | | | | | | |
| RONNIE JACKSON | | Address on File | | | | | | |
| RONNIE KING | | Address on File | | | | | | |
| Ronnie Martin | | Address on File | | | | | | |
| Ronnie Maxwell | | Address on File | | | | | | |
| RONNIE MILES | | Address on File | | | | | | |
| RONNIE SKAGGS | | Address on File | | | | | | |
| RONNIE VAUGHN | | Address on File | | | | | | |
| RONNIE&MARIE WALKER | | Address on File | | | | | | |
| RONNISE ALLEN | | Address on File | | | | | | |
| Ronny Boyd | | Address on File | | | | | | |
| Ronny Reyes Lopez | | Address on File | | | | | | |
| RONVIR SANGHA | | Address on File | | | | | | |
| RONZELL EVANS | | Address on File | | | | | | |
| Ronzell Willingham | | Address on File | | | | | | |
| ROOK CARROLL | | Address on File | | | | | | |
| ROOSEVELT HILLIARD | | Address on File | | | | | | |
| ROOSEVELT WOOD | | Address on File | | | | | | |
| ROOT TEKLEMARIAM | | Address on File | | | | | | |
| ROQUEL COSTELLO | | Address on File | | | | | | |
| RORY LOVE | | Address on File | | | | | | |
| Rosa Acuna | | Address on File | | | | | | |
| ROSA AVALOS DE SALAS | | Address on File | | | | | | |
| ROSA BONILLA | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA DAVIS | | Address on File | | | | | | |
| ROSA DE RUILOVA | | Address on File | | | | | | |
| ROSA GARCIA | | Address on File | | | | | | |
| ROSA GARCIA | | Address on File | | | | | | |
| ROSA GARCIA | | Address on File | | | | | | |
| Rosa Gould | | Address on File | | | | | | |
| ROSA LOPEZ | | Address on File | | | | | | |
| ROSA LOPEZ | | Address on File | | | | | | |
| ROSA MALDANDO | | Address on File | | | | | | |
| ROSA MARTINEZ | | Address on File | | | | | | |
| ROSA MARTINEZ | | Address on File | | | | | | |
| ROSA MCPHAIL | | Address on File | | | | | | |
| Rosa Milan | | Address on File | | | | | | |
| ROSA MILLER | | Address on File | | | | | | |
| ROSA ODAM | | Address on File | | | | | | |
| ROSA ORTIZ | | Address on File | | | | | | |
| ROSA TENNER | | Address on File | | | | | | |
| ROSA TORRES | | Address on File | | | | | | |
| ROSA TORRES | | Address on File | | | | | | |
| ROSA URRIBARRI | | Address on File | | | | | | |
| ROSA VELASCO | | Address on File | | | | | | |
| ROSA VILCHIS | | Address on File | | | | | | |
| ROSA WOOTEN | | Address on File | | | | | | |
| Rosalea Rapoza | | Address on File | | | | | | |
| ROSALIA MONDEJAR | | Address on File | | | | | | |
| ROSALIE CHRISTENSEN | | Address on File | | | | | | |
| ROSALIE POLLARD | | Address on File | | | | | | |
| ROSALIND BLAKELY | | Address on File | | | | | | |
| ROSALIND GEORGE | | Address on File | | | | | | |
| ROSALIND HARRISON | | Address on File | | | | | | |
| ROSALIND ROOF | | Address on File | | | | | | |
| ROSALIND WILLIAMS | | Address on File | | | | | | |
| ROSALINE BRYANT | | Address on File | | | | | | |
| ROSALYN HICKS | | Address on File | | | | | | |
| ROSALYN LYNCH | | Address on File | | | | | | |
| ROSALYN UMSTEAD/CALVIN | | Address on File | | | | | | |
| ROSALYN VELEZ | | Address on File | | | | | | |
| ROSANA OCAMPO | | Address on File | | | | | | |
| ROSANNE CRETE | | Address on File | | | | | | |
| ROSANNE MERCER | | Address on File | | | | | | |
| ROSARIO MUNIZ | | Address on File | | | | | | |
| ROSARIO RUEDA | | Address on File | | | | | | |
| Roschelle Weekley | | Address on File | | | | | | |
| ROSCINDA BLAISE | | Address on File | | | | | | |
| Roscoe Dunbar | | Address on File | | | | | | |
| Roscoe Todd | | Address on File | | | | | | |
| ROSE ALLEN | | Address on File | | | | | | |
| ROSE BAYNARD | | Address on File | | | | | | |
| ROSE BROWN | | Address on File | | | | | | |
| Rose Dalton | | Address on File | | | | | | |
| ROSE DOWNAR | | Address on File | | | | | | |
| ROSE DUBOS | | Address on File | | | | | | |
| ROSE EDMOND | | Address on File | | | | | | |
| ROSE ESPER | | Address on File | | | | | | |
| ROSE EXANTUS | | Address on File | | | | | | |
| ROSE GANYARD | | Address on File | | | | | | |
| ROSE GUATELL | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSE KALALA | | Address on File | | | | | | |
| ROSE KANE | | Address on File | | | | | | |
| ROSE KEANE | | Address on File | | | | | | |
| ROSE LAURE SAINT VILLE | | Address on File | | | | | | |
| ROSE LUERA | | Address on File | | | | | | |
| ROSE MARIE HUWITT | | Address on File | | | | | | |
| ROSE MCCAINE | | Address on File | | | | | | |
| ROSE MOORE | | Address on File | | | | | | |
| ROSE PIERRE | | Address on File | | | | | | |
| ROSE REBER | | Address on File | | | | | | |
| ROSE ROSE | | Address on File | | | | | | |
| ROSE ROSEBUSH | | Address on File | | | | | | |
| ROSE ROULO | | Address on File | | | | | | |
| ROSE ROUSH | | Address on File | | | | | | |
| ROSE SWEENEY | | Address on File | | | | | | |
| ROSE TOWNSEND | | Address on File | | | | | | |
| Roseanna Gonzalez | | Address on File | | | | | | |
| ROSEANNA WILLIAMS | | Address on File | | | | | | |
| ROSEANNE FLASK | | Address on File | | | | | | |
| ROSELENE NELMEUS | | Address on File | | | | | | |
| ROSELINE ELEE | | Address on File | | | | | | |
| ROSELL PRIETO ACOSTA | | Address on File | | | | | | |
| Roselyne Jean Baptiste | | Address on File | | | | | | |
| ROSEMARIE HINCKLEY | | Address on File | | | | | | |
| ROSEMARIE WADDY | | Address on File | | | | | | |
| ROSEMARY BARAHONA | | Address on File | | | | | | |
| ROSEMARY BURKS | | Address on File | | | | | | |
| ROSEMARY CLARK | | Address on File | | | | | | |
| ROSEMARY FOX | | Address on File | | | | | | |
| ROSEMARY GABAY | | Address on File | | | | | | |
| ROSEMARY GIBBONS | | Address on File | | | | | | |
| Rosemary Hayne | | Address on File | | | | | | |
| Rosemary Hill | | Address on File | | | | | | |
| ROSEMARY JOINER | | Address on File | | | | | | |
| ROSEMARY MELVIN | | Address on File | | | | | | |
| ROSEMARY NOWIK | | Address on File | | | | | | |
| ROSEMARY PEREIRA | | Address on File | | | | | | |
| ROSEMARY RIGGS | | Address on File | | | | | | |
| Rosemary Rojas | | Address on File | | | | | | |
| ROSEMOND HANSON | | Address on File | | | | | | |
| ROSENDO GONZALEZ | | Address on File | | | | | | |
| Rosette Phili | | Address on File | | | | | | |
| ROSHANAK FEREYDOUNI | | Address on File | | | | | | |
| ROSHELL BETHUNE | | Address on File | | | | | | |
| ROSHNI DESAI | | Address on File | | | | | | |
| ROSIBEL HERNANDEZ | | Address on File | | | | | | |
| ROSIE CHISM | | Address on File | | | | | | |
| ROSIE FASSETTE | | Address on File | | | | | | |
| ROSIE HERNANDEZ | | Address on File | | | | | | |
| Rosie Hernandez | | Address on File | | | | | | |
| ROSIE HERNANDEZ | | Address on File | | | | | | |
| ROSIE PEEL | | Address on File | | | | | | |
| ROSILIND SCULFIELD | | Address on File | | | | | | |
| ROSLYN FERGUSON | | Address on File | | | | | | |
| ROSLYN FERGUSON | | Address on File | | | | | | |
| ROSLYN GREENE | | Address on File | | | | | | |
| ROSLYN WESTENBERG | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSS MULCAHY | | Address on File | | | | | | |
| ROSTYSLAV KRAKATYTSIA | | Address on File | | | | | | |
| ROSY TOBAR | | Address on File | | | | | | |
| Rotasha Hughes | | Address on File | | | | | | |
| ROTONYA MOORE | | Address on File | | | | | | |
| ROUNTREE LEITMAN KLEIN & GEER LLC | | 2987 CLAIRMONT ROAD SUITE 350 | | | ATLANTA | GA | 30329 | |
| ROWAIDA HABASH | | Address on File | | | | | | |
| Rowan Edwards | | Address on File | | | | | | |
| Rowan Gasch | | Address on File | | | | | | |
| ROWAN LEWIS | | Address on File | | | | | | |
| Roxana Lopez | | Address on File | | | | | | |
| Roxana Olvera- Arteaga | | Address on File | | | | | | |
| Roxann Larrabee | | Address on File | | | | | | |
| Roxann Sommerville | | Address on File | | | | | | |
| Roxanna Kirchner | | Address on File | | | | | | |
| ROXANNE ASHBY | | Address on File | | | | | | |
| ROXANNE BENOIT | | Address on File | | | | | | |
| ROXANNE BENOIT | | Address on File | | | | | | |
| ROXANNE BRITO | | Address on File | | | | | | |
| ROXANNE CRAWFORD | | Address on File | | | | | | |
| ROXANNE JARVIS | | Address on File | | | | | | |
| Roxanne Martinez | | Address on File | | | | | | |
| ROXANNE MESESAN | | Address on File | | | | | | |
| Roxanne Milan | | Address on File | | | | | | |
| Roxanne Pringle | | Address on File | | | | | | |
| ROXINE LUCAS | | Address on File | | | | | | |
| Roy Blackwell | | Address on File | | | | | | |
| ROY BOOMERSHINE | | Address on File | | | | | | |
| ROY BRINDISI | | Address on File | | | | | | |
| ROY FORD | | Address on File | | | | | | |
| ROY GOMEZ | | Address on File | | | | | | |
| ROY GOMEZ | | Address on File | | | | | | |
| ROY GREGORY | | Address on File | | | | | | |
| ROY HILL | | Address on File | | | | | | |
| ROY JANSSEN | | Address on File | | | | | | |
| ROY JONES | | Address on File | | | | | | |
| ROY MESSER | | Address on File | | | | | | |
| ROY PIPER | | Address on File | | | | | | |
| ROY PRICE | | Address on File | | | | | | |
| Roy Romero | | Address on File | | | | | | |
| ROY SCARPINATO | | Address on File | | | | | | |
| ROY WILLIAMS | | Address on File | | | | | | |
| ROYACE POWERS | | Address on File | | | | | | |
| ROYAL DOCUMENT DESTRUCTION | CRYSTAL BARR | 861 B TAYLOR ROAD | | | GAHANNA | OH | 43230 | |
| ROYAL NEWSOME | | Address on File | | | | | | |
| Royal Schachte | | Address on File | | | | | | |
| Royale Woods | | Address on File | | | | | | |
| ROYCE HORTON | | Address on File | | | | | | |
| ROYCE SHENNING | | Address on File | | | | | | |
| Roylene Peiffer | | Address on File | | | | | | |
| ROZETTA REEVES | | Address on File | | | | | | |
| RPM INDUSTRIAL COATINGS GROUP | FINISHWORKS | 3194 B HICKORY BLVD | | | HUDSON | NC | 28638 | |
| RPT PRESTON PLACE LP | MORGAN LEDDY | 2731 17TH STREET | SUITE 300 | | DENVER | CO | 80211 | |
| RS DEGRAAF INTERIO | | Address on File | | | | | | |
| RUAA ABDULVAHMAN | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUAL THANG | | Address on File | | | | | | |
| RUBBIN DOUGLAS | | Address on File | | | | | | |
| Ruben Alianza | | Address on File | | | | | | |
| RUBEN ARADAS | | Address on File | | | | | | |
| RUBEN CABRERA | | Address on File | | | | | | |
| RUBEN JUAREZ | | Address on File | | | | | | |
| RUBEN PEREZ | | Address on File | | | | | | |
| RUBEN RAMOS | | Address on File | | | | | | |
| RUBEN RODRIGUEZ | | Address on File | | | | | | |
| RUBEN RUIZ | | Address on File | | | | | | |
| RUBIN BUTTON | | Address on File | | | | | | |
| RUBINA MOHAMMED | | Address on File | | | | | | |
| RUBIO JACKIE | | Address on File | | | | | | |
| RUBY BROWN | | Address on File | | | | | | |
| RUBY CALLOW | | Address on File | | | | | | |
| RUBY EASON | | Address on File | | | | | | |
| Ruby Munoz | | Address on File | | | | | | |
| RUBY PAISLEY | | Address on File | | | | | | |
| RUBY WASHINGTON | | Address on File | | | | | | |
| RUBY WILLIAMS | | Address on File | | | | | | |
| RUCHI AKULA | | Address on File | | | | | | |
| RUCHIT SHARMA | | Address on File | | | | | | |
| RUDOLPH COLLINS | | Address on File | | | | | | |
| RUDOLPH HAWKINS | | Address on File | | | | | | |
| RUDOLPH LEONARD III | | Address on File | | | | | | |
| Rudolph Miller | | Address on File | | | | | | |
| Rudolpho Sandoval | | Address on File | | | | | | |
| RUEBEN WHITE | | Address on File | | | | | | |
| RUFANG JIN | | Address on File | | | | | | |
| RUFUS BAYGENTS | | Address on File | | | | | | |
| RUFUS BAYGENTS | | Address on File | | | | | | |
| RUFUS LASTER | | Address on File | | | | | | |
| RUIXUE JIAO | | Address on File | | | | | | |
| RUKEYA YUSUF | | Address on File | | | | | | |
| RULONDO ANDERSON | | Address on File | | | | | | |
| RUPERTO (RD) DURRE | | Address on File | | | | | | |
| RUPI NARWAL | | Address on File | | | | | | |
| RUQIAO BAO | | Address on File | | | | | | |
| RUSBELINA VIDAL | | Address on File | | | | | | |
| RUSH TRUCK CENTERS OF OHIO INC | | PO BOX 34630 | | | SAN ANTONIO | TX | 78265 | |
| RUSH TRUCK LEASING, INC | AMANDA MAYO | PO BOX 34630 | | | SAN ANTONIO | TX | 78265-4630 | |
| RUSHEL ANGEL | | Address on File | | | | | | |
| RUSHELIA WALKER | | Address on File | | | | | | |
| RUSS BIEFER | | Address on File | | | | | | |
| RUSS CACI | | Address on File | | | | | | |
| RUSS CRAWFORD | | Address on File | | | | | | |
| RUSS CROSS | | Address on File | | | | | | |
| RUSS JOHNSON | | Address on File | | | | | | |
| Russ Lazio | | Address on File | | | | | | |
| RUSS NOBACH | | Address on File | | | | | | |
| RUSS ORMAN | | Address on File | | | | | | |
| RUSS RUSS | | Address on File | | | | | | |
| Russell Allen | | Address on File | | | | | | |
| RUSSELL BALES | | Address on File | | | | | | |
| RUSSELL BEATTIE | | Address on File | | | | | | |
| RUSSELL COATES | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Russell Corbin | | Address on File | | | | | | |
| RUSSELL DAVIS | | Address on File | | | | | | |
| Russell Harmon | | Address on File | | | | | | |
| Russell Harrison | | Address on File | | | | | | |
| RUSSELL JONES | | Address on File | | | | | | |
| RUSSELL LEE | | Address on File | | | | | | |
| RUSSELL MAZZOLA | | Address on File | | | | | | |
| Russell Milan | | Address on File | | | | | | |
| Russell Miller III | | Address on File | | | | | | |
| RUSSELL NESBIT | | Address on File | | | | | | |
| RUSSELL RAY | | Address on File | | | | | | |
| Russell Simms | | Address on File | | | | | | |
| Russell Tackett | | Address on File | | | | | | |
| Russell Weller | | Address on File | | | | | | |
| RUSSELL WIANT | | Address on File | | | | | | |
| RUSTIQUE INC | DALE WILSON | 114 RAILSIDE ROAD | | | TORONTO ONTARIO | ON | M3A 1A1 | Canada |
| RUSTY HARSIN | | Address on File | | | | | | |
| RUTAYISIRE ALPHONSE | | Address on File | | | | | | |
| RUTE CARDOSO | | Address on File | | | | | | |
| RUTH ADU-GYAMFI | | Address on File | | | | | | |
| RUTH AGYEMANG | | Address on File | | | | | | |
| RUTH AKINFISOYE | | Address on File | | | | | | |
| RUTH BATES | | Address on File | | | | | | |
| RUTH BICKEL | | Address on File | | | | | | |
| RUTH BREWER | | Address on File | | | | | | |
| RUTH COLOMER | | Address on File | | | | | | |
| RUTH CORMAN | | Address on File | | | | | | |
| RUTH DICK | | Address on File | | | | | | |
| RUTH GALLE | | Address on File | | | | | | |
| RUTH GYIMAH | | Address on File | | | | | | |
| RUTH HARRIS | | Address on File | | | | | | |
| RUTH MALIKI | | Address on File | | | | | | |
| RUTH MATTHEWS | | Address on File | | | | | | |
| RUTH MOORE | | Address on File | | | | | | |
| RUTH NEAL | | Address on File | | | | | | |
| RUTH NIX | | Address on File | | | | | | |
| RUTH PAYTON | | Address on File | | | | | | |
| RUTH ROSENBERGER | | Address on File | | | | | | |
| RUTH SHREVES | | Address on File | | | | | | |
| RUTH/ANGELA STOFFIERE | | Address on File | | | | | | |
| RUTHERFORD COUNTY TRUSTEE | RUTHERFORD COUNTY TRUSTEE | HISTORIC COURTHOUSE | PUBLIC SQ, STE 102 | | MURFREESBORO | TN | 37133 | |
| RUTHIE THOMAS | | Address on File | | | | | | |
| RUTHVIK REDDY | | Address on File | | | | | | |
| RUTWIK PATEL | | Address on File | | | | | | |
| RUZICA TUNJIC | | Address on File | | | | | | |
| RXO CAPACITY SOLUTIONS LLC | FRANCIS IMPERIAL | 11215 NORTH COMMUNITY HOUSE RD | | | CHARLOTTE | NC | 28277 | |
| Ryan Anderson | | Address on File | | | | | | |
| RYAN ARNETT | | Address on File | | | | | | |
| RYAN ASHBY | | Address on File | | | | | | |
| RYAN BAILER | | Address on File | | | | | | |
| RYAN BALDERSON | | Address on File | | | | | | |
| RYAN BARRIE | | Address on File | | | | | | |
| RYAN BATHRICK | | Address on File | | | | | | |
| Ryan Beck | | Address on File | | | | | | |
| RYAN BONANNO | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RYAN BONELLO | | Address on File | | | | | | |
| Ryan Boney | | Address on File | | | | | | |
| Ryan Brown | | Address on File | | | | | | |
| RYAN BROWN | | Address on File | | | | | | |
| RYAN BRUNER | | Address on File | | | | | | |
| RYAN BURKHOLDER | | Address on File | | | | | | |
| Ryan Burrows | | Address on File | | | | | | |
| RYAN CARLING | | Address on File | | | | | | |
| RYAN COHEN | | Address on File | | | | | | |
| Ryan Covell | | Address on File | | | | | | |
| RYAN CRAWFORD | | Address on File | | | | | | |
| Ryan Cromwell | | Address on File | | | | | | |
| RYAN CURRIE | | Address on File | | | | | | |
| Ryan Cuthbertson | | Address on File | | | | | | |
| Ryan Davis | | Address on File | | | | | | |
| Ryan Deiter | | Address on File | | | | | | |
| Ryan Dennis | | Address on File | | | | | | |
| RYAN DEYHE | | Address on File | | | | | | |
| Ryan Dezso | | Address on File | | | | | | |
| RYAN DINEEN | | Address on File | | | | | | |
| Ryan Dixon | | Address on File | | | | | | |
| RYAN ESTIVO | | Address on File | | | | | | |
| RYAN FLORES | | Address on File | | | | | | |
| RYAN FOLEY | | Address on File | | | | | | |
| RYAN FULLER | | Address on File | | | | | | |
| RYAN GIBSON | | Address on File | | | | | | |
| RYAN GIBSON | | Address on File | | | | | | |
| RYAN GOLDSTEIN | | Address on File | | | | | | |
| RYAN GOODE | | Address on File | | | | | | |
| Ryan Grant | | Address on File | | | | | | |
| RYAN GREGORY | | Address on File | | | | | | |
| RYAN GUENTHER | | Address on File | | | | | | |
| RYAN HARTZELL | | Address on File | | | | | | |
| Ryan Hockenberry | | Address on File | | | | | | |
| RYAN HOLBROOK | | Address on File | | | | | | |
| RYAN IWANOWSKI | | Address on File | | | | | | |
| Ryan James | | Address on File | | | | | | |
| RYAN JOHNSON | | Address on File | | | | | | |
| RYAN KENNEY | | Address on File | | | | | | |
| RYAN KHOLER | | Address on File | | | | | | |
| Ryan Kilpatrick | | Address on File | | | | | | |
| Ryan Klepadlo | | Address on File | | | | | | |
| Ryan Klinger | | Address on File | | | | | | |
| Ryan Kolb | | Address on File | | | | | | |
| RYAN KUEHNE | | Address on File | | | | | | |
| RYAN KURTZ | | Address on File | | | | | | |
| RYAN LAZAR | | Address on File | | | | | | |
| RYAN LITTELL | | Address on File | | | | | | |
| RYAN LOGISTICS INC | MATT PRICE | 711 CLYMER ROAD | | | MARYSVILLE | OH | 43040 | |
| RYAN LUBATTY | | Address on File | | | | | | |
| RYAN LUTZKANIN | | Address on File | | | | | | |
| RYAN MABE | | Address on File | | | | | | |
| RYAN MANN | | Address on File | | | | | | |
| RYAN MARTIN | | Address on File | | | | | | |
| RYAN MATHIS | | Address on File | | | | | | |
| RYAN MCCARTY | | Address on File | | | | | | |
| RYAN MCCLUSKEY | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ryan Mcdaniel | | Address on File | | | | | | |
| Ryan Mcdonald | | Address on File | | | | | | |
| Ryan McKenrick | | Address on File | | | | | | |
| Ryan McMahon | | Address on File | | | | | | |
| RYAN MCMILLER | | Address on File | | | | | | |
| RYAN MEADOWS | | Address on File | | | | | | |
| Ryan Meister | | Address on File | | | | | | |
| RYAN MERRILL | | Address on File | | | | | | |
| Ryan Meyer | | Address on File | | | | | | |
| RYAN MIKOLAJ | | Address on File | | | | | | |
| RYAN MINGUS | | Address on File | | | | | | |
| Ryan Moats | | Address on File | | | | | | |
| RYAN MORGANSTEIN | | Address on File | | | | | | |
| Ryan Moulton | | Address on File | | | | | | |
| Ryan Mumm | | Address on File | | | | | | |
| RYAN MURPHY | | Address on File | | | | | | |
| RYAN NARDIN | | Address on File | | | | | | |
| RYAN NEIL | | Address on File | | | | | | |
| RYAN NIEDING | | Address on File | | | | | | |
| RYAN OLDENBURG | | Address on File | | | | | | |
| Ryan Persaud | | Address on File | | | | | | |
| RYAN PITTMAN | | Address on File | | | | | | |
| RYAN POUNCY | | Address on File | | | | | | |
| RYAN PYLE | | Address on File | | | | | | |
| Ryan Redemske | | Address on File | | | | | | |
| RYAN RICH | | Address on File | | | | | | |
| RYAN RICHARDSON | | Address on File | | | | | | |
| RYAN RICHARDSON | | Address on File | | | | | | |
| RYAN ROSS | | Address on File | | | | | | |
| RYAN ROTHGEB | | Address on File | | | | | | |
| RYAN RUSNAK | | Address on File | | | | | | |
| RYAN RUTHERFORD | | Address on File | | | | | | |
| RYAN RUTHERFORD | | Address on File | | | | | | |
| RYAN SCHROEDER | | Address on File | | | | | | |
| RYAN SHACKLETON | | Address on File | | | | | | |
| Ryan Shelley | | Address on File | | | | | | |
| Ryan Silvestri | | Address on File | | | | | | |
| Ryan Sims | | Address on File | | | | | | |
| Ryan Smith | | Address on File | | | | | | |
| RYAN SMYKOWSKI | | Address on File | | | | | | |
| RYAN SPANGLER | | Address on File | | | | | | |
| RYAN STINCHCOMB | | Address on File | | | | | | |
| RYAN STORTEBOOM | | Address on File | | | | | | |
| RYAN STRATTON | | Address on File | | | | | | |
| RYAN TAUCHER | | Address on File | | | | | | |
| Ryan Terndrup | | Address on File | | | | | | |
| Ryan Thomason | | Address on File | | | | | | |
| RYAN TRACY | | Address on File | | | | | | |
| RYAN TRANSPORTATION SERVICE | NANCY OR MARY | 9350 METCALF AVE | | | OVERLAND PARK | KS | 66212 | |
| RYAN URSCHEL | | Address on File | | | | | | |
| RYAN VANDEVENNE | | Address on File | | | | | | |
| RYAN WALL | | Address on File | | | | | | |
| RYAN WEED | | Address on File | | | | | | |
| RYAN WESTFALL | | Address on File | | | | | | |
| Ryan Wisniewski | | Address on File | | | | | | |
| RYAN WRIGHT | | Address on File | | | | | | |
| RYAN WYATT | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RYAN/LISA GEARY | | Address on File | | | | | | |
| Ryann Bowers | | Address on File | | | | | | |
| Ryanne Woodward | | Address on File | | | | | | |
| Rydell Robertson | | Address on File | | | | | | |
| RYEN BROWN | | Address on File | | | | | | |
| RYKIA DORSEY | | Address on File | | | | | | |
| Ryland Veney | | Address on File | | | | | | |
| RYLIE FOURNIER | | Address on File | | | | | | |
| RYLIE MILLER | | Address on File | | | | | | |
| RYON NALEPA | | Address on File | | | | | | |
| S&P COMPANIES LLC | JAMES PAUL III | 6466 E 150 N | | | MILL CREEK | IN | 46365 | |
| SAADAT FADAIE | | Address on File | | | | | | |
| SAADIA FADILI | | Address on File | | | | | | |
| SABA IBRAHIM | | Address on File | | | | | | |
| SABAH ALRIYASHI | | Address on File | | | | | | |
| SABAH ISRAEL | | Address on File | | | | | | |
| SABAH YOUKIM | | Address on File | | | | | | |
| SABASTIAN RODRIGUEZ | | Address on File | | | | | | |
| Sabawoon Raufi | | Address on File | | | | | | |
| Sabeena Anver Batcha | | Address on File | | | | | | |
| SABENA MANGAL | | Address on File | | | | | | |
| SABIHA AHSAN | | Address on File | | | | | | |
| SABINA GRONSKI | | Address on File | | | | | | |
| SABINE DE LA CRUZ | | Address on File | | | | | | |
| SABIR SALEH | | Address on File | | | | | | |
| SABRINA ADAMS | | Address on File | | | | | | |
| SABRINA BLACKISTON | | Address on File | | | | | | |
| Sabrina Bridgeforth | | Address on File | | | | | | |
| SABRINA CAMPBELL | | Address on File | | | | | | |
| SABRINA CRAYTON | | Address on File | | | | | | |
| Sabrina Davis | | Address on File | | | | | | |
| SABRINA ETIENNE | | Address on File | | | | | | |
| Sabrina Gardner | | Address on File | | | | | | |
| SABRINA GRAHAM | | Address on File | | | | | | |
| Sabrina Guilmette | | Address on File | | | | | | |
| SABRINA HANNA | | Address on File | | | | | | |
| SABRINA HARRIS | | Address on File | | | | | | |
| SABRINA HAYES | | Address on File | | | | | | |
| Sabrina Hilbert | | Address on File | | | | | | |
| Sabrina Hobbs | | Address on File | | | | | | |
| SABRINA ISAACS | | Address on File | | | | | | |
| SABRINA MAMA | | Address on File | | | | | | |
| SABRINA MCNEAL | | Address on File | | | | | | |
| SABRINA MOORE-CANNON | | Address on File | | | | | | |
| Sabrina Quartey | | Address on File | | | | | | |
| SABRINA YOUNAN | | Address on File | | | | | | |
| SACHA BURKE | | Address on File | | | | | | |
| SACHIN BIDKAR | | Address on File | | | | | | |
| SACURA MOORE | | Address on File | | | | | | |
| SADA SYSTEMS INC | MARTINE MKRTCHYAN | 5250 LANKERSHIM BOULEVARD | SUITE 620 | | NORTH HOLLYWOOD | CA | 91601 | |
| SADAF SIDDIQUI | | Address on File | | | | | | |
| Sadaq Nur | | Address on File | | | | | | |
| SADAWY TAWODRES | | Address on File | | | | | | |
| SADE RABB | | Address on File | | | | | | |
| SADE WHITE | | Address on File | | | | | | |
| SADE WRIGHT | | Address on File | | | | | | |
| SADESH THAPA | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SADIA MAHAMOUD | | Address on File | | | | | | |
| Sadia Mou | | Address on File | | | | | | |
| SADIA MUNA | | Address on File | | | | | | |
| SADIE MERCHANT | | Address on File | | | | | | |
| SADIE PETERS | | Address on File | | | | | | |
| SADIE STRAUGHTER | | Address on File | | | | | | |
| Sadiyah Booth | | Address on File | | | | | | |
| SAEEDE FEIZI | | Address on File | | | | | | |
| SAEL RUIZ ACCEPTANCENOW | | Address on File | | | | | | |
| SAEVAUGHNE BECKS | | Address on File | | | | | | |
| SAFIO AWOW | | Address on File | | | | | | |
| SAFIULLAH SULTANI | | Address on File | | | | | | |
| SAFIYA SHARIF | | Address on File | | | | | | |
| SAFWAN AHMED | | Address on File | | | | | | |
| SAGA COMMUNICATIONS OF | JUDITH LONG | TUCKESSEE LLC DBA 5 STAR MEDIA | GROUP DBA WCVQ | 1640 OLD RUSSELLVILLE PIKE | CLARKSVILLE | TN | 37043 | |
| SAGA COMMUNICATIONS OF | JUDITH LONG | TUCKESSEE LLC DBA 5 STAR MEDIA | GROUP DBA WRND | 1640 OLD RUSSELLVILLE PIKE | CLARKSVILLE | TN | 37043 | |
| SAGA COMMUNICATIONS OF | JUDITH LONG | TUCKESSEE LLC DBA 5 STAR MEDIA | GROUP DBA WVVR | 1640 OLD RUSSELLVILLE PIKE | CLARKSVILLE | TN | 37043 | |
| Sage Brewster | | Address on File | | | | | | |
| Sage Coomer | | Address on File | | | | | | |
| SAHANI HOWIE | | Address on File | | | | | | |
| SAHAR BADWAN | | Address on File | | | | | | |
| SAHAR BAGES | | Address on File | | | | | | |
| Sahar Habhab | | Address on File | | | | | | |
| SAHAR KHAN | | Address on File | | | | | | |
| Sahara Cooper | | Address on File | | | | | | |
| SAHEED ADEOTI | | Address on File | | | | | | |
| SAHEED AFOLABI | | Address on File | | | | | | |
| SAHEJPREET SINGH | | Address on File | | | | | | |
| SAHRA HALABLE | | Address on File | | | | | | |
| SAHRO WARSAME | | Address on File | | | | | | |
| SAI KALYAN VEMULA | | Address on File | | | | | | |
| SAI KRISHNA MEKALA | | Address on File | | | | | | |
| SAI PETLURU | | Address on File | | | | | | |
| SAI UPPALA | | Address on File | | | | | | |
| SAI VENKAT TALASILA | | Address on File | | | | | | |
| SAIDAH MEDRE | | Address on File | | | | | | |
| Saif Baidas | | Address on File | | | | | | |
| SAILEESHA GARAPATHI | | Address on File | | | | | | |
| SAIO JAH | | Address on File | | | | | | |
| SAIO KONNEH | | Address on File | | | | | | |
| SAISIVAPRASA NIDAMANURI | | Address on File | | | | | | |
| SAJAD ANWAR | | Address on File | | | | | | |
| SAJE BE | | Address on File | | | | | | |
| SAJEEV CHANDY | | Address on File | | | | | | |
| SAJESH ADULKAR | | Address on File | | | | | | |
| SAJN ANDERSON | | Address on File | | | | | | |
| SAKEENA ADDISON | | Address on File | | | | | | |
| Sakerra Montero | | Address on File | | | | | | |
| Sakile Shumba | | Address on File | | | | | | |
| SAKRITA KUNWAR | | Address on File | | | | | | |
| SALAH SOBOH | | Address on File | | | | | | |
| SALAMATA BAH | | Address on File | | | | | | |
| SALAMATU KAMARA | | Address on File | | | | | | |
| SALE QUICK | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALEEK CLAYTON | | Address on File | | | | | | |
| SALEEM HUSSIN | | Address on File | | | | | | |
| SALEEMAH STANLEY | | Address on File | | | | | | |
| SALEH ALSALAHI | | Address on File | | | | | | |
| SALENA SCOTT | | Address on File | | | | | | |
| SALETHIA MCPHERSON | | Address on File | | | | | | |
| SALI KURTISHI | | Address on File | | | | | | |
| SALIM SAAD CHOUDHURY | | Address on File | | | | | | |
| SALIMA AOUIZIR | | Address on File | | | | | | |
| Salimah Wilfong | | Address on File | | | | | | |
| SALINA MANZARI | | Address on File | | | | | | |
| SALLI MUSCELLA | | Address on File | | | | | | |
| SALLY AGUIRRE | | Address on File | | | | | | |
| SALLY BENTLEY | | Address on File | | | | | | |
| Sally Black | | Address on File | | | | | | |
| SALLY DAVIDSON | | Address on File | | | | | | |
| SALLY FARR | | Address on File | | | | | | |
| SALLY HART-COTTRILL | | Address on File | | | | | | |
| SALLY JOHNSEN | | Address on File | | | | | | |
| SALLY JOHNSON | | Address on File | | | | | | |
| Sally Mandrell | | Address on File | | | | | | |
| SALLY PIATAK | | Address on File | | | | | | |
| SALLY RAMEY | | Address on File | | | | | | |
| Sally Shadel | | Address on File | | | | | | |
| SALLY SHERIDAN-CRIDER | | Address on File | | | | | | |
| SALLY SMITH | | Address on File | | | | | | |
| SALLY SOUTHERN | | Address on File | | | | | | |
| SALLY TOWN | | Address on File | | | | | | |
| SALLY/LARRY RATHWAY | | Address on File | | | | | | |
| Salma Ali | | Address on File | | | | | | |
| SALMA BADAWI | | Address on File | | | | | | |
| SALMA RAMADAN | | Address on File | | | | | | |
| SALMAN SHERWANI | | Address on File | | | | | | |
| Salvador Alvarez | | Address on File | | | | | | |
| SALVADOR MIRAMONTES | | Address on File | | | | | | |
| SALVADOR RICO | | Address on File | | | | | | |
| SALVADOR SANCHEZ | | Address on File | | | | | | |
| SALVATORE DANGELO | | Address on File | | | | | | |
| SAM BENNETT | | Address on File | | | | | | |
| SAM BOATENG | | Address on File | | | | | | |
| SAM BOONE | | Address on File | | | | | | |
| SAM BRISTOW | | Address on File | | | | | | |
| SAM BRODIE | | Address on File | | | | | | |
| SAM BURKE | | Address on File | | | | | | |
| SAM CORTES | | Address on File | | | | | | |
| SAM CURRY | | Address on File | | | | | | |
| SAM DAHUNSI | | Address on File | | | | | | |
| SAM DINGLE | | Address on File | | | | | | |
| SAM FROST | | Address on File | | | | | | |
| SAM HAKANI | | Address on File | | | | | | |
| SAM JANISZEWSKI | | Address on File | | | | | | |
| SAM JOHNSON | | Address on File | | | | | | |
| SAM KARKI | | Address on File | | | | | | |
| SAM KISH | | Address on File | | | | | | |
| SAM LACH | | Address on File | | | | | | |
| SAM LEWIS | | Address on File | | | | | | |
| SAM MARTIN | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAM MARTUCCI | | Address on File | | | | | | |
| SAM MUGARURA | | Address on File | | | | | | |
| SAM OROSZ | | Address on File | | | | | | |
| Sam Perry | | Address on File | | | | | | |
| SAM REED | | Address on File | | | | | | |
| SAM SAID | | Address on File | | | | | | |
| SAM SHAPIRO | | Address on File | | | | | | |
| SAM SILBAK | | Address on File | | | | | | |
| SAM TANG | | Address on File | | | | | | |
| Sam Wirth | | Address on File | | | | | | |
| SAM YATES | | Address on File | | | | | | |
| SAM/SCOTT VANGIESON | | Address on File | | | | | | |
| SAMAIYA MUNROE | | Address on File | | | | | | |
| SAMANATHA MILLER | | Address on File | | | | | | |
| SAMANTHA ANELLO | | Address on File | | | | | | |
| Samantha Armstrong | | Address on File | | | | | | |
| Samantha Atchley | | Address on File | | | | | | |
| SAMANTHA BASS | | Address on File | | | | | | |
| SAMANTHA BERGER | | Address on File | | | | | | |
| SAMANTHA BERMAN | | Address on File | | | | | | |
| SAMANTHA BIDWELL | | Address on File | | | | | | |
| SAMANTHA BLEYER | | Address on File | | | | | | |
| SAMANTHA BOISSEAU | | Address on File | | | | | | |
| SAMANTHA BOMGARDNER | CPR CERTIFIED EXPERTS | 1649 BUMPASS RD | | | BUMPASS | VA | 23024 | |
| Samantha Boyter | | Address on File | | | | | | |
| SAMANTHA BRANNON | | Address on File | | | | | | |
| SAMANTHA BROWN | | Address on File | | | | | | |
| SAMANTHA CAMPBELL | | Address on File | | | | | | |
| SAMANTHA CHITTUM | | Address on File | | | | | | |
| Samantha Cochran | | Address on File | | | | | | |
| SAMANTHA CORDERO | | Address on File | | | | | | |
| SAMANTHA DAVIS | | Address on File | | | | | | |
| SAMANTHA DEADY | | Address on File | | | | | | |
| SAMANTHA DRAPER | | Address on File | | | | | | |
| Samantha Drayton | | Address on File | | | | | | |
| Samantha Elkin | | Address on File | | | | | | |
| SAMANTHA FREEHLING | | Address on File | | | | | | |
| SAMANTHA GECK | | Address on File | | | | | | |
| SAMANTHA GOFF | | Address on File | | | | | | |
| Samantha Hamilton | | Address on File | | | | | | |
| SAMANTHA HAYDEN | | Address on File | | | | | | |
| Samantha Heard | | Address on File | | | | | | |
| SAMANTHA HERNANDEZ | | Address on File | | | | | | |
| SAMANTHA HILL | | Address on File | | | | | | |
| SAMANTHA HOPKINS | | Address on File | | | | | | |
| Samantha Jenkins | | Address on File | | | | | | |
| Samantha Karrick | | Address on File | | | | | | |
| SAMANTHA KLOS | | Address on File | | | | | | |
| SAMANTHA LOWSKY | | Address on File | | | | | | |
| Samantha Marrs | | Address on File | | | | | | |
| SAMANTHA MASCIA | | Address on File | | | | | | |
| SAMANTHA MCCARTHY | | Address on File | | | | | | |
| SAMANTHA MCCARTHY | | Address on File | | | | | | |
| SAMANTHA MILLER | | Address on File | | | | | | |
| SAMANTHA NEILSON | | Address on File | | | | | | |
| SAMANTHA NORROD | | Address on File | | | | | | |
| Samantha Nuse | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Samantha Parker | | Address on File | | | | | | |
| Samantha Pendleton | | Address on File | | | | | | |
| Samantha Pennington | | Address on File | | | | | | |
| SAMANTHA PHELPS | | Address on File | | | | | | |
| SAMANTHA PIECHOWIAK | | Address on File | | | | | | |
| SAMANTHA POOLE | | Address on File | | | | | | |
| Samantha Rafferty | | Address on File | | | | | | |
| SAMANTHA ROBERSON | | Address on File | | | | | | |
| Samantha Rodgers | | Address on File | | | | | | |
| SAMANTHA RODRIGUEZ | | Address on File | | | | | | |
| SAMANTHA SHEKLETSKI | | Address on File | | | | | | |
| SAMANTHA SMITH | | Address on File | | | | | | |
| SAMANTHA STAFFORD | | Address on File | | | | | | |
| SAMANTHA STONER | | Address on File | | | | | | |
| Samantha Urmos | | Address on File | | | | | | |
| SAMANTHA WALKER | | Address on File | | | | | | |
| Samantha Weisbrod | | Address on File | | | | | | |
| SAMAR KHAZAALI | | Address on File | | | | | | |
| SAMAR SAEIDI | | Address on File | | | | | | |
| SAMARA COOK | | Address on File | | | | | | |
| SAMARA MATHIS | | Address on File | | | | | | |
| SAMEER ALOMARI | | Address on File | | | | | | |
| SAMEER DAWOOD | | Address on File | | | | | | |
| SAMEER DHAR | | Address on File | | | | | | |
| SAMEER RASTOGI | | Address on File | | | | | | |
| SAMEERUDDIN MOHAMMED | | Address on File | | | | | | |
| SAMEH MOGHRABI | | Address on File | | | | | | |
| SAMEH YOUNAN | | Address on File | | | | | | |
| Samekia Washington | | Address on File | | | | | | |
| SAMER KASSAR | | Address on File | | | | | | |
| Samer Qutaish | | Address on File | | | | | | |
| SAMI LANGLEY | | Address on File | | | | | | |
| SAMI MAGHARYIOUS | | Address on File | | | | | | |
| SAMI RIZKALLAH | | Address on File | | | | | | |
| SAMIA ISMAIL | | Address on File | | | | | | |
| SAMIA SALIH | | Address on File | | | | | | |
| SAMIAT ADEBAYO | | Address on File | | | | | | |
| SAMICA POOLE | | Address on File | | | | | | |
| SAMIR MOHAMMAD | | Address on File | | | | | | |
| SAMIRA FERHATBEGOVIC | | Address on File | | | | | | |
| SAMIRA SAMIMI | | Address on File | | | | | | |
| SAMIT PATEL | | Address on File | | | | | | |
| SAMIYA COLEMAN | | Address on File | | | | | | |
| SAMIYA WALTON | | Address on File | | | | | | |
| SAMMER YOUSEF | | Address on File | | | | | | |
| Sammy Lewis | | Address on File | | | | | | |
| SAMPLE FLOOR | | Address on File | | | | | | |
| SAMS CLUB | | 2675 TAYLOR ROAD | | | REYNOLDSBURG | OH | 43068 | |
| SAMS GOLD IMPORTS INC | SAMS INTERNATIONAL | 2354 PINE STREET | | | SAN FRANCISCO | CA | 94115 | |
| SAMSON KWALINGANA | | Address on File | | | | | | |
| SAMSON MEYER | | Address on File | | | | | | |
| SAMUEL . DE LEON | | Address on File | | | | | | |
| SAMUEL ALEXANDER | | Address on File | | | | | | |
| SAMUEL ANGULO | | Address on File | | | | | | |
| SAMUEL ARTHUR | | Address on File | | | | | | |
| SAMUEL BANNERMAN | | Address on File | | | | | | |
| SAMUEL BARRINGTON | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Samuel Buckalew | | Address on File | | | | | | |
| Samuel Burnett | | Address on File | | | | | | |
| SAMUEL CALHOUN | | Address on File | | | | | | |
| SAMUEL DIAZ | | Address on File | | | | | | |
| SAMUEL DUNCAN | | Address on File | | | | | | |
| Samuel Emmons | | Address on File | | | | | | |
| SAMUEL FRY | | Address on File | | | | | | |
| SAMUEL GALARZA | | Address on File | | | | | | |
| SAMUEL GILMORE | | Address on File | | | | | | |
| Samuel Gubanez | | Address on File | | | | | | |
| SAMUEL HANCOCK | | Address on File | | | | | | |
| Samuel Hawkins | | Address on File | | | | | | |
| SAMUEL HEMPHILL | | Address on File | | | | | | |
| SAMUEL ILORI | | Address on File | | | | | | |
| SAMUEL JACKSON | | Address on File | | | | | | |
| Samuel Jennings | | Address on File | | | | | | |
| SAMUEL LAU | | Address on File | | | | | | |
| SAMUEL LAWRENCE | | Address on File | | | | | | |
| Samuel Mack | | Address on File | | | | | | |
| SAMUEL MARCEL | | Address on File | | | | | | |
| SAMUEL NJUGUNA | | Address on File | | | | | | |
| SAMUEL OTEN | | Address on File | | | | | | |
| Samuel Phelps | | Address on File | | | | | | |
| Samuel Rabe | | Address on File | | | | | | |
| SAMUEL RHODES | | Address on File | | | | | | |
| Samuel Riesbeck | | Address on File | | | | | | |
| Samuel Riley | | Address on File | | | | | | |
| Samuel Rivera Navarro | | Address on File | | | | | | |
| SAMUEL SCOTT PECK | | Address on File | | | | | | |
| SAMUEL SUI | | Address on File | | | | | | |
| SAMUEL TAYLOR | | Address on File | | | | | | |
| SAMUEL WALKER | | Address on File | | | | | | |
| SAMUEL WHITACRE | | Address on File | | | | | | |
| Samuel Wilson | | Address on File | | | | | | |
| SAMUEL ZAVALETA | | Address on File | | | | | | |
| SAMUIL OLEVSKIY | | Address on File | | | | | | |
| SAN BHATTARAI | | Address on File | | | | | | |
| SANA ABDULLAH | | Address on File | | | | | | |
| Sana Andraous | | Address on File | | | | | | |
| SANA MOMIN | | Address on File | | | | | | |
| SANA SAFEER | | Address on File | | | | | | |
| Sanaa Robinson | | Address on File | | | | | | |
| Sananitia Smith | | Address on File | | | | | | |
| SANAYE WALLACE | | Address on File | | | | | | |
| SANCHEZ FORD | | Address on File | | | | | | |
| SANCHEZ INVERLIT | | Address on File | | | | | | |
| Sanchez Tumbs | | Address on File | | | | | | |
| SANCHIT SANCHIT | | Address on File | | | | | | |
| SANDAR MENDEZ | | Address on File | | | | | | |
| SANDEE BIENICK | | Address on File | | | | | | |
| SANDEEP BAJWA | | Address on File | | | | | | |
| SANDEEP JAMMU | | Address on File | | | | | | |
| SANDEEP JOSEPH | | Address on File | | | | | | |
| SANDEEP MOPARTHY | | Address on File | | | | | | |
| SANDEEP SARODE | | Address on File | | | | | | |
| SANDEEP SHANT | | Address on File | | | | | | |
| SANDERS JANICE | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDI BUSCHMAN | | Address on File | | | | | | |
| SANDI MEREDITH | | Address on File | | | | | | |
| SANDIE JIMENEZ NIELSEN | | Address on File | | | | | | |
| SANDIE SISCO | | Address on File | | | | | | |
| SANDOU TRAORE | | Address on File | | | | | | |
| SANDRA ALLEN | | Address on File | | | | | | |
| SANDRA ALVERADO | | Address on File | | | | | | |
| SANDRA ANDERSON | | Address on File | | | | | | |
| Sandra Ashton | | Address on File | | | | | | |
| SANDRA BECK | | Address on File | | | | | | |
| SANDRA BOOKER | | Address on File | | | | | | |
| SANDRA BOWE | | Address on File | | | | | | |
| SANDRA BRESSI | | Address on File | | | | | | |
| Sandra Brom | | Address on File | | | | | | |
| SANDRA BURR | | Address on File | | | | | | |
| SANDRA CALHOUN | | Address on File | | | | | | |
| SANDRA CHABEZ | | Address on File | | | | | | |
| Sandra Christian | | Address on File | | | | | | |
| SANDRA CIPRIANO | | Address on File | | | | | | |
| SANDRA CONAWAY | | Address on File | | | | | | |
| SANDRA DARIUS | | Address on File | | | | | | |
| SANDRA DAVIS | | Address on File | | | | | | |
| SANDRA DAZA | | Address on File | | | | | | |
| SANDRA DETTLOFF | | Address on File | | | | | | |
| Sandra Dorrance | | Address on File | | | | | | |
| SANDRA DUBLIN | | Address on File | | | | | | |
| SANDRA EBERHART | | Address on File | | | | | | |
| Sandra Ferguson | | Address on File | | | | | | |
| SANDRA FISHER | | Address on File | | | | | | |
| SANDRA FOSTER | | Address on File | | | | | | |
| SANDRA FREEMAN | | Address on File | | | | | | |
| SANDRA FULLER GOLSON | | Address on File | | | | | | |
| SANDRA HACKNEY | | Address on File | | | | | | |
| SANDRA HARDY | | Address on File | | | | | | |
| SANDRA HARKINS | | Address on File | | | | | | |
| SANDRA HASSING | | Address on File | | | | | | |
| SANDRA HIGGINS | | Address on File | | | | | | |
| SANDRA HILTON | | Address on File | | | | | | |
| Sandra Hinton | | Address on File | | | | | | |
| SANDRA JAMES | | Address on File | | | | | | |
| SANDRA JENKINS | | Address on File | | | | | | |
| SANDRA JOHNSON | | Address on File | | | | | | |
| SANDRA JOHNSON | | Address on File | | | | | | |
| SANDRA KEGGINS | | Address on File | | | | | | |
| SANDRA KOGA | | Address on File | | | | | | |
| SANDRA KOSS | | Address on File | | | | | | |
| SANDRA KRULL | | Address on File | | | | | | |
| SANDRA LACEY | | Address on File | | | | | | |
| Sandra Madera | | Address on File | | | | | | |
| SANDRA MASIS | | Address on File | | | | | | |
| SANDRA MCCOY | | Address on File | | | | | | |
| Sandra McKenna | | Address on File | | | | | | |
| SANDRA MCPHERSON | | Address on File | | | | | | |
| SANDRA MCWHORTER | | Address on File | | | | | | |
| SANDRA MEDRANO | | Address on File | | | | | | |
| SANDRA MONTOYA | | Address on File | | | | | | |
| Sandra Morrison | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDRA NEWMAN | | Address on File | | | | | | |
| SANDRA ORTIZ | | Address on File | | | | | | |
| SANDRA PEMBA | | Address on File | | | | | | |
| SANDRA PENAGOS | | Address on File | | | | | | |
| SANDRA PETTY | | Address on File | | | | | | |
| SANDRA PLEASANTS | | Address on File | | | | | | |
| SANDRA PORTIES-PENNY | | Address on File | | | | | | |
| SANDRA PUSPI | | Address on File | | | | | | |
| SANDRA PUSTOTNIK | | Address on File | | | | | | |
| SANDRA RATTS | | Address on File | | | | | | |
| SANDRA REAVIS | | Address on File | | | | | | |
| SANDRA RENTERIA | | Address on File | | | | | | |
| SANDRA RICHARDSON | | Address on File | | | | | | |
| SANDRA RILING | | Address on File | | | | | | |
| SANDRA ROJAS | | Address on File | | | | | | |
| SANDRA ROSS | | Address on File | | | | | | |
| SANDRA RUDDS | | Address on File | | | | | | |
| SANDRA SANDERS | | Address on File | | | | | | |
| SANDRA SANFORD | | Address on File | | | | | | |
| SANDRA SARGENT | | Address on File | | | | | | |
| SANDRA SARMENTO | | Address on File | | | | | | |
| SANDRA SHAW | | Address on File | | | | | | |
| SANDRA STINCHCOMB | | Address on File | | | | | | |
| Sandra Surmon | | Address on File | | | | | | |
| SANDRA TEAGUE | | Address on File | | | | | | |
| SANDRA TOBIAS | | Address on File | | | | | | |
| SANDRA TURNER | | Address on File | | | | | | |
| SANDRA TURNER | | Address on File | | | | | | |
| SANDRA VALDES | | Address on File | | | | | | |
| SANDRA VELEZ | | Address on File | | | | | | |
| SANDRA WAGNER | | Address on File | | | | | | |
| SANDRA WATSON | | Address on File | | | | | | |
| SANDRA WEBER | | Address on File | | | | | | |
| Sandrea Wonnum | | Address on File | | | | | | |
| SANDRINE BAKER | | Address on File | | | | | | |
| Sandro Valdivieso | | Address on File | | | | | | |
| SANDY ANSON | | Address on File | | | | | | |
| Sandy Boone | | Address on File | | | | | | |
| SANDY BUCK | | Address on File | | | | | | |
| SANDY COSTLEY | | Address on File | | | | | | |
| SANDY CREAMANS | | Address on File | | | | | | |
| SANDY CRISMAN | | Address on File | | | | | | |
| SANDY DEEL | | Address on File | | | | | | |
| SANDY EICHAS | | Address on File | | | | | | |
| SANDY FREDERICK | | Address on File | | | | | | |
| SANDY GREENSPAN | | Address on File | | | | | | |
| SANDY HEFFELMAN | | Address on File | | | | | | |
| SANDY HENDKING | | Address on File | | | | | | |
| SANDY HOLGUIN | | Address on File | | | | | | |
| SANDY HUNT | | Address on File | | | | | | |
| SANDY JOHNSON | | Address on File | | | | | | |
| SANDY JOHNSON | | Address on File | | | | | | |
| SANDY KENT | | Address on File | | | | | | |
| SANDY LATORTUE | | Address on File | | | | | | |
| SANDY LESHER | | Address on File | | | | | | |
| SANDY LOFTY | | Address on File | | | | | | |
| SANDY MAI | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDY MATTI | | Address on File | | | | | | |
| SANDY MENARD | | Address on File | | | | | | |
| SANDY MIHALICH | | Address on File | | | | | | |
| SANDY OBRIEN | | Address on File | | | | | | |
| SANDY PETTIE | | Address on File | | | | | | |
| SANDY RECKLING | | Address on File | | | | | | |
| SANDY SCHEUERMANN | | Address on File | | | | | | |
| SANDY SHEPHERD | | Address on File | | | | | | |
| SANDY SPENCE | | Address on File | | | | | | |
| SANDY TUCKER | | Address on File | | | | | | |
| SANDY VAUGHN | | Address on File | | | | | | |
| SANDY WIEDEWITSCH | | Address on File | | | | | | |
| SANDY WORKER | | Address on File | | | | | | |
| SANDY YAU | | Address on File | | | | | | |
| SANDY ZICK | | Address on File | | | | | | |
| Sanee Kassam | | Address on File | | | | | | |
| SANELA SULJIC | | Address on File | | | | | | |
| SANETTE LAWSON | | Address on File | | | | | | |
| SANFORD GRIMES | | Address on File | | | | | | |
| SANFORD HILL | | Address on File | | | | | | |
| SANG BURKHOLDER | | Address on File | | | | | | |
| SANG PARK | | Address on File | | | | | | |
| SANGITA KADAKIA | | Address on File | | | | | | |
| Saniago Trevino | | Address on File | | | | | | |
| SANITATION DISTRICT NO. 1 | | 1045 EATON DR | | | FT WRIGHT | KY | 41017 | |
| SANIYA OWENS | | Address on File | | | | | | |
| SANJA KOVACEVIC | | Address on File | | | | | | |
| SANJIDA CHOWDHURY | | Address on File | | | | | | |
| SANJUANA DELAROSA | | Address on File | | | | | | |
| SANTANA MARISOL | | Address on File | | | | | | |
| SANTANA MCGILL | | Address on File | | | | | | |
| SANTHOSH CHERIAN | | Address on File | | | | | | |
| SANTIA FENELUS | | Address on File | | | | | | |
| SANTIAGO CANTERO | | Address on File | | | | | | |
| Santina Merlino | | Address on File | | | | | | |
| SANTOSH CHHETRI | | Address on File | | | | | | |
| SANTRICE EVERHART | | Address on File | | | | | | |
| SAPAN BANSAL | | Address on File | | | | | | |
| SARA & JIMMY ADAMS | | Address on File | | | | | | |
| SARA ALHAMRI | | Address on File | | | | | | |
| SARA BAILOR | | Address on File | | | | | | |
| SARA BELL | | Address on File | | | | | | |
| SARA BERHANE | | Address on File | | | | | | |
| SARA BURDT | | Address on File | | | | | | |
| SARA BUSCAINO | | Address on File | | | | | | |
| SARA CABANAS | | Address on File | | | | | | |
| SARA CHAPMAN | | Address on File | | | | | | |
| SARA COLETTI | | Address on File | | | | | | |
| SARA COOK | | Address on File | | | | | | |
| SARA CORNETT | | Address on File | | | | | | |
| SARA COTTONGIM | | Address on File | | | | | | |
| SARA DELGADO | | Address on File | | | | | | |
| SARA DOMAN | | Address on File | | | | | | |
| SARA DORAN | | Address on File | | | | | | |
| SARA FONTENOT | | Address on File | | | | | | |
| SARA GOAD | | Address on File | | | | | | |
| SARA GOZ | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SARA HASSAN | | Address on File | | | | | | |
| Sara Hinkle | | Address on File | | | | | | |
| SARA HITE | | Address on File | | | | | | |
| Sara Kave | | Address on File | | | | | | |
| SARA KELLAM | | Address on File | | | | | | |
| Sara Ketz | | Address on File | | | | | | |
| SARA LASH | | Address on File | | | | | | |
| SARA LAW | | Address on File | | | | | | |
| SARA MARCELLINO | | Address on File | | | | | | |
| SARA MARCIONETTI | | Address on File | | | | | | |
| SARA MARVIN | | Address on File | | | | | | |
| SARA MAZZOTTI | | Address on File | | | | | | |
| SARA MCDONALD | | Address on File | | | | | | |
| SARA MCFARLAND | | Address on File | | | | | | |
| SARA MEYER | | Address on File | | | | | | |
| SARA MIRACLE | | Address on File | | | | | | |
| SARA MISER | | Address on File | | | | | | |
| SARA MOORE | | Address on File | | | | | | |
| Sara Naughton | | Address on File | | | | | | |
| SARA NORRIS | | Address on File | | | | | | |
| SARA PAGANI | | Address on File | | | | | | |
| SARA PICKETT | | Address on File | | | | | | |
| SARA PLUCKER | | Address on File | | | | | | |
| SARA POELKING | | Address on File | | | | | | |
| SARA ROBERTO | | Address on File | | | | | | |
| SARA RUTHERFORD | | Address on File | | | | | | |
| SARA SCHEUNEMANN | | Address on File | | | | | | |
| SARA SCHWEPPE | | Address on File | | | | | | |
| SARA SEGUIN | | Address on File | | | | | | |
| SARA SZWEC | | Address on File | | | | | | |
| SARA VANDERWIST | | Address on File | | | | | | |
| SARA WEHNER | | Address on File | | | | | | |
| Sara Zancan | | Address on File | | | | | | |
| Sara Zieber | | Address on File | | | | | | |
| SARA/JOE MITCHUM | | Address on File | | | | | | |
| SARABJIT KAUR | | Address on File | | | | | | |
| Sarafina Wade | | Address on File | | | | | | |
| SARAH ADAMS | | Address on File | | | | | | |
| SARAH AHLEMAN | | Address on File | | | | | | |
| SARAH ALLEN | | Address on File | | | | | | |
| SARAH ANDERSON | | Address on File | | | | | | |
| SARAH ANDINO | | Address on File | | | | | | |
| SARAH ARROYO | | Address on File | | | | | | |
| SARAH ASHIDA | | Address on File | | | | | | |
| SARAH AUFDERHEIDE | | Address on File | | | | | | |
| SARAH BARRETT | | Address on File | | | | | | |
| SARAH BARTH | | Address on File | | | | | | |
| SARAH BAUCCO | | Address on File | | | | | | |
| SARAH BAUER | | Address on File | | | | | | |
| Sarah Bell | | Address on File | | | | | | |
| SARAH BITNER | | Address on File | | | | | | |
| SARAH BLAUSER | | Address on File | | | | | | |
| SARAH BUSH | | Address on File | | | | | | |
| SARAH BUSHEY | | Address on File | | | | | | |
| SARAH BYRD | | Address on File | | | | | | |
| SARAH CAIN | | Address on File | | | | | | |
| Sarah Carsten | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SARAH CASE | | Address on File | | | | | | |
| SARAH CHAMBERLIN | | Address on File | | | | | | |
| Sarah Chlupac | | Address on File | | | | | | |
| SARAH CLAYTON | | Address on File | | | | | | |
| SARAH COFFEE | | Address on File | | | | | | |
| SARAH CONGDON | | Address on File | | | | | | |
| SARAH COOK | | Address on File | | | | | | |
| SARAH COPP | | Address on File | | | | | | |
| SARAH COX | | Address on File | | | | | | |
| SARAH CREMONA | | Address on File | | | | | | |
| SARAH CROUSE | | Address on File | | | | | | |
| Sarah Custer | | Address on File | | | | | | |
| SARAH DELLAMICO | | Address on File | | | | | | |
| SARAH DOMBROSKY | | Address on File | | | | | | |
| SARAH EDWARDS | | Address on File | | | | | | |
| SARAH EGAN | | Address on File | | | | | | |
| SARAH ELISA ROCHA PEREIRA | | Address on File | | | | | | |
| SARAH FARLEY | | Address on File | | | | | | |
| SARAH FERRAGU | | Address on File | | | | | | |
| Sarah Ford | | Address on File | | | | | | |
| Sarah Freeman | | Address on File | | | | | | |
| SARAH GIBSON | | Address on File | | | | | | |
| SARAH GIVENS | | Address on File | | | | | | |
| SARAH GLEDHILL | | Address on File | | | | | | |
| SARAH GLENN | | Address on File | | | | | | |
| SARAH GOUGH | | Address on File | | | | | | |
| SARAH HALL | | Address on File | | | | | | |
| SARAH HANSEN | | Address on File | | | | | | |
| SARAH HANSON | | Address on File | | | | | | |
| SARAH HARRIS | | Address on File | | | | | | |
| SARAH HAWKINS | | Address on File | | | | | | |
| SARAH HENDRICKS | | Address on File | | | | | | |
| SARAH HERVEY | | Address on File | | | | | | |
| SARAH HIGGINS | | Address on File | | | | | | |
| SARAH HOLLAND | | Address on File | | | | | | |
| SARAH IVAN | | Address on File | | | | | | |
| SARAH JACKSON | | Address on File | | | | | | |
| SARAH JIMENEZ | | Address on File | | | | | | |
| Sarah Joss | | Address on File | | | | | | |
| SARAH KALANGA | | Address on File | | | | | | |
| SARAH KHAN | | Address on File | | | | | | |
| SARAH KINNEY | | Address on File | | | | | | |
| SARAH KLEIN | | Address on File | | | | | | |
| SARAH KOECHLING | | Address on File | | | | | | |
| SARAH LAMBERT | | Address on File | | | | | | |
| SARAH LAMPINEN | | Address on File | | | | | | |
| SARAH LANE | | Address on File | | | | | | |
| SARAH LANGER | | Address on File | | | | | | |
| SARAH LOWDEN | | Address on File | | | | | | |
| SARAH LUCERO | | Address on File | | | | | | |
| SARAH MAGGARD | | Address on File | | | | | | |
| Sarah Mann | | Address on File | | | | | | |
| SARAH MARGARIS | | Address on File | | | | | | |
| SARAH MARSHALL | | Address on File | | | | | | |
| SARAH MATEJIC | | Address on File | | | | | | |
| SARAH MEAGHER-GONET | | Address on File | | | | | | |
| Sarah Melvin | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sarah Mercer | | Address on File | | | | | | |
| SARAH MICHELS | | Address on File | | | | | | |
| SARAH MORRELL | | Address on File | | | | | | |
| SARAH MORRIS | | Address on File | | | | | | |
| SARAH MOTA | | Address on File | | | | | | |
| SARAH MUJDZIC | | Address on File | | | | | | |
| SARAH MWANGI | | Address on File | | | | | | |
| SARAH NAJI | | Address on File | | | | | | |
| SARAH NAVARRO | | Address on File | | | | | | |
| Sarah Novak | | Address on File | | | | | | |
| SARAH PARKER | | Address on File | | | | | | |
| SARAH PASTUSCHYN | | Address on File | | | | | | |
| SARAH PATEL | | Address on File | | | | | | |
| SARAH PAUL | | Address on File | | | | | | |
| SARAH PERKINS | | Address on File | | | | | | |
| SARAH PERKINS | | Address on File | | | | | | |
| Sarah Peters | | Address on File | | | | | | |
| SARAH PHAM | | Address on File | | | | | | |
| SARAH POLINDER | | Address on File | | | | | | |
| SARAH PRYBYS | | Address on File | | | | | | |
| SARAH QUEEN | | Address on File | | | | | | |
| SARAH REINBOLD | | Address on File | | | | | | |
| SARAH REINZAN | | Address on File | | | | | | |
| SARAH RITCH | | Address on File | | | | | | |
| SARAH ROBINSON | | Address on File | | | | | | |
| SARAH RUMBLE | | Address on File | | | | | | |
| SARAH SATTERFIELD | | Address on File | | | | | | |
| SARAH SCHLOEMP | | Address on File | | | | | | |
| SARAH SELIGMAN | | Address on File | | | | | | |
| SARAH SHAH | | Address on File | | | | | | |
| SARAH SITO | | Address on File | | | | | | |
| SARAH SKIBICKYJ | | Address on File | | | | | | |
| SARAH SORG | | Address on File | | | | | | |
| SARAH SPENCER | | Address on File | | | | | | |
| SARAH SROKA | | Address on File | | | | | | |
| SARAH STAMPS | | Address on File | | | | | | |
| SARAH TALL | | Address on File | | | | | | |
| SARAH TAYLOR | | Address on File | | | | | | |
| SARAH TAYLOR | | Address on File | | | | | | |
| Sarah Tedder | | Address on File | | | | | | |
| SARAH THOMAS | | Address on File | | | | | | |
| SARAH TORMOLLEN | | Address on File | | | | | | |
| SARAH WALKER | | Address on File | | | | | | |
| SARAH WATTS | | Address on File | | | | | | |
| SARAH WESSEL | | Address on File | | | | | | |
| SARAH WESTON | | Address on File | | | | | | |
| SARAH WISE | | Address on File | | | | | | |
| SARAH WITT | | Address on File | | | | | | |
| SARAH WOODSIDE | | Address on File | | | | | | |
| SARAH ZAMAN | | Address on File | | | | | | |
| SARAH/KEVIN GREENE | | Address on File | | | | | | |
| SARAI ROSS | | Address on File | | | | | | |
| SARA-JANE KERSTETTER | | Address on File | | | | | | |
| SARALEE COLLAZO | | Address on File | | | | | | |
| SARANGA WIJERATNE | | Address on File | | | | | | |
| SARAT MAKKENA | | Address on File | | | | | | |
| SAREENA KENNEDY | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SARELLEN KING | | Address on File | | | | | | |
| SARENA RAGLE | | Address on File | | | | | | |
| Sargeon Hunter | | Address on File | | | | | | |
| SARI MAZZOCCA | | Address on File | | | | | | |
| SARINA BIDDLE | | Address on File | | | | | | |
| SARITA SAHOO | | Address on File | | | | | | |
| SARITH SURENDRANATH | | Address on File | | | | | | |
| SARJON MIKHO | | Address on File | | | | | | |
| SARMAD BOUNA | | Address on File | | | | | | |
| SARO RODRIGUEZ | | Address on File | | | | | | |
| SARUDZAI TAFIRENYIKA | | Address on File | | | | | | |
| SARVAR MANSUROV | | Address on File | | | | | | |
| SASHA ANTONIJEVIC | | Address on File | | | | | | |
| SASHA COLEMAN | | Address on File | | | | | | |
| Sasha Foster | | Address on File | | | | | | |
| SASHA JARRETT | | Address on File | | | | | | |
| SASHA MARKOVIC | | Address on File | | | | | | |
| Sasha Mayfield | | Address on File | | | | | | |
| SASHA REYNOLDS | | Address on File | | | | | | |
| SASKIA RIVERO | | Address on File | | | | | | |
| SATEARA MITCHELL | | Address on File | | | | | | |
| SATINDER SINGH | | Address on File | | | | | | |
| SATINDERJEET SINGH | | Address on File | | | | | | |
| SATISH NARULA | | Address on File | | | | | | |
| SATISH PATEL | | Address on File | | | | | | |
| SATONIA MARTIN | | Address on File | | | | | | |
| Saturnino Gonzalez | | Address on File | | | | | | |
| SATVINDER GREGORY | | Address on File | | | | | | |
| SATYAM PACHORI | | Address on File | | | | | | |
| SATYASRI KODALI | | Address on File | | | | | | |
| SAUL DIAZ | | Address on File | | | | | | |
| SAUL SEGOVIA | | Address on File | | | | | | |
| SAUL SUBSIDIARY I LIMITED | | PARTNERSHIP | PO BOX 38042 | | BALTIMORE | MD | 21297-8042 | |
| SAUMINI SRINIVASAN | | Address on File | | | | | | |
| SAUN CLEKLEY | | Address on File | | | | | | |
| SAUNDRA FULLER | | Address on File | | | | | | |
| SAUNDRA FULLER | | Address on File | | | | | | |
| SAUNDRA IRISH | | Address on File | | | | | | |
| SAUNDRA MADDEN | | Address on File | | | | | | |
| SAUNDRA WHITEHEAD | | Address on File | | | | | | |
| SAURABH RAJPAL | | Address on File | | | | | | |
| SAURABH SHAH | | Address on File | | | | | | |
| SAURAV SAHORE | | Address on File | | | | | | |
| Savanah Glowacz | | Address on File | | | | | | |
| SAVANAH THOMPSON | | Address on File | | | | | | |
| Savanna Sauriol | | Address on File | | | | | | |
| SAVANNA SHOWALTER | | Address on File | | | | | | |
| SAVANNA TIRK | | Address on File | | | | | | |
| Savannah Baron | | Address on File | | | | | | |
| SAVANNAH CAMPBELL | | Address on File | | | | | | |
| SAVANNAH COOK | | Address on File | | | | | | |
| Savannah Hopper | | Address on File | | | | | | |
| Savannah Kendall | | Address on File | | | | | | |
| Savannah Pare | | Address on File | | | | | | |
| SAVANNAH REYNOLDS | | Address on File | | | | | | |
| SAVANNAH TATUM | | Address on File | | | | | | |
| SAVANNAH TYLER | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAVANNAH VANCE | | Address on File | | | | | | |
| SAVANNAH WEBB | | Address on File | | | | | | |
| Savannah Willson | | Address on File | | | | | | |
| SAVANNAH WRIGHT | | Address on File | | | | | | |
| SAVITHA PURARIKKAL | | Address on File | | | | | | |
| SAWGRASS MILLS | C/O SUNRISE MILLS (MLP) II LP | P.O. BOX 281006 | | | ATLANTA | GA | 30384-1006 | |
| Sawsan Bajouri | | Address on File | | | | | | |
| SAWYER BUNNENBERG | | Address on File | | | | | | |
| Sawyer Schmitt | | Address on File | | | | | | |
| SAYLO OZKOK | | Address on File | | | | | | |
| SAYRA KHAN | | Address on File | | | | | | |
| SB360 Capital Partners, LLC | | 75 Second Avenue, Ste 570 | | | Needham | MA | 02494 | |
| SB360 HOLDINGS, LLC | DBA SB360 CAPITAL PARTNERS LLC | 4300 EAST 5TH AVE | | | COLUMBUS | OH | 43219 | |
| SBV - HOLLAND LLC | LINDA HANLEY | 100 N POND DRIVE - SUITE F | | | WALLED LAKE | MI | 48390 | |
| SC DEPARTMENT OF REVENUE TAX | | SALES TAX RETURN | | | COLUMBIA | SC | 29214-0101 | |
| SCAFFOLDING INCORPORATED | EILEEN MURPHY | 135 E MCNICHOLS | | | DETROIT | MI | 48203 | |
| SCALES EXPRESS INC | PAM KASTNER | 419 SCALES CREEK RD | PO BOX 189 | | HOMER | GA | 30547 | |
| SCARLENA NAICKER | | Address on File | | | | | | |
| Scarlet Lopez | | Address on File | | | | | | |
| SCARLETT CORTEZ | | Address on File | | | | | | |
| SCARSDALE SECURITY SYSTEMS INC | | 132 MONTGOMERY AVE | | | SCARSDALE | NY | 10583-5503 | |
| SCF RC FUNDING IV LLC | CLAUDIA CURTO | 902 CARNEGIE CENTER BLVD | SUITE 520 | | PRINCETON | NJ | 08540 | |
| SCHAUMBURG ASSOCIATES LLC | | 5215 OLD ORCHARD RD SUITE 880 | | | SKOKIE | IL | 60077 | |
| SCHENAVYA NEVERS | | Address on File | | | | | | |
| SCHERREE DOWNING | | Address on File | | | | | | |
| SCHINDLER ELEVATOR CORP | | PO BOX 93050 | | | CHICAGO | IL | 60673-3050 | |
| SCHNEIDER NATIONAL CARRIERS | AR | SCHNEIDER TRANSPORTATION MGMT | PO BOX 2545 | | GREEN BAY | WI | 54306 | |
| SCHOTTENSTEIN PROPERTY GROUP | | 4300 E 5TH AVE | | | COLUMBUS | OH | 43219 | |
| SCHOTTENSTEIN REALTY LLC | C/O SCHOTTENSTEIN PROPERTY GRP | 4300 EAST FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| SCHOTTENSTEIN STORES CORP. | MARSHA COHEN | VENTURES ACCOUNT | 4300 EAST FIFTH AVE | | COLUMBUS | OH | 43219 | |
| SCOT LOVE | | Address on File | | | | | | |
| SCOT ROUNDS | | Address on File | | | | | | |
| Scot Tyler | | Address on File | | | | | | |
| SCOTT & LEAN FISCHER | | Address on File | | | | | | |
| SCOTT ACHTER | | Address on File | | | | | | |
| SCOTT ALBERGO | | Address on File | | | | | | |
| SCOTT ALLEN | | Address on File | | | | | | |
| Scott Altman | | Address on File | | | | | | |
| SCOTT BACKUS | | Address on File | | | | | | |
| Scott Balling | | Address on File | | | | | | |
| SCOTT BARRY | | Address on File | | | | | | |
| SCOTT BAUMAN | | Address on File | | | | | | |
| SCOTT BEAL | | Address on File | | | | | | |
| SCOTT BELL | | Address on File | | | | | | |
| SCOTT BESCHMAN | | Address on File | | | | | | |
| Scott Binegar | | Address on File | | | | | | |
| Scott Bland | | Address on File | | | | | | |
| SCOTT BOLLIN | | Address on File | | | | | | |
| SCOTT BROOKS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT BROWN | | Address on File | | | | | | |
| Scott Brubach | | Address on File | | | | | | |
| SCOTT BULL | | Address on File | | | | | | |
| SCOTT CALLAWAY | | Address on File | | | | | | |
| SCOTT CHARLTON | | Address on File | | | | | | |
| Scott Collins | | Address on File | | | | | | |
| SCOTT CONSTANTINE | | Address on File | | | | | | |
| Scott Dantzer | | Address on File | | | | | | |
| SCOTT DELAUTER | | Address on File | | | | | | |
| SCOTT DOWELL | | Address on File | | | | | | |
| SCOTT EHRMAN | | Address on File | | | | | | |
| SCOTT ELLIS | | Address on File | | | | | | |
| SCOTT EVASIC | | Address on File | | | | | | |
| SCOTT FORTIER | | Address on File | | | | | | |
| Scott Franklin | | Address on File | | | | | | |
| SCOTT FRANTOM | | Address on File | | | | | | |
| Scott Gale | | Address on File | | | | | | |
| SCOTT GARRANT | | Address on File | | | | | | |
| SCOTT GLENDENING | | Address on File | | | | | | |
| SCOTT GODME | | Address on File | | | | | | |
| SCOTT GRACIE | | Address on File | | | | | | |
| SCOTT HALEY | | Address on File | | | | | | |
| SCOTT HALL | | Address on File | | | | | | |
| SCOTT HANDS | | Address on File | | | | | | |
| SCOTT HARRIS | | Address on File | | | | | | |
| SCOTT HEIRONIMUS | | Address on File | | | | | | |
| SCOTT HENDERSHOT | | Address on File | | | | | | |
| SCOTT HOWELL | | Address on File | | | | | | |
| SCOTT HUNEYCUTT | | Address on File | | | | | | |
| SCOTT HUNT | | Address on File | | | | | | |
| SCOTT IVERSEN | | Address on File | | | | | | |
| SCOTT JAMES | | Address on File | | | | | | |
| Scott Jaynes | | Address on File | | | | | | |
| SCOTT JENNINGS | | Address on File | | | | | | |
| SCOTT JONES | | Address on File | | | | | | |
| SCOTT KETTEL | | Address on File | | | | | | |
| SCOTT KIEFER | | Address on File | | | | | | |
| SCOTT KING | | Address on File | | | | | | |
| Scott LaCoy | | Address on File | | | | | | |
| Scott Lanter | | Address on File | | | | | | |
| Scott Laufman | | Address on File | | | | | | |
| SCOTT LEE | | Address on File | | | | | | |
| Scott Leiderman | | Address on File | | | | | | |
| SCOTT LEKOWSKI | | Address on File | | | | | | |
| SCOTT LEWIS | | Address on File | | | | | | |
| Scott Lindberg | | Address on File | | | | | | |
| SCOTT LINKE | | Address on File | | | | | | |
| SCOTT LITOFF | | Address on File | | | | | | |
| SCOTT LIVINGSTON | | Address on File | | | | | | |
| SCOTT LUCIO | | Address on File | | | | | | |
| SCOTT MAGRUDER | | Address on File | | | | | | |
| SCOTT MAHONEY | | Address on File | | | | | | |
| SCOTT MARSHALL | | Address on File | | | | | | |
| Scott McClish | | Address on File | | | | | | |
| Scott Mckeown | | Address on File | | | | | | |
| SCOTT MCKIBBEN | | Address on File | | | | | | |
| SCOTT MOORE | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT MURRY | | Address on File | | | | | | |
| SCOTT NAGORKA | | Address on File | | | | | | |
| SCOTT PATTON | | Address on File | | | | | | |
| SCOTT PAYNE | | Address on File | | | | | | |
| SCOTT PETERSON | | Address on File | | | | | | |
| SCOTT PETTERSON | | Address on File | | | | | | |
| Scott Phippin | | Address on File | | | | | | |
| SCOTT PLANKENHORN | | Address on File | | | | | | |
| SCOTT PROHL | | Address on File | | | | | | |
| SCOTT PURDY | | Address on File | | | | | | |
| SCOTT RATLIFF | | Address on File | | | | | | |
| Scott Remaly | | Address on File | | | | | | |
| SCOTT ROBINSON | | Address on File | | | | | | |
| SCOTT ROCKWELL | | Address on File | | | | | | |
| SCOTT RUHL | | Address on File | | | | | | |
| SCOTT SCHOBER | | Address on File | | | | | | |
| SCOTT SCMIDT | | Address on File | | | | | | |
| SCOTT SHAMBAUGH | | Address on File | | | | | | |
| SCOTT SHEPPARD | | Address on File | | | | | | |
| SCOTT SIGAI | | Address on File | | | | | | |
| Scott Sihatay | | Address on File | | | | | | |
| SCOTT SORIANO | | Address on File | | | | | | |
| SCOTT STEVENS | | Address on File | | | | | | |
| SCOTT STORM | | Address on File | | | | | | |
| SCOTT TENELSHOF | | Address on File | | | | | | |
| SCOTT TINSLEY HALL | | Address on File | | | | | | |
| SCOTT TOMASIK | | Address on File | | | | | | |
| SCOTT WALLAS | | Address on File | | | | | | |
| SCOTT WARD | | Address on File | | | | | | |
| SCOTT WEISMAN | | Address on File | | | | | | |
| SCOTT WENDLAND | | Address on File | | | | | | |
| SCOTT WHETSTONE | | Address on File | | | | | | |
| Scott Whittington | | Address on File | | | | | | |
| SCOTTY DRAUD | | Address on File | | | | | | |
| SCRIPPS MEDIA INC | DBA WCPO-TV | PO BOX 5380 | | | CINCINNATI | OH | 45201 | |
| SCRIPPS MEDIA INC | DBA WEWS | PO BOX 5380 | | | CINCINNATI | OH | 45201 | |
| SCRIPPS MEDIA INC | DBA WKBW | PO BOX 5380 | | | CINCINNATI | OH | 45201 | |
| SCRIPPS MEDIA INC | DBA WMAR-TV | PO BOX 5380 | | | CINCINNATI | OH | 45201 | |
| SCRIPPS MEDIA INC | DBA WRTV | PO BOX 5380 | | | CINCINNATI | OH | 45201 | |
| SCRIPPS MEDIA INC | DOUG MANNING | PO BOX 5380 | | | CINCINNATI | OH | 45201 | |
| SCRIPPS MEDIA INC | MICHELLE CAMPBELL | DBA WSYM-TV | PO BOX 5380 | | CINCINNATI | OH | 45201 | |
| SCRIPPS MEDIA INC | | PO BOX 5380 | | | CINCINNATI | OH | 45201 | |
| SCRIPPS MEDIA INC DBA WGNT | KATE BROWN | PO BOX 5380 | | | CINCINNATI | OH | 45201 | |
| SCRIPPS MEDIA INC DBA WTKR | | PO BOX 5380 | | | CINCINNATI | OH | 45201 | |
| SCRIPPS MEDIA INC DBA WXYZ | | PO BOX 5380 | | | CINCINNATI | OH | 45201 | |
| SEALY MATTRESS MANUFACTURING | | ONE OFFICE PARKWAY | | | TRINITY | NC | 27370 | |
| SEAMUS MCHUGH | | Address on File | | | | | | |
| SEAN ARMSTRONG | | Address on File | | | | | | |
| SEAN BAILEY | | Address on File | | | | | | |
| SEAN BAUMGARDNER | | Address on File | | | | | | |
| SEAN BORTON | | Address on File | | | | | | |
| Sean Boyd | | Address on File | | | | | | |
| SEAN BROOKS | | Address on File | | | | | | |
| SEAN BULTHAUP | | Address on File | | | | | | |
| Sean Cabaday | | Address on File | | | | | | |
| SEAN CARLEY | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEAN CARNEY | | Address on File | | | | | | |
| SEAN CARTER | | Address on File | | | | | | |
| SEAN CLARK | | Address on File | | | | | | |
| SEAN CLARK | | Address on File | | | | | | |
| SEAN DEVLIN | | Address on File | | | | | | |
| Sean Doyle | | Address on File | | | | | | |
| SEAN DUGAN | | Address on File | | | | | | |
| SEAN EGAN | | Address on File | | | | | | |
| SEAN EVANS | | Address on File | | | | | | |
| SEAN GIBBONS | | Address on File | | | | | | |
| Sean Gooden | | Address on File | | | | | | |
| SEAN HARRIS | | Address on File | | | | | | |
| SEAN HOLLAND | | Address on File | | | | | | |
| SEAN JARNAGIN | | Address on File | | | | | | |
| Sean Jester | | Address on File | | | | | | |
| Sean Joseph | | Address on File | | | | | | |
| SEAN KEANE | | Address on File | | | | | | |
| SEAN KEARNS | | Address on File | | | | | | |
| SEAN KELLY | | Address on File | | | | | | |
| SEAN KENNEDY | | Address on File | | | | | | |
| SEAN KIPER | | Address on File | | | | | | |
| SEAN KREKE | | Address on File | | | | | | |
| SEAN MATTHEWS | | Address on File | | | | | | |
| SEAN MCCARTHY | | Address on File | | | | | | |
| Sean McComis | | Address on File | | | | | | |
| SEAN MCGRATH | | Address on File | | | | | | |
| Sean McKay | | Address on File | | | | | | |
| SEAN MCKENNA | | Address on File | | | | | | |
| SEAN MELNIK | | Address on File | | | | | | |
| SEAN MILLER | | Address on File | | | | | | |
| SEAN MOGRIDGE | | Address on File | | | | | | |
| Sean Monikowski | | Address on File | | | | | | |
| SEAN MORGAN | | Address on File | | | | | | |
| SEAN MULDOWNEY | | Address on File | | | | | | |
| SEAN MURPHY | | Address on File | | | | | | |
| SEAN OHARA | | Address on File | | | | | | |
| SEAN OHOLLAREN | | Address on File | | | | | | |
| SEAN PIVOVARNIK | | Address on File | | | | | | |
| Sean Romine | | Address on File | | | | | | |
| Sean Ruple | | Address on File | | | | | | |
| SEAN SACKS | | Address on File | | | | | | |
| Sean Sauer | | Address on File | | | | | | |
| SEAN SHAW | | Address on File | | | | | | |
| SEAN SLOAN | | Address on File | | | | | | |
| SEAN SPORLEDER | | Address on File | | | | | | |
| Sean Stocker | | Address on File | | | | | | |
| Sean Taylor | | Address on File | | | | | | |
| SEAN WEBB | | Address on File | | | | | | |
| SEAN WOZNIAK | | Address on File | | | | | | |
| Seandale Elliott | | Address on File | | | | | | |
| SEANNA JENKINS | | Address on File | | | | | | |
| SEARCHLIGHT ELECTRIC LIMITED | DARREN MILLS | SIDNEY HOUSE | 900 OLDHAM ROAD | | MANCHESTER | | M40 2BS | United Kingdom |
| SEASON NEWHOUSE | | Address on File | | | | | | |
| SEAVENTURE JILL JENNINGS | | Address on File | | | | | | |
| Sebastian Carvalho | | Address on File | | | | | | |
| Sebastian Castro | | Address on File | | | | | | |
| SEBASTIAN JUSTEL | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEBASTIAN MARTINEZ | | Address on File | | | | | | |
| Sebastian Minnis | | Address on File | | | | | | |
| SEBELEE GAYFLORSEE | | Address on File | | | | | | |
| Second Avenue Capital Partners LLC, as Administrative Agent and Collateral Agent | | 75 Second Avenue, Suite 550 | | | Needham | MA | 02494 | |
| SECOY AYRES | | Address on File | | | | | | |
| SECRETARY OF STATE OF ILLINOIS | | 501 S. 2ND ST. RM 591 | | | SPRINGFIELD | IL | 62756-7200 | |
| SECURITAS SECURITY SERVICES | USA INC | PO BOX 403412 | | | ATLANTA | GA | 30384-3412 | |
| SECURITAS TECHNOLOGY CORPORATION | LISA STEELE-GIBBS | 3800 TABS DRIVE | | | UNION TOWN | OH | 44685 | |
| SECURITY DOOR INC | KEN SAK | 2733 SAMUELSON ROAD | | | PORTAGE | IN | 46368 | |
| SECURITY LIFE OF DENVER | | 1290 BROADWAY | | | DENVER | CO | 80203 | |
| SEDEEQUAH GASTON | | Address on File | | | | | | |
| SEDIEL MONTAGUTH | | Address on File | | | | | | |
| SEELINA BEVERLY | | Address on File | | | | | | |
| SEELINA BEVERYLY | | Address on File | | | | | | |
| SEGUN OLAGUNJU | | Address on File | | | | | | |
| Segundo Cisneros | | Address on File | | | | | | |
| SEHRISH HUSSAIN | | Address on File | | | | | | |
| SEI INC | DBA SERVICE EXPRESS INC | 3854 BROADMOOR AVE SE | | | GRAND RAPIDS | MI | 49512 | |
| SEI INC | PATTY HUMBLE | 4300 EAST FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| SEIFU MULUGETA | | Address on File | | | | | | |
| SEJAL GANDHI | | Address on File | | | | | | |
| Sejal Nanavaty | | Address on File | | | | | | |
| SEKAI KPECLET | | Address on File | | | | | | |
| Sekou Walker | | Address on File | | | | | | |
| SELCUK KUBEDDIN | | Address on File | | | | | | |
| SELECT MANAGEMENT GROUP LLC | RALIAT ADEJUMO | 345 N MAPLE DRIVE STE 230 | | | BEVERLY HILLS | CA | 90210 | |
| SELENA DECARBO | | Address on File | | | | | | |
| Selena Hernandez | | Address on File | | | | | | |
| SELENA JEFFERY | | Address on File | | | | | | |
| SELENA MCGILLIVARY | | Address on File | | | | | | |
| SELENA MORGAN | | Address on File | | | | | | |
| Selena Pikulin | | Address on File | | | | | | |
| Selenia Terry | | Address on File | | | | | | |
| SELINA BIVINS | | Address on File | | | | | | |
| SELINA HOWARD | | Address on File | | | | | | |
| SELINA PETRONELLI | | Address on File | | | | | | |
| SELINIA COLE | | Address on File | | | | | | |
| SELLINA FLADGER | | Address on File | | | | | | |
| SELMA HAMZABEGOVIC | | Address on File | | | | | | |
| SEMCO ENERGY INC | SEMCO ENERGY GAS COMPANY | 1411 THIRD STREET, STE A | | | PORT HURON | MI | 48060 | |
| Semre Sultan | | Address on File | | | | | | |
| SENAD JAHIC | | Address on File | | | | | | |
| SENAIT GEBREMEDHIN | | Address on File | | | | | | |
| SENICA CHASTINE | | Address on File | | | | | | |
| Senobia Eskew | | Address on File | | | | | | |
| SENTHILVELAN KAMALAKKANNAN | | Address on File | | | | | | |
| Sequana Lee-Stith | | Address on File | | | | | | |
| Serayah Bailey | | Address on File | | | | | | |
| SEREINA DELAROSA | | Address on File | | | | | | |
| SERENA POLLARD | | Address on File | | | | | | |
| SERENA SIMS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Serenity Hayes | | Address on File | | | | | | |
| SERETHA GIBBS | | Address on File | | | | | | |
| SERGE GUERIN | | Address on File | | | | | | |
| Serge Jacques | | Address on File | | | | | | |
| SERGE MBULLU | | Address on File | | | | | | |
| SERGEY KRYVYTSKY | | Address on File | | | | | | |
| SERGII SLEBEZIUKE | | Address on File | | | | | | |
| Sergio Birch | | Address on File | | | | | | |
| Sergio Braswell | | Address on File | | | | | | |
| SERGIO FONTE | | Address on File | | | | | | |
| Sergio Garcia | | Address on File | | | | | | |
| Sergio Inan | | Address on File | | | | | | |
| SERGY DENYSYUK | | Address on File | | | | | | |
| SERIF REDZIC | | Address on File | | | | | | |
| SERINA FRANCIS | | Address on File | | | | | | |
| SERITA ROBINSON | | Address on File | | | | | | |
| SERNA POSLUSZNY | | Address on File | | | | | | |
| SERVANT FIRE PROTECTION LLC | RACHEL PROOS | 820 FESSLERS PARKWAY | SUITE #135 | | NASHVILLE | TN | 37210 | |
| SERVICECHANNEL.COM INC | AMY | 6200 STONERIDGE MALL ROAD | SUITE 450 | | PLEASANTON | CA | 94588 | |
| SETH AMBROSE | | Address on File | | | | | | |
| Seth Biemiller | | Address on File | | | | | | |
| SETH DOWLER | | Address on File | | | | | | |
| SETH HOORMAN | | Address on File | | | | | | |
| Seth Huspek | | Address on File | | | | | | |
| SETH KIRKHAM | | Address on File | | | | | | |
| SETH KWARTENG | | Address on File | | | | | | |
| SETH LITTLETON | | Address on File | | | | | | |
| Seth Maxwell | | Address on File | | | | | | |
| SETH MCCORMICK | | Address on File | | | | | | |
| Seth Mitchell | | Address on File | | | | | | |
| SETH MONNIN | | Address on File | | | | | | |
| SETH ROY | | Address on File | | | | | | |
| SETH RUTTENCUTTER | | Address on File | | | | | | |
| Seth Tucker | | Address on File | | | | | | |
| SETH WICKLINE | | Address on File | | | | | | |
| SETSOFIAH MAWUSI | | Address on File | | | | | | |
| Seven Holocene | | Address on File | | | | | | |
| SEYED HOSSEINI | | Address on File | | | | | | |
| SEYVON MARSHALL | | Address on File | | | | | | |
| Sha Zhu | | Address on File | | | | | | |
| SHAAN SIDHU | | Address on File | | | | | | |
| SHABANA AZHAR | | Address on File | | | | | | |
| SHABBIR AHMED | | Address on File | | | | | | |
| SHABEN ZEJNELI | | Address on File | | | | | | |
| SHABLAINA EVERAGE | | Address on File | | | | | | |
| Shad Modad | | Address on File | | | | | | |
| Shadejia Smith | | Address on File | | | | | | |
| SHADIA SALEM | | Address on File | | | | | | |
| SHADIYA ABDULGHAFOOR | | Address on File | | | | | | |
| SHADRAC MUNUNGOH | | Address on File | | | | | | |
| SHADY ISHAK | | Address on File | | | | | | |
| SHAE BIETH | | Address on File | | | | | | |
| SHAENAN MILLER | | Address on File | | | | | | |
| SHAFEEQ SALEH | | Address on File | | | | | | |
| Shahana Hakim | | Address on File | | | | | | |
| SHAHEEDA WILKS | | Address on File | | | | | | |
| Shahera Khalil | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shahla Fatemi Monfared | | Address on File | | | | | | |
| Shahnoza Usmanova | | Address on File | | | | | | |
| SHAHRIAR BIN MUSTAFA | | Address on File | | | | | | |
| SHAIK AMJAD | | Address on File | | | | | | |
| SHAIMA AHMED | | Address on File | | | | | | |
| SHAINA MOORE | | Address on File | | | | | | |
| Shainaliz Ortiz | | Address on File | | | | | | |
| SHAINE SCOTT | | Address on File | | | | | | |
| SHAJAN SHALIM | | Address on File | | | | | | |
| SHAJI MOHAMED | | Address on File | | | | | | |
| Shaji Parameswaran | | Address on File | | | | | | |
| SHAJOUNTEE THOMPSON | | Address on File | | | | | | |
| SHAKEEYA EADDY | | Address on File | | | | | | |
| SHAKEILA JACOBS | | Address on File | | | | | | |
| SHAKERA BEADLE | | Address on File | | | | | | |
| Shakerra Veney | | Address on File | | | | | | |
| SHAKIAH WILLIAMS | | Address on File | | | | | | |
| Shakil Wasti | | Address on File | | | | | | |
| Shakilia Whitley | | Address on File | | | | | | |
| SHAKIRA GAYLES | | Address on File | | | | | | |
| Shakira Mcnair | | Address on File | | | | | | |
| Shakira Wright | | Address on File | | | | | | |
| Shakyri Bishop | | Address on File | | | | | | |
| Shalemiyah Green | | Address on File | | | | | | |
| SHALENA BELL | | Address on File | | | | | | |
| SHALENE DUNCAN | | Address on File | | | | | | |
| SHALEY PUCHER | | Address on File | | | | | | |
| SHALIA ALSTON-DILLARD | | Address on File | | | | | | |
| SHALISA LAWSON | | Address on File | | | | | | |
| SHALONDA COLEMAN | | Address on File | | | | | | |
| SHALONDA LOVE | | Address on File | | | | | | |
| SHALONDA OYEKUNLE | | Address on File | | | | | | |
| SHALONNA WATTS | | Address on File | | | | | | |
| SHALYNN JONES | | Address on File | | | | | | |
| SHAMA SINGH | | Address on File | | | | | | |
| Shamar Wood | | Address on File | | | | | | |
| SHAMBAUGH, KAST, BECK & WILLIAMS LLP | | 229 WEST BERRY ST, SUITE 400 | | | FORT WAYNE | IN | 46802 | |
| SHAMECIA HINES | | Address on File | | | | | | |
| SHAMEKA JACKSON | | Address on File | | | | | | |
| SHAMEKA JOHNSON | | Address on File | | | | | | |
| SHAMEKA PRATT | | Address on File | | | | | | |
| Shameka Tillett | | Address on File | | | | | | |
| Shamika Evans | | Address on File | | | | | | |
| SHAMIKO PERKINS | | Address on File | | | | | | |
| SHAMIL MARROGEEI | | Address on File | | | | | | |
| SHAMIM AHMED | | Address on File | | | | | | |
| SHAMIYAH CUNNINGHAM | | Address on File | | | | | | |
| SHAMMAH SIMMONS | | Address on File | | | | | | |
| SHAMSO DAUD | | Address on File | | | | | | |
| SHAMSUN NAHAR | | Address on File | | | | | | |
| SHAN LI | | Address on File | | | | | | |
| Shana Calloway | | Address on File | | | | | | |
| SHANA GUNN | | Address on File | | | | | | |
| Shana Hill | | Address on File | | | | | | |
| SHANA JACKSON | | Address on File | | | | | | |
| Shana Johnson | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHANA MALBROUGH | | Address on File | | | | | | |
| SHANA/ROBERT LEWIS/WASHINGTO | | Address on File | | | | | | |
| Shanae Britt | | Address on File | | | | | | |
| SHANAE STRONG | | Address on File | | | | | | |
| SHANAEL BATES | | Address on File | | | | | | |
| SHANAHNAZ YOUSOFY | | Address on File | | | | | | |
| SHANAN MARTIN | | Address on File | | | | | | |
| SHANARA FOUNTAIN | | Address on File | | | | | | |
| Shanaven Brown-Poole | | Address on File | | | | | | |
| SHANAY CLAY | | Address on File | | | | | | |
| Shanayra Marshall | | Address on File | | | | | | |
| SHANDA DENNIS | | Address on File | | | | | | |
| SHANDA DIXON | | Address on File | | | | | | |
| SHANDA DUROSKO | | Address on File | | | | | | |
| SHANDA GOTTLIEB | | Address on File | | | | | | |
| SHANDA WESTMORELAND | | Address on File | | | | | | |
| Shandarion Walker | | Address on File | | | | | | |
| SHANDON GRIGGS | | Address on File | | | | | | |
| SHANE ALEXANDER | | Address on File | | | | | | |
| Shane Arnold | | Address on File | | | | | | |
| Shane Beazley | | Address on File | | | | | | |
| SHANE BROWNING | | Address on File | | | | | | |
| SHANE BURKETT | | Address on File | | | | | | |
| SHANE CROUCH | | Address on File | | | | | | |
| SHANE CROUCH | | Address on File | | | | | | |
| SHANE DAVIS | | Address on File | | | | | | |
| SHANE DUNCAN | | Address on File | | | | | | |
| SHANE EVANS | | Address on File | | | | | | |
| Shane Forrester | | Address on File | | | | | | |
| SHANE FRANK | | Address on File | | | | | | |
| Shane Gill | | Address on File | | | | | | |
| Shane Hardy | | Address on File | | | | | | |
| Shane Hershey | | Address on File | | | | | | |
| SHANE HOWARD | | Address on File | | | | | | |
| Shane Jerde | | Address on File | | | | | | |
| Shane Kamp | | Address on File | | | | | | |
| Shane Limer | | Address on File | | | | | | |
| SHANE LOVING | | Address on File | | | | | | |
| Shane Parrino | | Address on File | | | | | | |
| Shane Reisinger | | Address on File | | | | | | |
| SHANE SMITH | | Address on File | | | | | | |
| SHANE SOPEL | | Address on File | | | | | | |
| SHANE SWANSON | | Address on File | | | | | | |
| Shane Young | | Address on File | | | | | | |
| SHANEKA SMITH | | Address on File | | | | | | |
| SHANEL GENTRY | | Address on File | | | | | | |
| SHANELL HENRY | | Address on File | | | | | | |
| SHANELL HUNT | | Address on File | | | | | | |
| SHANELL SYKES | | Address on File | | | | | | |
| SHANELL WARD | | Address on File | | | | | | |
| SHANELLE NEELY | | Address on File | | | | | | |
| SHANELLE PATTERSON | | Address on File | | | | | | |
| SHANELLE RUCKER | | Address on File | | | | | | |
| SHANEQUA TYSON | | Address on File | | | | | | |
| Shaneya Wright | | Address on File | | | | | | |
| Shangco Barnes | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHANI KAGAN | | Address on File | | | | | | |
| Shania Smith | | Address on File | | | | | | |
| SHANICE CUMBERBATCH | | Address on File | | | | | | |
| Shanice Forbes | | Address on File | | | | | | |
| SHANIGUA PARKER | | Address on File | | | | | | |
| Shaniqua Brooks | | Address on File | | | | | | |
| Shaniqua Trusty | | Address on File | | | | | | |
| SHANIQUE HERNANDEZ | | Address on File | | | | | | |
| SHANIQUEA HICKMAN | | Address on File | | | | | | |
| SHANITA MARTHA | | Address on File | | | | | | |
| SHANITA MOON | | Address on File | | | | | | |
| SHANITTA WICKWARE | | Address on File | | | | | | |
| SHANJAE GILBERT | | Address on File | | | | | | |
| SHANLEY ASAY | | Address on File | | | | | | |
| SHANMUGA CHITHAMBARA | | Address on File | | | | | | |
| SHANNA BEEMER | | Address on File | | | | | | |
| SHANNA HUTH | | Address on File | | | | | | |
| SHANNA MAROUGI | | Address on File | | | | | | |
| SHANNA MONTAGNER | | Address on File | | | | | | |
| Shanna Roberts | | Address on File | | | | | | |
| SHANNEN LOWRY | | Address on File | | | | | | |
| SHANNNON POSNER | | Address on File | | | | | | |
| SHANNON AGEE | | Address on File | | | | | | |
| Shannon Anderson | | Address on File | | | | | | |
| SHANNON BALMER | | Address on File | | | | | | |
| Shannon Briscoe | | Address on File | | | | | | |
| Shannon Brock | | Address on File | | | | | | |
| SHANNON BROOKS | | Address on File | | | | | | |
| SHANNON BRYANT | | Address on File | | | | | | |
| SHANNON BURNELL | | Address on File | | | | | | |
| SHANNON ENGLE | | Address on File | | | | | | |
| SHANNON GALLAGHER | | Address on File | | | | | | |
| Shannon Gerke | | Address on File | | | | | | |
| SHANNON GLOVER | | Address on File | | | | | | |
| Shannon Groeper | | Address on File | | | | | | |
| SHANNON GROFF | | Address on File | | | | | | |
| Shannon Grove | | Address on File | | | | | | |
| SHANNON HAMPSTEN | | Address on File | | | | | | |
| SHANNON HARRINGTON | | Address on File | | | | | | |
| SHANNON HART | | Address on File | | | | | | |
| SHANNON HAYES | | Address on File | | | | | | |
| SHANNON HENDRICKS | | Address on File | | | | | | |
| SHANNON HICKS | | Address on File | | | | | | |
| SHANNON HOFFMAN | | Address on File | | | | | | |
| SHANNON HRBAL-HALL | | Address on File | | | | | | |
| SHANNON HUGHES | | Address on File | | | | | | |
| SHANNON JAMES | | Address on File | | | | | | |
| SHANNON JOHNSON | | Address on File | | | | | | |
| SHANNON KOHLHAUS | | Address on File | | | | | | |
| SHANNON KONARSKI | | Address on File | | | | | | |
| Shannon Kubina | | Address on File | | | | | | |
| SHANNON LOWER | | Address on File | | | | | | |
| SHANNON MARKEY | | Address on File | | | | | | |
| SHANNON MCELMURRY | | Address on File | | | | | | |
| SHANNON MCFARLAND | | Address on File | | | | | | |
| Shannon McGlone | | Address on File | | | | | | |
| SHANNON MOORE | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shannon Moore | | Address on File | | | | | | |
| Shannon Noble | | Address on File | | | | | | |
| SHANNON ORTIZ | | Address on File | | | | | | |
| SHANNON PARK | | Address on File | | | | | | |
| SHANNON PERRERA | | Address on File | | | | | | |
| SHANNON REESE | | Address on File | | | | | | |
| Shannon Ries | | Address on File | | | | | | |
| SHANNON RONDO | | Address on File | | | | | | |
| SHANNON SAUNDERS | | Address on File | | | | | | |
| SHANNON SEALS | | Address on File | | | | | | |
| SHANNON SEITZ | | Address on File | | | | | | |
| Shannon Sisco | | Address on File | | | | | | |
| SHANNON SMITH | | Address on File | | | | | | |
| SHANNON SMITH | | Address on File | | | | | | |
| SHANNON SNOW | | Address on File | | | | | | |
| SHANNON STAMATIS | | Address on File | | | | | | |
| SHANNON STEWART | | Address on File | | | | | | |
| SHANNON TALTON | | Address on File | | | | | | |
| SHANNON TOWLES | | Address on File | | | | | | |
| SHANNON VALCARENGHI | | Address on File | | | | | | |
| SHANNON VELOTTA | | Address on File | | | | | | |
| Shannon Wallace | | Address on File | | | | | | |
| SHANNON WALUKIEWICZ | | Address on File | | | | | | |
| SHANNON WENTZ | | Address on File | | | | | | |
| SHANNON WHITE | | Address on File | | | | | | |
| SHANNON WIERCINSKI | | Address on File | | | | | | |
| SHANNON WILKINSON | | Address on File | | | | | | |
| SHANNON WOLFE | | Address on File | | | | | | |
| SHANNON ZELLERS | | Address on File | | | | | | |
| SHANON MINKS | | Address on File | | | | | | |
| SHANON PALAN | | Address on File | | | | | | |
| SHANON YOUNG | | Address on File | | | | | | |
| SHANONN GLOVER | | Address on File | | | | | | |
| SHANSTELLA BARNES | | Address on File | | | | | | |
| SHANTA CHRISTOPHER | | Address on File | | | | | | |
| SHANTA WASHINGTON-JOHN | | Address on File | | | | | | |
| SHANTAI LIVINGSTON | | Address on File | | | | | | |
| Shantanae Passmore | | Address on File | | | | | | |
| Shantay Dennis | | Address on File | | | | | | |
| SHANTE BRAWNER | | Address on File | | | | | | |
| SHANTE SAMELSON | | Address on File | | | | | | |
| Shante Wilkerson | | Address on File | | | | | | |
| SHANTEE WYNN | | Address on File | | | | | | |
| SHANTEL ERVIN | | Address on File | | | | | | |
| Shantel Yarborough | | Address on File | | | | | | |
| Shantell Bew | | Address on File | | | | | | |
| SHANTELL STOVALL | | Address on File | | | | | | |
| Shantelle Owens | | Address on File | | | | | | |
| Shanteria Echols | | Address on File | | | | | | |
| SHANTI FREE | | Address on File | | | | | | |
| SHANTI PASHAM | | Address on File | | | | | | |
| SHANTI ROGERS | | Address on File | | | | | | |
| SHANTI WALCHLI | | Address on File | | | | | | |
| Shantinique Shedrick | | Address on File | | | | | | |
| Shaqayvis Hopkins | | Address on File | | | | | | |
| Shaquan Smith | | Address on File | | | | | | |
| Shaquan Wilkins | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAQUANA WATSON | | Address on File | | | | | | |
| SHAQUELLE GREEN | | Address on File | | | | | | |
| Shaquille Weathersby | | Address on File | | | | | | |
| Shaquita Harris | | Address on File | | | | | | |
| Shar Dzaferi | | Address on File | | | | | | |
| Shara Ricks | | Address on File | | | | | | |
| SHARAN DUREN | | Address on File | | | | | | |
| SHARAN GOTTUMUKKALA | | Address on File | | | | | | |
| SHARATH GOWDA | | Address on File | | | | | | |
| SHARATH MANDAVA | | Address on File | | | | | | |
| Sharbel Solayman | | Address on File | | | | | | |
| SHARDA FAMBRO | | Address on File | | | | | | |
| Sharda Lawrence | | Address on File | | | | | | |
| Shareena Gibson | | Address on File | | | | | | |
| SHAREKA WILLIAMS | | Address on File | | | | | | |
| SHAREKA WORTHY | | Address on File | | | | | | |
| SHAREKA WRIGHT | | Address on File | | | | | | |
| SHARENA WILLIAMS | | Address on File | | | | | | |
| SHARERA COWAN | | Address on File | | | | | | |
| SHARHONDA DANIELS | | Address on File | | | | | | |
| SHARI CONRAD | | Address on File | | | | | | |
| SHARI DAVIDSON | | Address on File | | | | | | |
| SHARI JOYNER | | Address on File | | | | | | |
| SHARI KINCAID | | Address on File | | | | | | |
| Shari Legree | | Address on File | | | | | | |
| SHARI LYLES | | Address on File | | | | | | |
| SHARI MARXEN | | Address on File | | | | | | |
| SHARI NUTTER | | Address on File | | | | | | |
| SHARI PESYAN | | Address on File | | | | | | |
| Shari Rodgers | | Address on File | | | | | | |
| SHARI SCHMITT | | Address on File | | | | | | |
| SHARI SIBLEY | | Address on File | | | | | | |
| SHARICE PRIDE | | Address on File | | | | | | |
| SHARINA WOODARD | | Address on File | | | | | | |
| Sharita Chambliss | | Address on File | | | | | | |
| SHARLA VAUGHN | | Address on File | | | | | | |
| SHARLA WHITE | | Address on File | | | | | | |
| SHARLEEKA LEWIS | | Address on File | | | | | | |
| Sharlene Dostal | | Address on File | | | | | | |
| SHARLENE GIBBS | | Address on File | | | | | | |
| SHARLENE HAMMOND | | Address on File | | | | | | |
| SHARLENE HELTON | | Address on File | | | | | | |
| Sharlene Lewter-Flood | | Address on File | | | | | | |
| Sharmaine Owens | | Address on File | | | | | | |
| SHARMAINE WALKER | | Address on File | | | | | | |
| SHARNA PERKINS | | Address on File | | | | | | |
| SHARNITA JACKSON | | Address on File | | | | | | |
| SHARON ANSON | | Address on File | | | | | | |
| Sharon Barnes | | Address on File | | | | | | |
| SHARON BARTLEY | | Address on File | | | | | | |
| SHARON BERBERICH | | Address on File | | | | | | |
| SHARON BERGER | | Address on File | | | | | | |
| SHARON BOWEN | | Address on File | | | | | | |
| SHARON BOWIE | | Address on File | | | | | | |
| SHARON BROWN | | Address on File | | | | | | |
| SHARON BRYAN | | Address on File | | | | | | |
| SHARON BURNETT | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARON CHAVIS | | Address on File | | | | | | |
| SHARON CONARD | | Address on File | | | | | | |
| SHARON CONTY | | Address on File | | | | | | |
| SHARON CORONA | | Address on File | | | | | | |
| SHARON DAVINROY | | Address on File | | | | | | |
| SHARON DAVIS | | Address on File | | | | | | |
| SHARON DICKERSON | | Address on File | | | | | | |
| SHARON DUNAWAY | | Address on File | | | | | | |
| SHARON EAST | | Address on File | | | | | | |
| SHARON ELLMAKER | | Address on File | | | | | | |
| Sharon Fico | | Address on File | | | | | | |
| SHARON GASKINS | | Address on File | | | | | | |
| SHARON GIBSON | | Address on File | | | | | | |
| SHARON GIST | | Address on File | | | | | | |
| SHARON GORDON | | Address on File | | | | | | |
| SHARON GRIFFITH | | Address on File | | | | | | |
| SHARON HAGGERTY | | Address on File | | | | | | |
| SHARON HALL | | Address on File | | | | | | |
| SHARON HAMMONDS | | Address on File | | | | | | |
| SHARON HATCH | | Address on File | | | | | | |
| SHARON HATFIELD | | Address on File | | | | | | |
| SHARON JACKSON | | Address on File | | | | | | |
| SHARON JONES | | Address on File | | | | | | |
| SHARON JONES | | Address on File | | | | | | |
| SHARON KEATING | | Address on File | | | | | | |
| SHARON KIRKALDY | | Address on File | | | | | | |
| SHARON KNOWLTON | | Address on File | | | | | | |
| SHARON LAYTON | | Address on File | | | | | | |
| Sharon Leigh | | Address on File | | | | | | |
| SHARON LEWIS | | Address on File | | | | | | |
| SHARON LINGLE | | Address on File | | | | | | |
| Sharon Lyles | | Address on File | | | | | | |
| SHARON LYNCH | | Address on File | | | | | | |
| SHARON MILLER | | Address on File | | | | | | |
| SHARON MOORE | | Address on File | | | | | | |
| SHARON MORANTE | | Address on File | | | | | | |
| SHARON MUSSER | | Address on File | | | | | | |
| Sharon Payne | | Address on File | | | | | | |
| Sharon Porter | | Address on File | | | | | | |
| SHARON RAGLAND | | Address on File | | | | | | |
| SHARON REED | | Address on File | | | | | | |
| SHARON RICE | | Address on File | | | | | | |
| SHARON RIDING | | Address on File | | | | | | |
| SHARON RODGERS | | Address on File | | | | | | |
| SHARON SCHULTZ | | Address on File | | | | | | |
| SHARON SOISTMAN | | Address on File | | | | | | |
| SHARON SONNE | | Address on File | | | | | | |
| SHARON SPROUSE | | Address on File | | | | | | |
| Sharon Tankersley | | Address on File | | | | | | |
| SHARON TENNA | | Address on File | | | | | | |
| Sharon Thomas | | Address on File | | | | | | |
| SHARON THORNTON | | Address on File | | | | | | |
| SHARON WASHINGTON | | Address on File | | | | | | |
| SHARON WEBB | | Address on File | | | | | | |
| SHARON WILLIAMS | | Address on File | | | | | | |
| SHARON WILLIAMS | | Address on File | | | | | | |
| SHARON WILSON | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARON WISE | | Address on File | | | | | | |
| SHARON WOODALL | | Address on File | | | | | | |
| SHARON WOODS | | Address on File | | | | | | |
| SHARON YOUNG | | Address on File | | | | | | |
| SHARONDA AMERSON | | Address on File | | | | | | |
| SHARONDA PURNELL | | Address on File | | | | | | |
| SHARONE HARRISON | | Address on File | | | | | | |
| SHARRON BARKER | | Address on File | | | | | | |
| SHARRON BROWN | | Address on File | | | | | | |
| SHARRON HARRIS | | Address on File | | | | | | |
| SHARRON SMITH | | Address on File | | | | | | |
| SHARRONDA CARTER | | Address on File | | | | | | |
| SHARROUN BARNEY | | Address on File | | | | | | |
| SHASTINE PAVAO | | Address on File | | | | | | |
| Shateal Warnock | | Address on File | | | | | | |
| Shatera Lucas | | Address on File | | | | | | |
| SHATINA ELIAS | | Address on File | | | | | | |
| Shatique White | | Address on File | | | | | | |
| SHATON MASON | | Address on File | | | | | | |
| Shatori Hood | | Address on File | | | | | | |
| SHAUN COYNE | | Address on File | | | | | | |
| SHAUN DUNHAM | | Address on File | | | | | | |
| SHAUN FIELDS | | Address on File | | | | | | |
| Shaun Freeman | | Address on File | | | | | | |
| Shaun Harris | | Address on File | | | | | | |
| SHAUN MATAKO | | Address on File | | | | | | |
| SHAUN MCCONNAGHY | | Address on File | | | | | | |
| SHAUN WHITE | | Address on File | | | | | | |
| SHAUN YEARY | | Address on File | | | | | | |
| SHAUNA CROMARTIE | | Address on File | | | | | | |
| SHAUNA GASTON | | Address on File | | | | | | |
| SHAUNA LARRICK | | Address on File | | | | | | |
| SHAUNA PINA | | Address on File | | | | | | |
| SHAUNA RAPP | | Address on File | | | | | | |
| SHAUNA REEVES | | Address on File | | | | | | |
| SHAUNA RUCKER | | Address on File | | | | | | |
| SHAUNA RUNDLE | | Address on File | | | | | | |
| SHAUNA WINSTON | | Address on File | | | | | | |
| SHAUNDA GLOVER | | Address on File | | | | | | |
| Shaunt Looney | | Address on File | | | | | | |
| SHAUNTAE HUNTINGTON | | Address on File | | | | | | |
| Shaunte Lane | | Address on File | | | | | | |
| SHAUNTEE NYE | | Address on File | | | | | | |
| SHAUNTEL KERR | | Address on File | | | | | | |
| SHAVANA KING | | Address on File | | | | | | |
| Shavon Fickens | | Address on File | | | | | | |
| SHAVONAS DAVIS | | Address on File | | | | | | |
| Shavone Burton | | Address on File | | | | | | |
| Shavonn Morgan | | Address on File | | | | | | |
| SHAVONNE HARRIS | | Address on File | | | | | | |
| SHAW INDUSTRIES INC | SHAW STRATEGIC SOLUTIONS GROUP | PO BOX 2128 | | | DALTON | GA | 30722-2128 | |
| SHAWANA HANSON | | Address on File | | | | | | |
| SHAWANDA PARGO | | Address on File | | | | | | |
| Shawanda Smith | | Address on File | | | | | | |
| SHAWN AMBURGEY | | Address on File | | | | | | |
| SHAWN AN | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAWN ARROYO | | Address on File | | | | | | |
| SHAWN BEACHY | | Address on File | | | | | | |
| SHAWN BECKNER | | Address on File | | | | | | |
| Shawn Brown | | Address on File | | | | | | |
| Shawn Brynes | | Address on File | | | | | | |
| Shawn Campo | | Address on File | | | | | | |
| SHAWN CARRIER | | Address on File | | | | | | |
| SHAWN CHILDERS | | Address on File | | | | | | |
| Shawn Cole | | Address on File | | | | | | |
| SHAWN COOK | | Address on File | | | | | | |
| Shawn Davenport | | Address on File | | | | | | |
| SHAWN ELLERMAN | | Address on File | | | | | | |
| SHAWN ETHERIDGE | | Address on File | | | | | | |
| Shawn Evans | | Address on File | | | | | | |
| SHAWN FEARON | | Address on File | | | | | | |
| Shawn Green | | Address on File | | | | | | |
| SHAWN HILE | | Address on File | | | | | | |
| SHAWN HOFFNER | | Address on File | | | | | | |
| SHAWN JACKSON | | Address on File | | | | | | |
| SHAWN JENKINS | | Address on File | | | | | | |
| SHAWN JOHNSON | | Address on File | | | | | | |
| SHAWN JONES | | Address on File | | | | | | |
| SHAWN KENNISON | | Address on File | | | | | | |
| Shawn Knepper | | Address on File | | | | | | |
| SHAWN KRUTH | | Address on File | | | | | | |
| SHAWN LAFFERTY | | Address on File | | | | | | |
| SHAWN LAWSON | | Address on File | | | | | | |
| SHAWN LUCAS | | Address on File | | | | | | |
| Shawn Major | | Address on File | | | | | | |
| Shawn Martello | | Address on File | | | | | | |
| SHAWN MASTER | | Address on File | | | | | | |
| Shawn McGinley | | Address on File | | | | | | |
| SHAWN MCNALLY | | Address on File | | | | | | |
| Shawn Meldrum | | Address on File | | | | | | |
| SHAWN MEYER | | Address on File | | | | | | |
| Shawn Meyne | | Address on File | | | | | | |
| SHAWN MOORE | | Address on File | | | | | | |
| SHAWN MORRIS | | Address on File | | | | | | |
| SHAWN OB,RIEN | | Address on File | | | | | | |
| SHAWN PARKER | | Address on File | | | | | | |
| SHAWN PNACEK | | Address on File | | | | | | |
| SHAWN SATTERLY | | Address on File | | | | | | |
| Shawn Seymour | | Address on File | | | | | | |
| SHAWN SHELTON | | Address on File | | | | | | |
| Shawn Smith | | Address on File | | | | | | |
| SHAWN SMITH | | Address on File | | | | | | |
| SHAWN SNAIR | | Address on File | | | | | | |
| SHAWN STRICKLIN | | Address on File | | | | | | |
| Shawn Thompson | | Address on File | | | | | | |
| SHAWN TODERAN | | Address on File | | | | | | |
| Shawn Walthall | | Address on File | | | | | | |
| SHAWN WALTON | | Address on File | | | | | | |
| SHAWN WATKINS | | Address on File | | | | | | |
| Shawn Weathers | | Address on File | | | | | | |
| SHAWN WOODS | | Address on File | | | | | | |
| SHAWNA ARICK | | Address on File | | | | | | |
| SHAWNA COZZENS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAWNA JACKSON | | Address on File | | | | | | |
| SHAWNA JOHNSON | | Address on File | | | | | | |
| SHAWNA LANE | | Address on File | | | | | | |
| SHAWNA LEUPP | | Address on File | | | | | | |
| SHAWNA WHITLOCK | | Address on File | | | | | | |
| SHAWNA WHITLOCK | | Address on File | | | | | | |
| SHAWNDA SLAUGHTER | | Address on File | | | | | | |
| SHAWNEL PARKS | | Address on File | | | | | | |
| SHAWNTE SKINNER | | Address on File | | | | | | |
| SHAWNTINIC HICKS | | Address on File | | | | | | |
| SHAY BITTERMAN | | Address on File | | | | | | |
| SHAY HOLLAND | | Address on File | | | | | | |
| SHAY TALTON | | Address on File | | | | | | |
| Shaya Spears | | Address on File | | | | | | |
| SHAYARIANA WOODRUFF | | Address on File | | | | | | |
| Shayera Janota | | Address on File | | | | | | |
| SHAYLA BENTEL | | Address on File | | | | | | |
| SHAYLA GRIFFIN | | Address on File | | | | | | |
| SHAYLA HUDSON | | Address on File | | | | | | |
| Shayla Kwekel | | Address on File | | | | | | |
| SHAYLA OLDHAM | | Address on File | | | | | | |
| Shayla Sanders | | Address on File | | | | | | |
| Shayla Thompson | | Address on File | | | | | | |
| SHAYLA TOPPETO | | Address on File | | | | | | |
| Shaylyn Gatewood | | Address on File | | | | | | |
| SHAYMAA ALBAYATI | | Address on File | | | | | | |
| SHAYNA PATRICK | | Address on File | | | | | | |
| SHAYNA RUCKDESCHEL | | Address on File | | | | | | |
| SHAYNE QUINN | | Address on File | | | | | | |
| SHAYNNE YOUNG | | Address on File | | | | | | |
| Shayquina Atkinson | | Address on File | | | | | | |
| SHAZA MOHAMMED | | Address on File | | | | | | |
| SHEA KIRKLAND | | Address on File | | | | | | |
| SHEALTIYAH NAFTALI | | Address on File | | | | | | |
| Shealyn Duvall | | Address on File | | | | | | |
| Sheaneaqua Felton | | Address on File | | | | | | |
| SHEARICO WHITE | | Address on File | | | | | | |
| Sheatoya Frederick | | Address on File | | | | | | |
| Shedderick Cromartie | | Address on File | | | | | | |
| Shederick Wyche | | Address on File | | | | | | |
| SHEENA ARLOND | | Address on File | | | | | | |
| SHEENA BOWLES | | Address on File | | | | | | |
| SHEENA CASTRO | | Address on File | | | | | | |
| SHEENA COWAN | | Address on File | | | | | | |
| SHEENA CRAWFORD | | Address on File | | | | | | |
| SHEENA HAHN | | Address on File | | | | | | |
| SHEENA HARRIS | | Address on File | | | | | | |
| SHEENA PATEL | | Address on File | | | | | | |
| Sheena Scott | | Address on File | | | | | | |
| SHEENA SIMPSON | | Address on File | | | | | | |
| SHEEREE WILLIS | | Address on File | | | | | | |
| SHEETAL SINGH | | Address on File | | | | | | |
| SHEHARYAR ALAM | | Address on File | | | | | | |
| SHEILA BARAN | | Address on File | | | | | | |
| SHEILA BITTMAR | | Address on File | | | | | | |
| SHEILA BROOKS | | Address on File | | | | | | |
| SHEILA CAMPBELL | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sheila Church | | Address on File | | | | | | |
| SHEILA COLE | | Address on File | | | | | | |
| SHEILA DALLAS | | Address on File | | | | | | |
| SHEILA DVORAK | | Address on File | | | | | | |
| SHEILA ELAM | | Address on File | | | | | | |
| Sheila Evans | | Address on File | | | | | | |
| SHEILA GOODWINS | | Address on File | | | | | | |
| SHEILA GOSS | | Address on File | | | | | | |
| SHEILA GRIFFIN | | Address on File | | | | | | |
| SHEILA HARMON | | Address on File | | | | | | |
| SHEILA HAWES | | Address on File | | | | | | |
| SHEILA HENDERSON | | Address on File | | | | | | |
| SHEILA HOUSE | | Address on File | | | | | | |
| SHEILA HUBBARD | | Address on File | | | | | | |
| SHEILA HUDSON | | Address on File | | | | | | |
| SHEILA HUGHES | | Address on File | | | | | | |
| SHEILA JOSEPH | | Address on File | | | | | | |
| SHEILA KALATZIS | | Address on File | | | | | | |
| SHEILA MCCASKILL | | Address on File | | | | | | |
| SHEILA MCCHRYSTAL | | Address on File | | | | | | |
| SHEILA MERRELL | | Address on File | | | | | | |
| SHEILA MOORE | | Address on File | | | | | | |
| SHEILA PATEL | | Address on File | | | | | | |
| SHEILA PHILLIPS | | Address on File | | | | | | |
| Sheila Porter | | Address on File | | | | | | |
| Sheila Powe | | Address on File | | | | | | |
| SHEILA RICHARDS | | Address on File | | | | | | |
| SHEILA ROBERSON | | Address on File | | | | | | |
| SHEILA ROBINSON | | Address on File | | | | | | |
| SHEILA ROWLAND | | Address on File | | | | | | |
| SHEILA RUTLEDGE | | Address on File | | | | | | |
| SHEILA SHORTER | | Address on File | | | | | | |
| SHEILA SMITH | | Address on File | | | | | | |
| SHEILA SZLACHCIC | | Address on File | | | | | | |
| SHEILA THIENE | | Address on File | | | | | | |
| SHEILA TURPIN | | Address on File | | | | | | |
| SHEILA TYLER SMITH | | Address on File | | | | | | |
| SHEILA WALKER | | Address on File | | | | | | |
| SHEILA WALKER | | Address on File | | | | | | |
| SHEILA WALSON | | Address on File | | | | | | |
| Sheila Whittemore | | Address on File | | | | | | |
| SHEILA WILLIAMS | | Address on File | | | | | | |
| SHEILA YOZVIAK | | Address on File | | | | | | |
| Shekaylah Martin | | Address on File | | | | | | |
| SHELA DANIELS | | Address on File | | | | | | |
| Shela Thornton | | Address on File | | | | | | |
| Shelba Moore-Barker | | Address on File | | | | | | |
| SHELBY BEAUDETTE | | Address on File | | | | | | |
| SHELBY BOONE | | Address on File | | | | | | |
| SHELBY CLARK | | Address on File | | | | | | |
| SHELBY COLE | | Address on File | | | | | | |
| SHELBY ENSLEY | | Address on File | | | | | | |
| SHELBY FARR | | Address on File | | | | | | |
| SHELBY FROLEK | | Address on File | | | | | | |
| SHELBY GAMBRELL | | Address on File | | | | | | |
| Shelby Gregory | | Address on File | | | | | | |
| SHELBY HERBERT | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHELBY KARION | | Address on File | | | | | | |
| SHELBY LOCKE | | Address on File | | | | | | |
| Shelby McAfee | | Address on File | | | | | | |
| SHELBY SCHLAICH | | Address on File | | | | | | |
| Sheldon Hoke | | Address on File | | | | | | |
| SHELDON JABERO | | Address on File | | | | | | |
| SHELDON JAMES | | Address on File | | | | | | |
| SHELEEN DIXON | | Address on File | | | | | | |
| SHELETA EWING | | Address on File | | | | | | |
| SHELIA BENDER | | Address on File | | | | | | |
| SHELIA BING | | Address on File | | | | | | |
| SHELIA BUXTON | | Address on File | | | | | | |
| Shelia Derricot-Myles | | Address on File | | | | | | |
| SHELIA ENROTH | | Address on File | | | | | | |
| SHELIA ENSMINGER | | Address on File | | | | | | |
| SHELIA GREENE | | Address on File | | | | | | |
| SHELIA WHITE | | Address on File | | | | | | |
| SHELLAN ROBINSON | | Address on File | | | | | | |
| SHELLBY HUDSON | | Address on File | | | | | | |
| SHELLEY BROOKS | | Address on File | | | | | | |
| SHELLEY FINK | | Address on File | | | | | | |
| SHELLEY HUNTER | | Address on File | | | | | | |
| SHELLEY LULLO | | Address on File | | | | | | |
| SHELLEY MURPHY | | Address on File | | | | | | |
| SHELLEY WHEELER | | Address on File | | | | | | |
| SHELLEY WILSON | | Address on File | | | | | | |
| SHELLEY WITHERSPOON | | Address on File | | | | | | |
| SHELLI SCOTT | | Address on File | | | | | | |
| SHELLIE TROMBLY | | Address on File | | | | | | |
| SHELLY ANDERSON | | Address on File | | | | | | |
| SHELLY AST | | Address on File | | | | | | |
| SHELLY BIRDSEY | | Address on File | | | | | | |
| SHELLY BOYCE | | Address on File | | | | | | |
| SHELLY BRALEY | | Address on File | | | | | | |
| Shelly Brandenburg | | Address on File | | | | | | |
| SHELLY BRYANT | | Address on File | | | | | | |
| Shelly Cleckley | | Address on File | | | | | | |
| SHELLY CONNELLY | | Address on File | | | | | | |
| SHELLY CZATT | | Address on File | | | | | | |
| Shelly Graft | | Address on File | | | | | | |
| SHELLY JOHNSON | | Address on File | | | | | | |
| SHELLY LABERTO | | Address on File | | | | | | |
| SHELLY MCFARREN | | Address on File | | | | | | |
| SHELLY PARKER | | Address on File | | | | | | |
| SHELLY PLUTA | | Address on File | | | | | | |
| SHELLY PRUITT | | Address on File | | | | | | |
| SHELLY SCOTT | | Address on File | | | | | | |
| SHELLY SMITH | | Address on File | | | | | | |
| SHELLY STILES | | Address on File | | | | | | |
| SHELLY UDDIN | | Address on File | | | | | | |
| SHELLY WEAVER | | Address on File | | | | | | |
| SHELLY WHELAN | | Address on File | | | | | | |
| SHELLY WYATT | | Address on File | | | | | | |
| SHELLY YOUNG | | Address on File | | | | | | |
| SHELTON ALEXANDER | | Address on File | | | | | | |
| SHELTON EDWARD | | Address on File | | | | | | |
| SHELTON HAMPTON | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHELTRY GRAY | | Address on File | | | | | | |
| SHEMIKA VAN NIEKERK | | Address on File | | | | | | |
| SHENA BEAMON | | Address on File | | | | | | |
| SHENA DANIELS | | Address on File | | | | | | |
| SHENA RIVERS | | Address on File | | | | | | |
| SHENITA FORD | | Address on File | | | | | | |
| SHENITA NELSON | | Address on File | | | | | | |
| SHEREE DYER | | Address on File | | | | | | |
| SHEREE EVANS | | Address on File | | | | | | |
| SHEREE JOHNSON | | Address on File | | | | | | |
| SHERENA TYLER | | Address on File | | | | | | |
| SHERESE WARREN | | Address on File | | | | | | |
| Sheri Carr | | Address on File | | | | | | |
| SHERI CROSHAW | | Address on File | | | | | | |
| SHERI HAYNES | | Address on File | | | | | | |
| SHERI LINGO | | Address on File | | | | | | |
| SHERI QI | | Address on File | | | | | | |
| SHERI STOUTJESDYK | | Address on File | | | | | | |
| Sheri Wallace | | Address on File | | | | | | |
| SHERI WHITAKER | | Address on File | | | | | | |
| Sherice Williams | | Address on File | | | | | | |
| SHERIFF FLOMO | | Address on File | | | | | | |
| SHERIFF OF WOOD COUNTY | | P.O. BOX 1985 | | | PARKERSBURG | WV | 26102 | |
| SHERILYN CLARK | | Address on File | | | | | | |
| Sherine John | | Address on File | | | | | | |
| SHERISS TRUMAN | | Address on File | | | | | | |
| Sherita Thomas | | Address on File | | | | | | |
| SHERLOEN KIDD | | Address on File | | | | | | |
| SHERMAN HARDESTY | | Address on File | | | | | | |
| Sherman Howell | | Address on File | | | | | | |
| SHERMAN KING | | Address on File | | | | | | |
| SHERMAN MCCONICO | | Address on File | | | | | | |
| SHERMAN NAPIER | | Address on File | | | | | | |
| SHERMAN PASCASCIO | | Address on File | | | | | | |
| Sherman Watson | | Address on File | | | | | | |
| Shermora Rutland | | Address on File | | | | | | |
| SHERNETHIA BROOKS | | Address on File | | | | | | |
| SHERONDA ADAMS | | Address on File | | | | | | |
| SHERR /TONY CAVALETTI | | Address on File | | | | | | |
| Sherrell Rogers | | Address on File | | | | | | |
| SHERRI ALVIS | | Address on File | | | | | | |
| SHERRI BARNES | | Address on File | | | | | | |
| SHERRI BRENEMAN | | Address on File | | | | | | |
| Sherri Burgess | | Address on File | | | | | | |
| SHERRI COLON | | Address on File | | | | | | |
| Sherri Dorsey | | Address on File | | | | | | |
| Sherri Flinchum | | Address on File | | | | | | |
| SHERRI GENIS | | Address on File | | | | | | |
| SHERRI JACKSON | | Address on File | | | | | | |
| SHERRI JOHNSON | | Address on File | | | | | | |
| SHERRI POUNDS | | Address on File | | | | | | |
| SHERRI RICE | | Address on File | | | | | | |
| SHERRI SHAFFERY | | Address on File | | | | | | |
| SHERRI VALENCIA | | Address on File | | | | | | |
| SHERRI VALUNAS | | Address on File | | | | | | |
| SHERRI VERDECCHIA | | Address on File | | | | | | |
| SHERRI WILLETT | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERRIA ROBINSON | | Address on File | | | | | | |
| SHERRIE BERRYHILL | | Address on File | | | | | | |
| Sherrie Crawford | | Address on File | | | | | | |
| SHERRIE HOWELL | | Address on File | | | | | | |
| SHERRIE RAMSEY | | Address on File | | | | | | |
| SHERRIE SPENCER | | Address on File | | | | | | |
| SHERRIE WILSON | | Address on File | | | | | | |
| SHERRILL ARMSTRONG | | Address on File | | | | | | |
| Sherrill Moore | | Address on File | | | | | | |
| SHERRY ALEXANDER | | Address on File | | | | | | |
| SHERRY ALLEN | | Address on File | | | | | | |
| SHERRY BARNES | | Address on File | | | | | | |
| SHERRY BONDS | | Address on File | | | | | | |
| SHERRY BROOKS | | Address on File | | | | | | |
| SHERRY CARR | | Address on File | | | | | | |
| SHERRY CLIPPERT-DEVOGE | | Address on File | | | | | | |
| Sherry Collins | | Address on File | | | | | | |
| SHERRY COX | | Address on File | | | | | | |
| SHERRY EVANS | | Address on File | | | | | | |
| SHERRY EVERSOLE | | Address on File | | | | | | |
| SHERRY HOBSON | | Address on File | | | | | | |
| SHERRY KNICKERBOCKER | | Address on File | | | | | | |
| SHERRY KOCHER | | Address on File | | | | | | |
| SHERRY LEMASTER | | Address on File | | | | | | |
| SHERRY MAJOR | | Address on File | | | | | | |
| SHERRY MCPHERSON | | Address on File | | | | | | |
| SHERRY MCPHERSON | | Address on File | | | | | | |
| SHERRY MONROE | | Address on File | | | | | | |
| SHERRY NICELY | | Address on File | | | | | | |
| SHERRY NOEL | | Address on File | | | | | | |
| SHERRY NORMAN | | Address on File | | | | | | |
| SHERRY PASHIA | | Address on File | | | | | | |
| SHERRY RICHARDSON | | Address on File | | | | | | |
| Sherry Serrano | | Address on File | | | | | | |
| SHERRY SILAPHETH | | Address on File | | | | | | |
| Sherry Simon | | Address on File | | | | | | |
| SHERRY SMITH | | Address on File | | | | | | |
| SHERRY THRASHER | | Address on File | | | | | | |
| SHERRY WHITE | | Address on File | | | | | | |
| SHERRY ZHANG | | Address on File | | | | | | |
| SHERRYL HENSLEY | | Address on File | | | | | | |
| SHERRYLYNN CAMPBELL | | Address on File | | | | | | |
| SHERVIN GHAFFARI | | Address on File | | | | | | |
| SHERWINLEA CLARK | | Address on File | | | | | | |
| SHERWINLEA CLARK | | Address on File | | | | | | |
| SHERWOOD SOUTHEAST LLC | CARMEN VIERA | 3670 8TH STREET, SUITE 300 | | | ORLANDO | FL | 32827 | |
| SHERWOOD SOUTHEAST LLC | | 3670 8TH STREET, SUITE 300 | | | ORLANDO | FL | 32827 | |
| SHERYL ADAIR | | Address on File | | | | | | |
| SHERYL BURK | | Address on File | | | | | | |
| SHERYL BURKE | | Address on File | | | | | | |
| Sheryl Hawke | | Address on File | | | | | | |
| SHERYL LEDESMA | | Address on File | | | | | | |
| SHERYL MOYLER | | Address on File | | | | | | |
| SHERYL PERMINAS | | Address on File | | | | | | |
| Sheryl Skinner | | Address on File | | | | | | |
| SHERYL STEENWYK | | Address on File | | | | | | |
| Sheryl Sullivan | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERYL TAYLOR | | Address on File | | | | | | |
| Sheryl Williams | | Address on File | | | | | | |
| SHEVONNE DENNIS | | Address on File | | | | | | |
| SHEWANEE HOWARD-BAPTISTE | | Address on File | | | | | | |
| SHI INTERNATIONAL CORP | LAUREN HILL | 290 DAVIDSON AVE | | | SOMERSET | NJ | 08873 | |
| Shiangel Watts | | Address on File | | | | | | |
| SHIANNE WOODHAMS | | Address on File | | | | | | |
| SHIERRA JOHNSON | | Address on File | | | | | | |
| SHIKEMA BRANCH | | Address on File | | | | | | |
| SHIKEYIA BEVERLY | | Address on File | | | | | | |
| SHILEMAT FANTAYE | | Address on File | | | | | | |
| SHINE TALENT GROUP | NATALIE BRUNTON | 8605 SANTA MONICA BLVD | PMB 81242 | | WEST HOLLYWOOD | CA | 90069-4109 | |
| SHINE-AWN INC | LORI SURDYK | 6631 W 16TH ST | | | BERWYN | IL | 60402 | |
| SHIP-PAQ INC. | | 3845 PORT UNION ROAD | | | FAIRFIELD | OH | 45014 | |
| Shirin Gardezi | | Address on File | | | | | | |
| SHIRIN KAIAL | | Address on File | | | | | | |
| SHIRISH KIRTANE | | Address on File | | | | | | |
| Shirlene Musau | | Address on File | | | | | | |
| SHIRLEY ABEBRESE | | Address on File | | | | | | |
| SHIRLEY BOAZ | | Address on File | | | | | | |
| SHIRLEY BOMAR-COLE | | Address on File | | | | | | |
| SHIRLEY BRANTLEY | | Address on File | | | | | | |
| Shirley Cook | | Address on File | | | | | | |
| SHIRLEY CUNNINGHAM | | Address on File | | | | | | |
| SHIRLEY DE LA OSA | | Address on File | | | | | | |
| SHIRLEY DEVASHER | | Address on File | | | | | | |
| SHIRLEY FOX | | Address on File | | | | | | |
| SHIRLEY FRAZIER | | Address on File | | | | | | |
| SHIRLEY GABRI | | Address on File | | | | | | |
| SHIRLEY GRANGER | | Address on File | | | | | | |
| SHIRLEY HAWKINS | | Address on File | | | | | | |
| SHIRLEY HIGGINBOTHAM | | Address on File | | | | | | |
| SHIRLEY JASPER-SMITH | | Address on File | | | | | | |
| Shirley Johnson | | Address on File | | | | | | |
| SHIRLEY JONES | | Address on File | | | | | | |
| SHIRLEY KARAS | | Address on File | | | | | | |
| Shirley Langlois | | Address on File | | | | | | |
| SHIRLEY MASON | | Address on File | | | | | | |
| SHIRLEY MILLS | | Address on File | | | | | | |
| SHIRLEY MINER | | Address on File | | | | | | |
| SHIRLEY NEWBERN | | Address on File | | | | | | |
| SHIRLEY NGO | | Address on File | | | | | | |
| SHIRLEY PARKER | | Address on File | | | | | | |
| SHIRLEY PERRY | | Address on File | | | | | | |
| SHIRLEY PERRY | | Address on File | | | | | | |
| SHIRLEY PINCKNEY | | Address on File | | | | | | |
| SHIRLEY RUSSELL | | Address on File | | | | | | |
| SHIRLEY SANDERS | | Address on File | | | | | | |
| SHIRLEY SIELER | | Address on File | | | | | | |
| SHIRLEY SNYDER | | Address on File | | | | | | |
| SHIRLEY STEWART | | Address on File | | | | | | |
| SHIRLEY THORPE | | Address on File | | | | | | |
| SHIRLEY TOWNSEND | | Address on File | | | | | | |
| SHIRLEY VOSKA | | Address on File | | | | | | |
| SHIRLEY WATSON | | Address on File | | | | | | |
| SHIRLEY WESSELL | | Address on File | | | | | | |
| SHIRLEY WILKINS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHIRLEY WILSON | | Address on File | | | | | | |
| SHIRLEY WITONSKI | | Address on File | | | | | | |
| SHIRLEY WRIGHT | | Address on File | | | | | | |
| SHIRLON GRANGER | | Address on File | | | | | | |
| SHIRLYA BACCHUS | | Address on File | | | | | | |
| SHIRON HAGENS | | Address on File | | | | | | |
| SHIV PATEL | | Address on File | | | | | | |
| SHIVA PITTALA | | Address on File | | | | | | |
| SHIVANI CHAUHAN | | Address on File | | | | | | |
| SHIVANI PATEL | | Address on File | | | | | | |
| SHIYANNA PERRY | | Address on File | | | | | | |
| SHLYNN CLARK | | Address on File | | | | | | |
| SHMUEL SPECKMAN | | Address on File | | | | | | |
| SHOBHA NAGESH | | Address on File | | | | | | |
| Shomari Clarke | | Address on File | | | | | | |
| SHONDA MCALLISTER | | Address on File | | | | | | |
| SHONDA/TY COBB | | Address on File | | | | | | |
| SHONDRA GODLOCK | | Address on File | | | | | | |
| SHONICQUE MCCLOUD | | Address on File | | | | | | |
| SHONNA LAYHER | | Address on File | | | | | | |
| SHONTREAVIUS TOLLIVER | | Address on File | | | | | | |
| SHOPS AT BOARDMAN PARK PTNSHIP | | THE SHOPS AT BOARDMAN PK PROP | 721 BOARDMAN-POLAND RD STE 101 | | YOUNGSTOWN | OH | 44512-5199 | |
| SHOPTELLIGENCE INC | | 330 EAST LIBERTY STREET | | | ANN ARBOR | MI | 48104 | |
| SHOUA XIONG | | Address on File | | | | | | |
| SHOWROOM FLOOR | | Address on File | | | | | | |
| SHOWROOM SHOWROOM | | Address on File | | | | | | |
| SHPRSHA HYSENI | | Address on File | | | | | | |
| SHRED-IT US HOLDCO INC | DBA SHRED-IT USA LLC | 28161 N KEITH DRIVE | | | LAKE FOREST | IL | 60045 | |
| SHREE SULE | | Address on File | | | | | | |
| SHREKKA LAVETTE | | Address on File | | | | | | |
| SHREYA GARG | | Address on File | | | | | | |
| SHRONE WILKINS | | Address on File | | | | | | |
| SHRUTI PATEL | | Address on File | | | | | | |
| SHSHALI SHARIF | | Address on File | | | | | | |
| SHUABUR RAHMAN | | Address on File | | | | | | |
| SHUAI MA | | Address on File | | | | | | |
| SHUAI REN | | Address on File | | | | | | |
| SHUAIZHEN YUAN | | Address on File | | | | | | |
| SHUBHASHISH BANERJEE | | Address on File | | | | | | |
| SHUMAILA CHUGHTAI | | Address on File | | | | | | |
| SHUNNAH TYLER | | Address on File | | | | | | |
| Shuntez Gentry | | Address on File | | | | | | |
| SHUR-CO LLC | DBA TRUCKING DEPOT | 2309 SHUR-LOK ST PO BOX 713 | | | YANKTON | SD | 57078-0713 | |
| SHYANN FRYE | | Address on File | | | | | | |
| Shyanne DeJesus | | Address on File | | | | | | |
| Shyanne Elston | | Address on File | | | | | | |
| Shyla Deel | | Address on File | | | | | | |
| SHYLA WOLF | | Address on File | | | | | | |
| SICIIDO IDD | | Address on File | | | | | | |
| SID BAST | | Address on File | | | | | | |
| SID TONINI | | Address on File | | | | | | |
| SID VORA | | Address on File | | | | | | |
| SIDDHARTH GEJJI | | Address on File | | | | | | |
| SIDDHARTH KELAVKAR | | Address on File | | | | | | |
| SIDDIQUR RAHMAN | | Address on File | | | | | | |
| Sidharth Termuhlen | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sidney Bridges | | Address on File | | | | | | |
| SIDNEY DAVIS | | Address on File | | | | | | |
| SIDNEY DAWSON | | Address on File | | | | | | |
| Sidney Fisher-Rucker | | Address on File | | | | | | |
| Sidney Hairston | | Address on File | | | | | | |
| SIDNEY MAINER | | Address on File | | | | | | |
| Sidney Snowden | | Address on File | | | | | | |
| SIEDIA WOODS | | Address on File | | | | | | |
| SIEGNE COOPER | | Address on File | | | | | | |
| SIERRA ABKE | | Address on File | | | | | | |
| Sierra Anderson-Firle | | Address on File | | | | | | |
| SIERRA CAREY | | Address on File | | | | | | |
| SIERRA DUMAS | | Address on File | | | | | | |
| SIERRA EDWARDS | | Address on File | | | | | | |
| SIERRA OLOYED | | Address on File | | | | | | |
| SIERRA PICKETT | | Address on File | | | | | | |
| Sierra Samuels | | Address on File | | | | | | |
| SIERRA SILVERS | | Address on File | | | | | | |
| Sierra Smith | | Address on File | | | | | | |
| SIERRA THOMAS | | Address on File | | | | | | |
| SIERRA VILLER | | Address on File | | | | | | |
| SIF II REIT HOLDINGS LLC | COLIN PIRRONE | DBA FRANKLIN SQUARE DRIVE LLC | 725 CONSHOHOCKEN STATE ROAD | | BALA CYNWYD | PA | 19004 | |
| SIGMA ACTUARIAL CONSULTING | AL RHODES | GROUP INC | 5301 VIRGINIA WAY, STE 230 | | BRENTWOOD | TN | 37027 | |
| SIGNOYA SAYGBAH | | Address on File | | | | | | |
| SIJI GEORGE | | Address on File | | | | | | |
| Siju Thomas | | Address on File | | | | | | |
| SIKHOLISILE NYONI | | Address on File | | | | | | |
| SILCO FIRE PROTECTION COMPANY | THEY ARE INC. | 10765 MEDALLION DR | | | CINCINNATI | OH | 45241 | |
| SILMARA PITSENBARGER | | Address on File | | | | | | |
| SILVAN TRUCKING LLC | BRENT GREEK | 777 FRANK ROAD, BLDG 250 | | | COLUMBUS | OH | 43223 | |
| Silvana Vega Bitancourt | | Address on File | | | | | | |
| SILVANA YOVANOF | | Address on File | | | | | | |
| SILVER SPRING TOWNSHIP | | 5 WILLOW MILL PARK RD | STE 3 | | MECHANICSBURG | PA | 17050 | |
| SILVERIA SANTOS | | Address on File | | | | | | |
| SILVIA GONZALEZ | | Address on File | | | | | | |
| SILVIA VARGAS | | Address on File | | | | | | |
| Silvia Vidican | | Address on File | | | | | | |
| SILVIO CONESA | | Address on File | | | | | | |
| SILVONIA SIMON | | Address on File | | | | | | |
| Siman Abuaita | | Address on File | | | | | | |
| SIMI KAUR | | Address on File | | | | | | |
| SIMON BRACKETT | | Address on File | | | | | | |
| SIMON LAGANIERE | | Address on File | | | | | | |
| SIMON RIVERA | | Address on File | | | | | | |
| SIMON RYCHTARCZYK | | Address on File | | | | | | |
| SIMON WARREN | | Address on File | | | | | | |
| SIMON ZLATEVSKI | | Address on File | | | | | | |
| SIMONE BERRY | | Address on File | | | | | | |
| SIMONE BROWN | | Address on File | | | | | | |
| SIMONE TOMPKINS | | Address on File | | | | | | |
| SIMPLX SECURITY LLC | | 8329 CLINTON PARK DR | | | FORT WAYNE | IN | 46825 | |
| Sinal Patel | | Address on File | | | | | | |
| SINAN GORGEES | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SINCLAIR BROADCAST GROUP INC | HANNAH FOGLE | DBA WTVZ NORFOLK | PO BOX 206270 | | DALLAS | TX | 75320-6270 | |
| SINCLAIR BROADCAST GROUP INC | SINCLAIR TELEVISION GROUP INC | DBA KDNL | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | |
| SINCLAIR MEDIA III INC | C/O WKRC-TV | PO BOX 206270 | | | DALLAS | TX | 75320-6270 | |
| SINCLAIR MEDIA III INC | DBA WSTR-TV | 10706 BEAVER DAM RD | | | COCKEYSVILLE | MD | 21030 | |
| SINCLAIR TELEVISION GROUP INC | ARIELLE CHELLY | SINCLAIR COMM LLC DBA WPGH-TV | PO BOX 206270 | | DALLAS | TX | 75320-6270 | |
| SINCLAIR TELEVISION GROUP INC | C/O ETOV-TV | PO BOX 206270 | | | DALLAS | TX | 75320-6270 | |
| SINCLAIR TELEVISION GROUP INC | DBA ESBT-TV | 10706 BEAVER DAM RD | | | COCKEYSVILLE | MD | 21030 | |
| SINCLAIR TELEVISION GROUP INC | DBA SINCLAIR COMMUNCATIONS LLC | DBA EBFF-TV | PO BOX 206270 | | DALLAS | TX | 75320-3270 | |
| SINCLAIR TELEVISION GROUP INC | DBA SINCLAIR COMMUNICATIONS LL | DBA WHAM-TV | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | |
| SINCLAIR TELEVISION GROUP INC | DBA SINCLAIR COMMUNICATIONS LL | DBA WSYX-TV | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | |
| SINCLAIR TELEVISION GROUP INC | DBA SINCLAIR COMMUNICATIONS LL | DBA WTOV-TV | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | |
| SINCLAIR TELEVISION GROUP INC | DBA SINCLAIR COMMUNICATIONS LL | DBA WUHF-TV | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | |
| SINCLAIR TELEVISION GROUP INC | DBA WACH-TV | 10706 BEAVER DAM RD | | | COCKEYSVILLE | MD | 21030 | |
| SINCLAIR TELEVISION GROUP INC | DBA WBFF-TV | 10706 BEAVER DAM RD | | | COCKEYSVILLE | MD | 21030 | |
| SINCLAIR TELEVISION GROUP INC | DBA WNUV-TV | 10706 BEAVER DAM RD | | | COCKEYSVILLE | MD | 21030 | |
| SINCLAIR TELEVISION GROUP INC | DBA WNWO-TV | 10706 BEAVER DAM RD | | | COCKEYSVILLE | MD | 21030 | |
| SINCLAIR TELEVISION GROUP INC | DBA WSBT-TV | 10706 BEAVER DAM RD | | | COCKEYSVILLE | MD | 21030 | |
| SINCLAIR TELEVISION GROUP INC | DBA WZTV-TV | 631 MAINSTREAM DR | | | NASHVILLE | TN | 37228 | |
| SINCLAIR TELEVISION GROUP INC | TERESA HUDGENS | DSYX-TV | PO BOX 206270 | | DALLAS | TX | 75330-6270 | |
| SINGH GURSIMRANJIT | | Address on File | | | | | | |
| SINGH HARDIP | | Address on File | | | | | | |
| SINORIA WILLIAMS | | Address on File | | | | | | |
| SIOBHAN ROBERTSON | | Address on File | | | | | | |
| SIR BARTON PLACE LLC | PATRICK FITZGERAL | PO BOX 2128 | | | LEXINGTON | KY | 40580-2128 | |
| SIRAM BALU | | Address on File | | | | | | |
| SIRCE MEJIA CRUZ | | Address on File | | | | | | |
| SIRISH REDDY YENNAM | | Address on File | | | | | | |
| SISTER CARE | | Address on File | | | | | | |
| SITA BHANDARI | | Address on File | | | | | | |
| SITE CENTERS CORP | DBA DDR CAROLINA PAVILION LP | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| SITERI SERGENTON | | Address on File | | | | | | |
| SIVA DUTTA | | Address on File | | | | | | |
| Sixuan Lu | | Address on File | | | | | | |
| SKEETS AUTO BODY REPAIR INC | DEBRA ORR | 906 CONOVER BLVD W | | | CONOVER | NC | 28613 | |
| SKIP PASK | | Address on File | | | | | | |
| SKIP SEEFRIED | | Address on File | | | | | | |
| SKIP STRAHLER | | Address on File | | | | | | |
| SKREEMAN MEDIA LLC | | PO BOX 128 | | | SOMERSET | OH | 43783 | |
| Sky Gleason | | Address on File | | | | | | |
| Sky-Cody Hardin | | Address on File | | | | | | |
| SKYE BROWN | | Address on File | | | | | | |
| SKYE HOLLAND | | Address on File | | | | | | |
| Skye Price | | Address on File | | | | | | |
| SKYLAR JACKSON | | Address on File | | | | | | |
| SKYLAR MCDONALD | | Address on File | | | | | | |
| Skylar Spears | | Address on File | | | | | | |
| Skylar Sullivan | | Address on File | | | | | | |
| SKYLAR TOMAS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Skyler Cuquet | | Address on File | | | | | | |
| SKYLER ELLET | | Address on File | | | | | | |
| Skyler Gilbert | | Address on File | | | | | | |
| Skyler Smith | | Address on File | | | | | | |
| SLADE PERRY | | Address on File | | | | | | |
| SLAVYANKA CHORBADZHIYSKA | | Address on File | | | | | | |
| SLAWOMIR CZOCHARA | | Address on File | | | | | | |
| SLESHAUNA ROBINSON | | Address on File | | | | | | |
| SLIM BAUCOM | | Address on File | | | | | | |
| SLIM BOUCHOUCHA | | Address on File | | | | | | |
| Sloan Delanoy | | Address on File | | | | | | |
| SLYVIA FLORES | | Address on File | | | | | | |
| SMARTSHEET INC | | 500 108TH AVE NE, SUITE 200 | | | BELLEVUE | WA | 98004 | |
| SMITH | | Address on File | | | | | | |
| SMITH ANDERSON BLOUNT DORSETT | NANCY DEBONIS | MITCHELL & JERNIGAN LLP | PO BOX 2611 | | RALEIGH | NC | 27602-2611 | |
| SMITH RACHAEL | | Address on File | | | | | | |
| SMITHA RAPHAEL | | Address on File | | | | | | |
| SNILDER JOSSELYN | | Address on File | | | | | | |
| Snoh Simpson | | Address on File | | | | | | |
| SNYDER PAPER CORPORATION | | PO BOX 758 | 250 26TH ST DR SE | | HICKORY | NC | 28602 | |
| SOCO SALGADO | | Address on File | | | | | | |
| SOCORRO BECERRA | | Address on File | | | | | | |
| SOCORRO SERRATO | | Address on File | | | | | | |
| SOE THAN | | Address on File | | | | | | |
| SOFIA CASCIO | | Address on File | | | | | | |
| Sofia Mendoza | | Address on File | | | | | | |
| SOFIA SITHIXAY | | Address on File | | | | | | |
| SOFIANE SALHI | | Address on File | | | | | | |
| SOFIE WAY | | Address on File | | | | | | |
| SOFIYA ABDOL | | Address on File | | | | | | |
| SOFIYA KORENMAN | | Address on File | | | | | | |
| SOHEB MOHIUDDIN | | Address on File | | | | | | |
| SOLOMON TSFAZGIE | | Address on File | | | | | | |
| SOLOMON WOLDESEMIAT | | Address on File | | | | | | |
| SOM SAPKOTA | | Address on File | | | | | | |
| SOMMER KALMER | | Address on File | | | | | | |
| SOMMER MERTZ | | Address on File | | | | | | |
| Son Dao | | Address on File | | | | | | |
| SONAL AMIN | | Address on File | | | | | | |
| SONDRA CLAYBROOKS | | Address on File | | | | | | |
| Sondra Cummings | | Address on File | | | | | | |
| Sondra Polach | | Address on File | | | | | | |
| SONE WOMACK | | Address on File | | | | | | |
| SONG SCHULER | | Address on File | | | | | | |
| SONIA APARICIO | | Address on File | | | | | | |
| SONIA ATTAR | | Address on File | | | | | | |
| SONIA BAHOU | | Address on File | | | | | | |
| SONIA BLACKWOOD | | Address on File | | | | | | |
| SONIA DURAN | | Address on File | | | | | | |
| SONIA FREEMAN | | Address on File | | | | | | |
| SONIA HAWKINS | | Address on File | | | | | | |
| SONIA LOYA | | Address on File | | | | | | |
| SONIA MEADE | | Address on File | | | | | | |
| SONIA MURGA | | Address on File | | | | | | |
| Sonia Nieves | | Address on File | | | | | | |
| Sonia Parashar | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SONIA POPE-DAY | | Address on File | | | | | | |
| SONIA RANA | | Address on File | | | | | | |
| SONIA RIOS | | Address on File | | | | | | |
| SONIA SILVA | | Address on File | | | | | | |
| SONIA TURNER | | Address on File | | | | | | |
| SONIQUA PROCTOR | | Address on File | | | | | | |
| SONITROL OF EVANSVILLE INC | FAITH SENDELWECK | SONITROL OF EVANSVILLE INC/ | MAXITROL SECURITY SYSTEMS | 208 NW 3RD STREET | EVANSVILLE | IN | 47708-1234 | |
| SONITROL OF GREATER RICHMOND | | PO BOX 5728 | | | GLEN ALLEN | VA | 23058-5728 | |
| SONJA AMOS | | Address on File | | | | | | |
| SONJA EMANUEL | | Address on File | | | | | | |
| SONJA HOLMES | | Address on File | | | | | | |
| SONNY ELY | | Address on File | | | | | | |
| Sonny Smith | | Address on File | | | | | | |
| SONTI ROHINI | | Address on File | | | | | | |
| Sontino Lafayette | | Address on File | | | | | | |
| SONYA ARMSTRONG | | Address on File | | | | | | |
| SONYA BONNICK | | Address on File | | | | | | |
| SONYA BROWN | | Address on File | | | | | | |
| SONYA BRUBAKER | | Address on File | | | | | | |
| SONYA ELSWORTH | | Address on File | | | | | | |
| SONYA EVANS | | Address on File | | | | | | |
| SONYA FEDORKO | | Address on File | | | | | | |
| SONYA GRIER | | Address on File | | | | | | |
| SONYA HARRIS | | Address on File | | | | | | |
| SONYA HYTCHE | | Address on File | | | | | | |
| SONYA LLOYD | | Address on File | | | | | | |
| SONYA MARTIN | | Address on File | | | | | | |
| SONYA ODWIN | | Address on File | | | | | | |
| Sonya Payton | | Address on File | | | | | | |
| SONYA TERRY | | Address on File | | | | | | |
| SONYA TREFTS | | Address on File | | | | | | |
| SONYA WESTON | | Address on File | | | | | | |
| SONYA ZOTIGH | | Address on File | | | | | | |
| SOPAGNA OUM | | Address on File | | | | | | |
| SOPHIA BIAFORA | | Address on File | | | | | | |
| SOPHIA DAMIS | | Address on File | | | | | | |
| SOPHIA DISTLER | | Address on File | | | | | | |
| SOPHIA FELICIANO | | Address on File | | | | | | |
| SOPHIA HENDERSON | | Address on File | | | | | | |
| SOPHIA KENNEDY | | Address on File | | | | | | |
| SOPHIA KIMBRO | | Address on File | | | | | | |
| SOPHIA MARTINEZ | | Address on File | | | | | | |
| SOPHIA NARRAMORE | | Address on File | | | | | | |
| SOPHIA RIOS | | Address on File | | | | | | |
| SOPHIA SEEGLER | | Address on File | | | | | | |
| Sophia Vasquez | | Address on File | | | | | | |
| Sophia Williamson | | Address on File | | | | | | |
| SOPHIE HANCOCK | | Address on File | | | | | | |
| SOPHOA NARRAMORE | | Address on File | | | | | | |
| SOPHRONIA JOHNSON | | Address on File | | | | | | |
| SOPHRONIA THOMAS | | Address on File | | | | | | |
| SOUAD GOURMA | | Address on File | | | | | | |
| Souad Kisosondi | | Address on File | | | | | | |
| SOUK RATSAVONG | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTH CAROLINA DEPT OF REVENUE | | SALES TAX-OFFICE AUDIT SECTION | | | COLUMBIA | SC | 29214-0111 | |
| SOUTH CAROLINA EMPLOYMENT | SECURITY COMMISSION | P.O. BOX 7103 | | | COLUMBIA | SC | 29202 | |
| SOUTH CAROLINA STATE TREASURER | UNCLAIMED PROPERTY PROGRAM | 1200 SENATE ST STE 214 | | | COLUMBIA | SC | 29201 | |
| SOUTH CENTRAL POWER CO | | 2780 COONPATH RD | PO BOX 250 | | LANCASTER | OH | 43130 | |
| SOUTH PARK SHOPPING CENTER LLC | LAUREN MCDONALD | 4113 OECHSLI AVENUE SUITE 202 | | | LOUISVILLE | KY | 40207 | |
| SOUTH STICKNEY SANITARY DIST | | 7801 S LAVERGNE AVE | | | BURBANK | IL | 60459 | |
| SOUTHERN MARYLAND ELECTRIC | COOPERATIVE INC | PO BOX 1937 | | | HUGHESVILLE | MD | 20637 | |
| SOUTHLAND BROKERAGE CO INC | NITA ORION | PO BOX 99 | | | BOONVILLE | NC | 27011 | |
| SOUTHSTAR ENERGY SERVICES LLC | DBA GEORGIA NATURAL GAS | 817 W PEACHTREE ST NW STE 1000 | | | ATLANTA | GA | 30308 | |
| SPARK REALTY SOLUTIONS INC | | 119 MEADOWLAWN ROAD | | | BUFFALO | NY | 14225 | |
| SPARTAN TOOL SUPPLY INC | JENNIFER BATEMAN | 1660 ALUM CREEK DRIVE | P.O. BOX 09635 | | COLUMBUS | OH | 43209 | |
| SPECTRUM ADHESIVES | | 5611 UNIVERSAL DRIVE | | | MEMPHIS | TN | 38118 | |
| SPECTRUM EMPLOYEE SERVICES INC | DBA COEUR WORKFORCE SOLUTIONS | 4520 JAMESTOWN AVE STE 4 | | | BATON ROUGE | LA | 70808 | |
| SPECTRUM SUPPORT INC | | Address on File | | | | | | |
| SPENCER BERENZ | | Address on File | | | | | | |
| SPENCER CAWKER | | Address on File | | | | | | |
| Spencer Collins | | Address on File | | | | | | |
| SPENCER COWAISKY | | Address on File | | | | | | |
| SPENCER FOSTER | | Address on File | | | | | | |
| SPENCER SACKS | | Address on File | | | | | | |
| SPENCER WILKINS | | Address on File | | | | | | |
| Spenser Joyce | | Address on File | | | | | | |
| SPIRE MISSOURI INC | | 700 MARKET ST 4TH FL | | | ST LOUIS | MO | 63101 | |
| SPIREON INC | | 16802 ASTON STREET | | | IRVINE | CA | 92606 | |
| Spomenka Regoja | | Address on File | | | | | | |
| SPOTSYLVANIA COUNTY TREASURER | BUSINESS LICENSE | P.O. BOX 175 | | | SPOTSYLVANIA | VA | 22553-0175 | |
| SPOTSYLVANIA CROSSING DE LLC | WESLEY ALBERTSON | 3501,3567-3631 PLANK RD | | | FREDERICKSBURG | VA | 22407 | |
| Spring Ye | | Address on File | | | | | | |
| SPRINGFIELD TOWNSHIP | | Address on File | | | | | | |
| SPRINKLR INC | | 441 9TH AVE, 12TH FLOOR | | | NEW YORK | NY | 10001 | |
| SQAD HOLDCO INC | DBA SQAD LLC | 303 SOUTH BROADWAY STE 130 | | | TARRYTOWN | NY | 10591-5410 | |
| SQUIRE PATTON BOGGS (US) LLP | | 1000 KEY TOWER | 127 PUBLIC SQUARE | | CLEVELAND | OH | 44114 | |
| SRAVANTHI KASETTY | | Address on File | | | | | | |
| SREEDHAR NARSINI | | Address on File | | | | | | |
| SREENIVAS SINDAM | | Address on File | | | | | | |
| SRI KOTA | | Address on File | | | | | | |
| SRI WILSON | | Address on File | | | | | | |
| SRIDHAR MARUVADA | | Address on File | | | | | | |
| SRIKANT VAVILAPALLI | | Address on File | | | | | | |
| SRIKANTH NAMA | | Address on File | | | | | | |
| SRINIVAS TELU | | Address on File | | | | | | |
| Srisailaja Kolluru | | Address on File | | | | | | |
| SRVI BLUEPORT LLC | | 68 HARRISON AVE | SUITE 605 PMB 138380 | | BOSTON | MA | 02111 | |
| SSG ADVISORS LLC | TERESA KOHL | 300 BARR HARBOR DRIVE | SUITE 420 | | WEST CONSHOHOCKEN | PA | 19428 | |
| ST CHARLES COUNTY | | 201 N SECOND ST | ROOM 541 | | ST CHARLES | MO | 63301 | |
| ST LLC ROYAL | | Address on File | | | | | | |
| ST TIMOTHY BAPTIST CHURCH | | Address on File | | | | | | |
| ST. JOSEPH COUNTY TREASURER | | 227 W JEFFERSON BLVD | | | SOUTHBEND | IN | 46601 | |
| STACE KENNERLY | | Address on File | | | | | | |
| STACEY ALPERS | | Address on File | | | | | | |
| STACEY ANDERSON | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stacey Blackwell | | Address on File | | | | | | |
| STACEY BURROUGHS | | Address on File | | | | | | |
| STACEY CAMPBELL | | Address on File | | | | | | |
| STACEY CARSTARPHEN | | Address on File | | | | | | |
| STACEY DEYOUNG | | Address on File | | | | | | |
| STACEY FEARHERSTONE | | Address on File | | | | | | |
| STACEY FLESZAR | | Address on File | | | | | | |
| STACEY GALA | | Address on File | | | | | | |
| STACEY GREGORY | | Address on File | | | | | | |
| STACEY HARRELL | | Address on File | | | | | | |
| STACEY HAWTHORNE | | Address on File | | | | | | |
| STACEY HOOD | | Address on File | | | | | | |
| STACEY HOSHOUR | | Address on File | | | | | | |
| STACEY JONES | | Address on File | | | | | | |
| STACEY KELLUM | | Address on File | | | | | | |
| STACEY KOBILIS | | Address on File | | | | | | |
| STACEY KOHLER | | Address on File | | | | | | |
| STACEY LEEDOM | | Address on File | | | | | | |
| STACEY PANKAVICH | | Address on File | | | | | | |
| STACEY RITA BALL | | Address on File | | | | | | |
| STACEY ROSEN | | Address on File | | | | | | |
| STACEY SHAY | | Address on File | | | | | | |
| STACEY STINSON | | Address on File | | | | | | |
| STACEY THOMAS | | Address on File | | | | | | |
| STACEY THOMPSON | | Address on File | | | | | | |
| STACEY TUERCK | | Address on File | | | | | | |
| STACEY VAUGHN | | Address on File | | | | | | |
| Stacey Walker | | Address on File | | | | | | |
| Staci Clark | | Address on File | | | | | | |
| STACI PALMER | | Address on File | | | | | | |
| STACI STANFORD | | Address on File | | | | | | |
| STACI TINGLEY | | Address on File | | | | | | |
| STACI WEST | | Address on File | | | | | | |
| STACIA CUNNINGHAM | | Address on File | | | | | | |
| STACIE ARIAS | | Address on File | | | | | | |
| STACIE BRUNEEL | | Address on File | | | | | | |
| STACIE BUTTS | | Address on File | | | | | | |
| STACIE DAVIS | | Address on File | | | | | | |
| STACIE DEI | | Address on File | | | | | | |
| STACIE KAISER | | Address on File | | | | | | |
| STACIE MERRIWEATHER | | Address on File | | | | | | |
| STACIE PAYNE | | Address on File | | | | | | |
| STACIE ROBINSON | | Address on File | | | | | | |
| STACIE SIMS | | Address on File | | | | | | |
| Stacy Abbott | | Address on File | | | | | | |
| STACY AIBANGBEE | | Address on File | | | | | | |
| STACY BOHNKE | | Address on File | | | | | | |
| STACY BOO LYONS | | Address on File | | | | | | |
| STACY BOWSER | | Address on File | | | | | | |
| STACY BRANTLEY | | Address on File | | | | | | |
| STACY CAMERON | | Address on File | | | | | | |
| STACY CAMP | | Address on File | | | | | | |
| Stacy Crouse | | Address on File | | | | | | |
| STACY DENNIS | | Address on File | | | | | | |
| STACY FICHTER | | Address on File | | | | | | |
| STACY FLANDERS | | Address on File | | | | | | |
| STACY FRY | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STACY GIVENS | | Address on File | | | | | | |
| STACY HERROD | | Address on File | | | | | | |
| STACY INFANTINO | | Address on File | | | | | | |
| STACY JOHNSON | | Address on File | | | | | | |
| STACY JONES | | Address on File | | | | | | |
| STACY KASKI | | Address on File | | | | | | |
| STACY KILLINGS | | Address on File | | | | | | |
| Stacy Lenz | | Address on File | | | | | | |
| STACY MEECE | | Address on File | | | | | | |
| STACY MONIZ | | Address on File | | | | | | |
| STACY PALMESANO | | Address on File | | | | | | |
| STACY PARTAK | | Address on File | | | | | | |
| STACY SIMERALE | | Address on File | | | | | | |
| STACY SMITH | | Address on File | | | | | | |
| STACY SOTO | | Address on File | | | | | | |
| STACY STEWART | | Address on File | | | | | | |
| Stacy Sweet | | Address on File | | | | | | |
| Stacy Taylor | | Address on File | | | | | | |
| STACY THOMPSON | | Address on File | | | | | | |
| STACY WHITEHEAD | | Address on File | | | | | | |
| Stacye Connelly | | Address on File | | | | | | |
| STACYE DOWLEN | | Address on File | | | | | | |
| STAFANY HOLMES | | Address on File | | | | | | |
| STALIN VASQUEZ | | Address on File | | | | | | |
| STAN GALDYS | | Address on File | | | | | | |
| STAN JAUSOVEC | | Address on File | | | | | | |
| STAN KENT | | Address on File | | | | | | |
| STAN MICHAELS | | Address on File | | | | | | |
| STANDARD FURNITURE HOLDCO LLC | DBA ALBANY INDUSTRIES LLC | 801 HIGHWAY 31 SOUTH | | | BAY MINETTE | AL | 36507 | |
| STANFORD RICHARDSON | | Address on File | | | | | | |
| STANISLAW KOPEC | | Address on File | | | | | | |
| STANLEY BROWN | | Address on File | | | | | | |
| Stanley Davis | | Address on File | | | | | | |
| STANLEY EASLEY | | Address on File | | | | | | |
| STANLEY EMERICK | | Address on File | | | | | | |
| STANLEY GORE | | Address on File | | | | | | |
| STANLEY HICKMAN | | Address on File | | | | | | |
| Stanley Kukla | | Address on File | | | | | | |
| Stanley Levandoski | | Address on File | | | | | | |
| STANLEY MERIWETHER | | Address on File | | | | | | |
| STANLEY POWELL | | Address on File | | | | | | |
| Stanley Ratliff | | Address on File | | | | | | |
| STANLEY THOMAS | | Address on File | | | | | | |
| STANLEY TUNISON | | Address on File | | | | | | |
| STAR CRANSTON | | Address on File | | | | | | |
| STAR DAVIS | | Address on File | | | | | | |
| STAR LEASING COMPANY | DBA TRANSPORTATION EQUIPMENT NETWORK | 6767 LONGSHORE STREET FLOOR 2 | | | DUBLIN | OH | 43017 | |
| STAR LOVE | | Address on File | | | | | | |
| STAR THOMAS | | Address on File | | | | | | |
| STAR WHEELER | | Address on File | | | | | | |
| STARLA ADAMS | | Address on File | | | | | | |
| STARLETT LEE | | Address on File | | | | | | |
| STARR JACKSON | | Address on File | | | | | | |
| Starshea Crawford | | Address on File | | | | | | |
| STARTOWN CARPET INC | KATHY LAWRANCE | 1120 N NC HWY 16 | | | CONOVER | NC | 28613 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STARTRECEY WILLIAMS | | Address on File | | | | | | |
| STAS MATVEEV | | Address on File | | | | | | |
| STATE OF CONNECTICUT | UNCLAIMED FUNDS | 165 CAPITAL AVE | | | HARTFORD | CT | 06106 | |
| STATE OF DELAWARE | DEPT OF REVENUE | 820 N FRENCH ST PO BOX 8995 | | | WILMINGTON | DE | 19899-8995 | |
| STATE OF INDIANA | OFFICES OF ATTORNEY GENERAL | 219 STATE HOUSE | | | INDIANAPOLIS | IN | 46204 | |
| STATE OF MARYLAND | COMPTROLLER OF THE TREASURY | 301 WEST PRESTON STREET | | | BALTIMORE | MD | 21201 | |
| STATE OF NEW JERSEY | | PO BOX 632 | | | TRENTON | NJ | 08646-0632 | |
| STATE OF NORTH CAROLINA | DEPARTMENT OF REVENUE | P.O. BOX 25000 | | | RALEIGH | NC | 27640-0150 | |
| STATE OF OHIO COMMERCE DEPT. | DIVISION OF UNCLAIMED FUNDS | 77 S. HIGH STREET 20TH FLOOR | | | COLUMBUS | OH | 43215-6108 | |
| STATE OF TENNESSEE-TREASURY | UNCLAIMED PROPERTY DIVISION | PO BOX 198649 | | | NASHVILLE | TN | 37219-8649 | |
| STATE ROAD & TOLLWAY AUTHORITY | | PO BOX 93265 | | | ATLANTA | GA | 30377-0265 | |
| STATESVILLE ROOFING COMPANY | | PO DRAWER 1266 | | | STATESVILLE | NC | 28687-1266 | |
| STAYCIE RYLEE | | Address on File | | | | | | |
| STEFAN CIPOT 101ST | | Address on File | | | | | | |
| STEFAN E NICEWICZ | | 263 SPRUCE HILL DR | | | GAHANNA | OH | 43230 | |
| STEFAN HARDIN | | Address on File | | | | | | |
| STEFANIE BURGER | | Address on File | | | | | | |
| STEFANIE CATION | | Address on File | | | | | | |
| STEFANIE FARELL | | Address on File | | | | | | |
| STEFANIE LYNCH | | Address on File | | | | | | |
| STEFANIE MARTINEZ | | Address on File | | | | | | |
| STEFANIE PENQUE | | Address on File | | | | | | |
| STEFANIE RUDO | | Address on File | | | | | | |
| STEFANIE ZUMMO | | Address on File | | | | | | |
| STEFANIIA SAKHARCHUK | | Address on File | | | | | | |
| STEFANO HARFORD | | Address on File | | | | | | |
| STEFFEN SMITH | | Address on File | | | | | | |
| STEIN FIBERS LLC | CHRIS MACLEAN | 4 COMPUTER DRIVE WEST | SUITE 200 | | ALBANY | NY | 12205 | |
| STELA BLETA | | Address on File | | | | | | |
| STELLA BISHOP | | Address on File | | | | | | |
| STELLA JOHNSON | | Address on File | | | | | | |
| STELLA SVISTUNOV | | Address on File | | | | | | |
| STELLA THANO | | Address on File | | | | | | |
| Stephan Fiala | | Address on File | | | | | | |
| Stephan Holland | | Address on File | | | | | | |
| Stephan Johnston | | Address on File | | | | | | |
| STEPHAN PARINS | | Address on File | | | | | | |
| STEPHAN WILLIAMS | | Address on File | | | | | | |
| STEPHANIA ECHARD | | Address on File | | | | | | |
| STEPHANIE ALBRECHT | | Address on File | | | | | | |
| STEPHANIE ALDRIDGE | | Address on File | | | | | | |
| STEPHANIE ALVIRA | | Address on File | | | | | | |
| Stephanie Anthony | | Address on File | | | | | | |
| STEPHANIE ATKINS | | Address on File | | | | | | |
| STEPHANIE AVILA | | Address on File | | | | | | |
| STEPHANIE BANKS | | Address on File | | | | | | |
| STEPHANIE BIDDLE | | Address on File | | | | | | |
| STEPHANIE BOBINGER | | Address on File | | | | | | |
| STEPHANIE BOEKEMA | | Address on File | | | | | | |
| STEPHANIE BOWENS | | Address on File | | | | | | |
| STEPHANIE BUTTS | | Address on File | | | | | | |
| STEPHANIE CAMPBELL | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHANIE CHERRY | | Address on File | | | | | | |
| STEPHANIE CISNEROS | | Address on File | | | | | | |
| STEPHANIE CLARK | | Address on File | | | | | | |
| Stephanie Clark | | Address on File | | | | | | |
| Stephanie Collins | | Address on File | | | | | | |
| STEPHANIE COLLINS | | Address on File | | | | | | |
| STEPHANIE CRABBE | | Address on File | | | | | | |
| STEPHANIE DALENCOUR | | Address on File | | | | | | |
| STEPHANIE DEJESUS | | Address on File | | | | | | |
| Stephanie DeMeco | | Address on File | | | | | | |
| STEPHANIE DEOLIVEIRA | | Address on File | | | | | | |
| STEPHANIE DERITO | | Address on File | | | | | | |
| Stephanie Despain | | Address on File | | | | | | |
| STEPHANIE DEVERS | | Address on File | | | | | | |
| STEPHANIE DICK | | Address on File | | | | | | |
| STEPHANIE DIMON | | Address on File | | | | | | |
| STEPHANIE DORR | | Address on File | | | | | | |
| STEPHANIE DOUGLAS | | Address on File | | | | | | |
| STEPHANIE DOWNS | | Address on File | | | | | | |
| STEPHANIE DUFF | | Address on File | | | | | | |
| Stephanie Dumas | | Address on File | | | | | | |
| STEPHANIE DURHAM | | Address on File | | | | | | |
| STEPHANIE ECKERT | | Address on File | | | | | | |
| STEPHANIE EDOROR | | Address on File | | | | | | |
| STEPHANIE ENNIS | | Address on File | | | | | | |
| Stephanie Escobar | | Address on File | | | | | | |
| STEPHANIE FESTOG | | Address on File | | | | | | |
| STEPHANIE FLOWERS | | Address on File | | | | | | |
| STEPHANIE GEERS | | Address on File | | | | | | |
| STEPHANIE GERHARD | | Address on File | | | | | | |
| STEPHANIE GIBSON | | Address on File | | | | | | |
| STEPHANIE GLANCY | | Address on File | | | | | | |
| STEPHANIE GLENNON | | Address on File | | | | | | |
| STEPHANIE GREVING | | Address on File | | | | | | |
| STEPHANIE HACKER | | Address on File | | | | | | |
| STEPHANIE HAWTHORN | | Address on File | | | | | | |
| STEPHANIE HEIM | | Address on File | | | | | | |
| STEPHANIE HELM | | Address on File | | | | | | |
| STEPHANIE HILDEBRANDT | | Address on File | | | | | | |
| STEPHANIE HILL | | Address on File | | | | | | |
| STEPHANIE IRVINE | | Address on File | | | | | | |
| STEPHANIE JOHNSON | | Address on File | | | | | | |
| STEPHANIE JONES | | Address on File | | | | | | |
| STEPHANIE JUBWE | | Address on File | | | | | | |
| STEPHANIE KARAMAS | | Address on File | | | | | | |
| Stephanie Keen | | Address on File | | | | | | |
| STEPHANIE KEENEY | | Address on File | | | | | | |
| STEPHANIE KERBER | | Address on File | | | | | | |
| STEPHANIE KREMBUSZEWSKI | | Address on File | | | | | | |
| Stephanie Lane | | Address on File | | | | | | |
| Stephanie Larson | | Address on File | | | | | | |
| Stephanie Leeds | | Address on File | | | | | | |
| STEPHANIE MANGAN | | Address on File | | | | | | |
| STEPHANIE MAURER | | Address on File | | | | | | |
| STEPHANIE MOORE | | Address on File | | | | | | |
| STEPHANIE MORRIS | | Address on File | | | | | | |
| STEPHANIE MYERS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHANIE MYERS | | Address on File | | | | | | |
| STEPHANIE OCONNELL | | Address on File | | | | | | |
| STEPHANIE OEHRING | | Address on File | | | | | | |
| STEPHANIE OTEY | | Address on File | | | | | | |
| STEPHANIE OWENS | | Address on File | | | | | | |
| STEPHANIE PALUCHNIAK | | Address on File | | | | | | |
| STEPHANIE PATTERSON | | Address on File | | | | | | |
| STEPHANIE PAYTON | | Address on File | | | | | | |
| STEPHANIE PEERY | | Address on File | | | | | | |
| Stephanie Prince | | Address on File | | | | | | |
| STEPHANIE RAFOLS | | Address on File | | | | | | |
| STEPHANIE RAMBO | | Address on File | | | | | | |
| STEPHANIE RAMIREZ | | Address on File | | | | | | |
| STEPHANIE REED | | Address on File | | | | | | |
| Stephanie Reed | | Address on File | | | | | | |
| STEPHANIE REIS | | Address on File | | | | | | |
| STEPHANIE RINI | | Address on File | | | | | | |
| STEPHANIE RODRIGUEZ | | Address on File | | | | | | |
| STEPHANIE ROSE | | Address on File | | | | | | |
| STEPHANIE ROSE | | Address on File | | | | | | |
| STEPHANIE SAMS | | Address on File | | | | | | |
| STEPHANIE SANDLE | | Address on File | | | | | | |
| STEPHANIE SCOTT | | Address on File | | | | | | |
| STEPHANIE SEKULA | | Address on File | | | | | | |
| STEPHANIE SHELTON | | Address on File | | | | | | |
| STEPHANIE SMITH | | Address on File | | | | | | |
| STEPHANIE SMITH | | Address on File | | | | | | |
| STEPHANIE SMITH-ADAMS | | Address on File | | | | | | |
| STEPHANIE STARKS | | Address on File | | | | | | |
| Stephanie Stephens | | Address on File | | | | | | |
| STEPHANIE STRATFORD | | Address on File | | | | | | |
| STEPHANIE STUMBO | | Address on File | | | | | | |
| STEPHANIE SUTHERLAND | | Address on File | | | | | | |
| STEPHANIE TAYLOR | | Address on File | | | | | | |
| STEPHANIE VITANGELI | | Address on File | | | | | | |
| STEPHANIE WALTON | | Address on File | | | | | | |
| STEPHANIE WARREN | | Address on File | | | | | | |
| STEPHANIE WEBSTER | | Address on File | | | | | | |
| STEPHANIE WEISS | | Address on File | | | | | | |
| STEPHANIE WILLIAMS | | Address on File | | | | | | |
| STEPHANIE WILSON | | Address on File | | | | | | |
| STEPHANIE WINEBRENNER | | Address on File | | | | | | |
| STEPHANIE WRIGHT | | Address on File | | | | | | |
| STEPHANIE YOUNG | | Address on File | | | | | | |
| STEPHANIE YOUNG | | Address on File | | | | | | |
| STEPHANIE ZIEGLER | | Address on File | | | | | | |
| STEPHANIE/NI OLDS | | Address on File | | | | | | |
| STEPHANY CISNEROS | | Address on File | | | | | | |
| STEPHANY DANIEL | | Address on File | | | | | | |
| STEPHANY FLORES | | Address on File | | | | | | |
| Stephen Arnold | | Address on File | | | | | | |
| Stephen Begg | | Address on File | | | | | | |
| STEPHEN BENECKE | | Address on File | | | | | | |
| Stephen Blazina | | Address on File | | | | | | |
| STEPHEN BLEVINS | | Address on File | | | | | | |
| STEPHEN BRODY | | Address on File | | | | | | |
| STEPHEN BROTHERS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stephen Catts | | Address on File | | | | | | |
| STEPHEN CLARK | | Address on File | | | | | | |
| STEPHEN CORRERIA | | Address on File | | | | | | |
| STEPHEN CSULIK | | Address on File | | | | | | |
| STEPHEN EDGAR | | Address on File | | | | | | |
| STEPHEN EIFERT | | Address on File | | | | | | |
| STEPHEN ELLIS | | Address on File | | | | | | |
| Stephen Gagney | | Address on File | | | | | | |
| Stephen Gordon | | Address on File | | | | | | |
| STEPHEN HAFFER | | 1100 BROOKHOUSE LN | | | COLUMBUS | OH | 43230-1973 | |
| Stephen Hair | | Address on File | | | | | | |
| Stephen Harris | | Address on File | | | | | | |
| STEPHEN HATCHER | | Address on File | | | | | | |
| Stephen Hatmaker | | Address on File | | | | | | |
| STEPHEN HAYNES | | Address on File | | | | | | |
| STEPHEN HEYWOOD | | Address on File | | | | | | |
| STEPHEN HOLMES | | Address on File | | | | | | |
| Stephen Horvath | | Address on File | | | | | | |
| STEPHEN JOHNSON | | Address on File | | | | | | |
| Stephen Kennedy | | Address on File | | | | | | |
| Stephen Kirkwood | | Address on File | | | | | | |
| Stephen Knowlin | | Address on File | | | | | | |
| Stephen Koertge | | Address on File | | | | | | |
| STEPHEN KORESKO | | Address on File | | | | | | |
| STEPHEN LANGAN | | Address on File | | | | | | |
| STEPHEN M HAFFER | BROOKHOUSE PARTNERS LLC | 1100 BROOKHOUSE LN | | | COLUMBUS | OH | 43230 | |
| STEPHEN MATRAZZO | | Address on File | | | | | | |
| STEPHEN MCANANY | | Address on File | | | | | | |
| Stephen McCash | | Address on File | | | | | | |
| STEPHEN MCWHORTER | | Address on File | | | | | | |
| Stephen Means | | Address on File | | | | | | |
| STEPHEN MENSAH | | Address on File | | | | | | |
| STEPHEN MITCHELL | | Address on File | | | | | | |
| STEPHEN MOORE | | Address on File | | | | | | |
| STEPHEN NELSON JR | | Address on File | | | | | | |
| STEPHEN PORTER | | Address on File | | | | | | |
| STEPHEN POWELL | | Address on File | | | | | | |
| STEPHEN PRESTON | | Address on File | | | | | | |
| STEPHEN REYNARDO | | Address on File | | | | | | |
| STEPHEN S NEWBAUER | | Address on File | | | | | | |
| Stephen Sabo | | Address on File | | | | | | |
| STEPHEN SARGES | | Address on File | | | | | | |
| Stephen Schwindt | | Address on File | | | | | | |
| Stephen Sheronovich | | Address on File | | | | | | |
| STEPHEN SOUTHERN | | Address on File | | | | | | |
| Stephen Spach | | Address on File | | | | | | |
| Stephen Spath | | Address on File | | | | | | |
| Stephen Steele | | Address on File | | | | | | |
| STEPHEN STEPKA | | Address on File | | | | | | |
| STEPHEN TAINTER | | Address on File | | | | | | |
| STEPHEN TERHUNE | | Address on File | | | | | | |
| Stephen Termini | | Address on File | | | | | | |
| STEPHEN THOMAS | | Address on File | | | | | | |
| STEPHEN WILLIAMS | | Address on File | | | | | | |
| Stephen Yamoah | | Address on File | | | | | | |
| Stephen Young | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHEN ZAREMBA | | Address on File | | | | | | |
| STEPHEN/STAC BRUNO | | Address on File | | | | | | |
| STEPHENIE DAVIS | | Address on File | | | | | | |
| STEPHENS SPATES | | Address on File | | | | | | |
| STEPHFANIE LUKE | | Address on File | | | | | | |
| Stephon Hughley | | Address on File | | | | | | |
| Stephon Johnson | | Address on File | | | | | | |
| Stephuan Ellis | | Address on File | | | | | | |
| STERLINE SAMPSON | | Address on File | | | | | | |
| STERLING CRAWFORD | | Address on File | | | | | | |
| STERLING LEEPER | | Address on File | | | | | | |
| STERLING PONDS LLC | | 6303 26 MILE RD | SECOND FLOOR | | WASHINGTON TWP | MI | 48094 | |
| STERLING ROBINSON | | Address on File | | | | | | |
| STERLING STAFFING SERVICES INC | | 6420 EAST MAIN ST SUITE 102 | | | REYNOLDSBURG | OH | 43068 | |
| Steva Doda | | Address on File | | | | | | |
| STEVE AILSTOCK | | Address on File | | | | | | |
| STEVE AKPADIJA | | Address on File | | | | | | |
| STEVE ANNALI PEARSON | | Address on File | | | | | | |
| STEVE ASHBURN | | Address on File | | | | | | |
| STEVE BABCOCK | | Address on File | | | | | | |
| STEVE BEARD | | Address on File | | | | | | |
| STEVE BENNETT | | Address on File | | | | | | |
| STEVE BERNSTEIN | | Address on File | | | | | | |
| STEVE BLOOM | | Address on File | | | | | | |
| STEVE BRANHAM | | Address on File | | | | | | |
| STEVE BROWN | | Address on File | | | | | | |
| STEVE CAMPBELL | | Address on File | | | | | | |
| STEVE CLARKE | | Address on File | | | | | | |
| STEVE COX | | Address on File | | | | | | |
| STEVE DALTON | | Address on File | | | | | | |
| STEVE DALTON | | Address on File | | | | | | |
| STEVE DERMANGIAN | | Address on File | | | | | | |
| STEVE DOUGLAS | | Address on File | | | | | | |
| STEVE DRESSIG | | Address on File | | | | | | |
| STEVE DRIVER | | Address on File | | | | | | |
| STEVE EAGLE | | Address on File | | | | | | |
| STEVE ELLERBUSCH | | Address on File | | | | | | |
| STEVE FELICCIA | | Address on File | | | | | | |
| STEVE FERNANDEZ | | Address on File | | | | | | |
| STEVE FETTMAN | | Address on File | | | | | | |
| STEVE GLINES | | Address on File | | | | | | |
| STEVE GOODSELL | | Address on File | | | | | | |
| STEVE GOSA | | Address on File | | | | | | |
| Steve Gunn | | Address on File | | | | | | |
| STEVE GURLLY | | Address on File | | | | | | |
| STEVE HANSEN | | Address on File | | | | | | |
| STEVE HEADY | | Address on File | | | | | | |
| STEVE HERRING | | Address on File | | | | | | |
| STEVE HETHERINGTON | | Address on File | | | | | | |
| Steve Hunt | | Address on File | | | | | | |
| STEVE JACKSON | | Address on File | | | | | | |
| STEVE JOHNSON | | Address on File | | | | | | |
| STEVE KIRAS | | Address on File | | | | | | |
| STEVE LENCZEWSKI | | Address on File | | | | | | |
| STEVE LENICKI | | Address on File | | | | | | |
| STEVE LETWINSKI | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVE LIMING | | Address on File | | | | | | |
| STEVE LOCKE | | Address on File | | | | | | |
| STEVE MAIER | | Address on File | | | | | | |
| STEVE MARKS | | Address on File | | | | | | |
| STEVE MARTH | | Address on File | | | | | | |
| STEVE MARZI | | Address on File | | | | | | |
| STEVE MCKIAN | | Address on File | | | | | | |
| STEVE MESSICK | | Address on File | | | | | | |
| STEVE MONACO | | Address on File | | | | | | |
| STEVE MORSE | | Address on File | | | | | | |
| STEVE MUNOZ | | Address on File | | | | | | |
| STEVE NITKIEWICZ | | Address on File | | | | | | |
| STEVE PESETTI | | Address on File | | | | | | |
| STEVE PONDERS | | Address on File | | | | | | |
| STEVE PRAY | | Address on File | | | | | | |
| STEVE REVENS | | Address on File | | | | | | |
| STEVE RICKS | | Address on File | | | | | | |
| Steve Roman | | Address on File | | | | | | |
| STEVE RUESCHHOFF | | Address on File | | | | | | |
| STEVE RUST | | Address on File | | | | | | |
| STEVE SAXENA | | Address on File | | | | | | |
| STEVE SCOTT | | Address on File | | | | | | |
| STEVE SICILIANO | | Address on File | | | | | | |
| STEVE SILVER COMPANY | | 1000 FM 548 NORTH | | | FORNEY | TX | 75126 | |
| STEVE SILVER COMPANY | | 1000 FM 548 NORTH | PO BOX 1709 | | FORNEY | TX | 75126 | |
| STEVE SPARKS | | Address on File | | | | | | |
| STEVE STARNER | | Address on File | | | | | | |
| STEVE SWISHER | | Address on File | | | | | | |
| STEVE TANNER | | Address on File | | | | | | |
| Steve whitner | | Address on File | | | | | | |
| STEVE WILBERT | | Address on File | | | | | | |
| STEVE ZARKOS | | Address on File | | | | | | |
| STEVE ZAVELA | | Address on File | | | | | | |
| STEVE ZIMMERMANN | | Address on File | | | | | | |
| STEVE/CINDY SCHWITZ | | Address on File | | | | | | |
| STEVE/STACIE BURIGANA | | Address on File | | | | | | |
| Steven Arnold | | Address on File | | | | | | |
| STEVEN BOLES | | Address on File | | | | | | |
| STEVEN BOONE | | Address on File | | | | | | |
| STEVEN BOYER | | Address on File | | | | | | |
| STEVEN BRAUN | | Address on File | | | | | | |
| Steven Brooks | | Address on File | | | | | | |
| STEVEN BUDDEMEYER | | Address on File | | | | | | |
| Steven Bufkin | | Address on File | | | | | | |
| STEVEN BURNETT | | Address on File | | | | | | |
| STEVEN BUTCHER | | Address on File | | | | | | |
| Steven Campbell | | Address on File | | | | | | |
| Steven Chambers | | Address on File | | | | | | |
| Steven Cline | | Address on File | | | | | | |
| Steven Cohen | | Address on File | | | | | | |
| Steven Cork | | Address on File | | | | | | |
| Steven Cotton | | Address on File | | | | | | |
| Steven Covey | | Address on File | | | | | | |
| STEVEN CRONE | | Address on File | | | | | | |
| STEVEN DAHL | | Address on File | | | | | | |
| STEVEN DAROCY | | Address on File | | | | | | |
| STEVEN ELDRIDGE | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Steven Feldman | | Address on File | | | | | | |
| Steven Fischer | | Address on File | | | | | | |
| STEVEN FORTE | | Address on File | | | | | | |
| STEVEN FREY | | Address on File | | | | | | |
| STEVEN FUSON | | Address on File | | | | | | |
| Steven Gilbert | | Address on File | | | | | | |
| Steven Gold | | Address on File | | | | | | |
| STEVEN GRIFFIN | | Address on File | | | | | | |
| STEVEN HAGGER | | Address on File | | | | | | |
| Steven Hall | | Address on File | | | | | | |
| STEVEN HELMUS | | Address on File | | | | | | |
| Steven Henry | | Address on File | | | | | | |
| Steven Hildebrand | | Address on File | | | | | | |
| STEVEN HOLMES | | Address on File | | | | | | |
| STEVEN HUBER | | Address on File | | | | | | |
| STEVEN IRRE | | Address on File | | | | | | |
| STEVEN JOHNS | | Address on File | | | | | | |
| Steven Jones | | Address on File | | | | | | |
| STEVEN JOSELSON | | Address on File | | | | | | |
| Steven Kaiser | | Address on File | | | | | | |
| Steven Kessell | | Address on File | | | | | | |
| Steven Lea | | Address on File | | | | | | |
| Steven Lorenzen | | Address on File | | | | | | |
| STEVEN LUU | | Address on File | | | | | | |
| STEVEN MABEUS | | Address on File | | | | | | |
| STEVEN MARTY | | Address on File | | | | | | |
| STEVEN MASON | | Address on File | | | | | | |
| STEVEN MCMILLAN | | Address on File | | | | | | |
| STEVEN METTAR | | Address on File | | | | | | |
| STEVEN MILLER | | Address on File | | | | | | |
| Steven Miller | | Address on File | | | | | | |
| STEVEN MORRIS | | Address on File | | | | | | |
| STEVEN NORMAN | | Address on File | | | | | | |
| STEVEN NOWAK | | Address on File | | | | | | |
| Steven O Dell | | Address on File | | | | | | |
| STEVEN ORTIZ | | Address on File | | | | | | |
| Steven Overton | | Address on File | | | | | | |
| Steven Pegg | | Address on File | | | | | | |
| STEVEN PEGRAM | | Address on File | | | | | | |
| STEVEN PEPPER | | Address on File | | | | | | |
| STEVEN POKROPSKI | | Address on File | | | | | | |
| Steven Polete | | Address on File | | | | | | |
| STEVEN PRATT | | Address on File | | | | | | |
| STEVEN PRICE | | Address on File | | | | | | |
| Steven Rabe | | Address on File | | | | | | |
| STEVEN REX | | Address on File | | | | | | |
| STEVEN RICHARDSON | | Address on File | | | | | | |
| STEVEN ROBERTS | | Address on File | | | | | | |
| STEVEN ROSS | | Address on File | | | | | | |
| STEVEN SCHARF | | Address on File | | | | | | |
| Steven Schmitz | | Address on File | | | | | | |
| STEVEN SCHMUCKER | | Address on File | | | | | | |
| Steven Scott | | Address on File | | | | | | |
| STEVEN SERIO | | Address on File | | | | | | |
| STEVEN SHEIN | | Address on File | | | | | | |
| Steven Sorensen | | Address on File | | | | | | |
| STEVEN STATEN | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN STEARNS | | Address on File | | | | | | |
| STEVEN STEFANCIC | | Address on File | | | | | | |
| STEVEN STERNS | | Address on File | | | | | | |
| STEVEN STRATTON | | Address on File | | | | | | |
| STEVEN THOMPSON | | Address on File | | | | | | |
| STEVEN WALLACE | | Address on File | | | | | | |
| STEVEN WHEELER | | Address on File | | | | | | |
| Steven Williams | | Address on File | | | | | | |
| STEVEN WILSON | | Address on File | | | | | | |
| STEVEN YORK | | Address on File | | | | | | |
| STEWART BRAINARD | | Address on File | | | | | | |
| Stewart Sullivan | | Address on File | | | | | | |
| STEWART TAMELA | | Address on File | | | | | | |
| STHARLING SANCHEZ | | Address on File | | | | | | |
| STORE CAPITAL CORPORATION | STORE SPE AVF II 2017-2 LLC | 8377 E HARTFORD DR, STE 100 | | | SCOTTSDALE | AZ | 85255 | |
| STORE158 FLOOR SAMPLE | | Address on File | | | | | | |
| Stormie Rothan | | Address on File | | | | | | |
| STRASBERGER SARAH | | Address on File | | | | | | |
| STRATEGIC SYSTEMS INC | VIKAS KURA | 475 METRO PLACE S, SUITE 450 | | | DUBLIN | OH | 43017 | |
| STRUNK JIMMY | | Address on File | | | | | | |
| STUART FLOTOW | | Address on File | | | | | | |
| Stuart Hammond | | Address on File | | | | | | |
| STUART MACE | | Address on File | | | | | | |
| STUART MOSBY | | Address on File | | | | | | |
| STUART WHITE | | Address on File | | | | | | |
| STUDIO CENTER BROADCAST PRODUC | | 161 BUSINESS PARK DRIVE | | | VIRGINIA BEACH | VA | 23462 | |
| STYLECRAFT HOME COLLECTION | ANGELA MONAGHAM | 8474 MARKET PLACE DR #104 | | | SOUTHAVEN | MS | 38671 | |
| SU LI | | Address on File | | | | | | |
| SU WAY | | Address on File | | | | | | |
| SUAD DOGIC | | Address on File | | | | | | |
| SUAD HADAD | | Address on File | | | | | | |
| SUAD YOUSEF | | Address on File | | | | | | |
| SUADA BREGU | | Address on File | | | | | | |
| SUBASH RAI | | Address on File | | | | | | |
| SUBBA RAO KANKATA | | Address on File | | | | | | |
| SUBHASH KRISHNAMOORTHY | | Address on File | | | | | | |
| SUBIATU WURIE | | Address on File | | | | | | |
| SUBUDHI KLN | | Address on File | | | | | | |
| SUBURBAN NATURAL GAS COMPANY | | 211 FRONT STREET | | | CYGNET | OH | 43413 | |
| SUCHITHA SUBRAMANIAN | | Address on File | | | | | | |
| SUDAN PATHAK | | Address on File | | | | | | |
| SUDEEN BURTON | | Address on File | | | | | | |
| SUDEV VALAVIL | | Address on File | | | | | | |
| SUDHA KOMARAGIRI | | Address on File | | | | | | |
| SUDHEER KOTLA | | Address on File | | | | | | |
| SUDIA MORRIS | | Address on File | | | | | | |
| SUDIPTA DAS | | Address on File | | | | | | |
| SUE ARB | | Address on File | | | | | | |
| SUE ARNETT | | Address on File | | | | | | |
| SUE BEATON | | Address on File | | | | | | |
| SUE BETCHER | | Address on File | | | | | | |
| SUE CASTLEBERRY | | Address on File | | | | | | |
| SUE CONNELLY | | Address on File | | | | | | |
| SUE COWELL | | Address on File | | | | | | |
| SUE DIGNIN | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUE GREAFF | | Address on File | | | | | | |
| SUE GRIFFITH | | Address on File | | | | | | |
| SUE HAESE | | Address on File | | | | | | |
| SUE HOLMES-STEPHENS | | Address on File | | | | | | |
| SUE JEWELL | | Address on File | | | | | | |
| SUE LASKEY | | Address on File | | | | | | |
| SUE MAHAN | | Address on File | | | | | | |
| SUE MCCANN | | Address on File | | | | | | |
| SUE MISOVSKI | | Address on File | | | | | | |
| SUE MULLINS | | Address on File | | | | | | |
| SUE SCHMIEDLIN | | Address on File | | | | | | |
| SUE SHAW | | Address on File | | | | | | |
| SUE SHIRKEY | | Address on File | | | | | | |
| SUE SKALA | | Address on File | | | | | | |
| SUE TUCHOLSKI | | Address on File | | | | | | |
| SUE/BOB KRAMER | | Address on File | | | | | | |
| Suhaely Sanchez | | Address on File | | | | | | |
| SUHAIL TOLEDO | | Address on File | | | | | | |
| SUHAIL WARIS | | Address on File | | | | | | |
| SUHAM YOUWANES | | Address on File | | | | | | |
| Suheil Baki | | Address on File | | | | | | |
| SUHEIR BARAKAT | | Address on File | | | | | | |
| SUHEIR PFEIL | | Address on File | | | | | | |
| Suhi Chowdhury | | Address on File | | | | | | |
| Suhib Abukebash | | Address on File | | | | | | |
| SUHIL ABUZAHRA | | Address on File | | | | | | |
| SUHKOCHIR NATSAGDORJ | | Address on File | | | | | | |
| SUJA RAJAN | | Address on File | | | | | | |
| SUJITH JOSEPH | | Address on File | | | | | | |
| SUKERU PATEL | | Address on File | | | | | | |
| SUKHJEET KAUR | | Address on File | | | | | | |
| SUKHJINDER SINGH | | Address on File | | | | | | |
| SUKHJINDER SINGH | | Address on File | | | | | | |
| SUKHJINDER SINGH | | Address on File | | | | | | |
| SUKHJINDER SINGH | | Address on File | | | | | | |
| SUKHWINDER BAINS | | Address on File | | | | | | |
| SUKINA DIAGNE | | Address on File | | | | | | |
| SULTAN MAHMOOD | | Address on File | | | | | | |
| Sultania Fortune | | Address on File | | | | | | |
| SUMAAYYAH NABIYEVA | | Address on File | | | | | | |
| SUMAIYYA RAZZAK | | Address on File | | | | | | |
| SUMAN MADDALA | | Address on File | | | | | | |
| SUMAN MEKALA | | Address on File | | | | | | |
| SUMAYA ABDIRAHMAN | | Address on File | | | | | | |
| SUMAYYA MUHAMMAD | | Address on File | | | | | | |
| SUMERA QAZI | | Address on File | | | | | | |
| Summer Chancellor | | Address on File | | | | | | |
| SUMMER COOPER | | Address on File | | | | | | |
| SUMMER SARIOUL | | Address on File | | | | | | |
| SUMMER SUCHAN | | Address on File | | | | | | |
| SUMMER WOODRUFF | | Address on File | | | | | | |
| SUMNER CAMISA | | Address on File | | | | | | |
| SUN YUKI | | Address on File | | | | | | |
| SUNDARI MATTHEWS | | Address on File | | | | | | |
| SUNEETGA DEVARAPU | | Address on File | | | | | | |
| SUNG KIM | | Address on File | | | | | | |
| SUNG KIM | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sung Koo | | Address on File | | | | | | |
| SUNIL DHAR | | Address on File | | | | | | |
| SUNITI SAI | | Address on File | | | | | | |
| Sunnel Gutierrez-Munguia | | Address on File | | | | | | |
| SUNNY KAPADIA | | Address on File | | | | | | |
| SUNNY MCCOY | | Address on File | | | | | | |
| Sunny Varghese | | Address on File | | | | | | |
| SUNPAN TRADING & IMPORTING USA | JOSEPHINA KILZI | 211 E COMMERCE AVE | | | HIGH POINT | NC | 27260-6686 | |
| SUNRISE COMMUNITY | | Address on File | | | | | | |
| SUNSEEA RICE | | Address on File | | | | | | |
| SUNSHINE CREWS | | Address on File | | | | | | |
| SUNY KADESH | | Address on File | | | | | | |
| SUNZARAE JOHNSON | | Address on File | | | | | | |
| SUPPLY CHAIN SOURCES LLC | LAUREN BRILL | 339 N BERRY ST | | | BREA | CA | 92821 | |
| SURAIYA DAMBA | | Address on File | | | | | | |
| Surender Sharma | | Address on File | | | | | | |
| SURESH HOSEIN | | Address on File | | | | | | |
| Suresh Khanal | | Address on File | | | | | | |
| SURHAVER MATTHEWS | | Address on File | | | | | | |
| Surjit Bachhal | | Address on File | | | | | | |
| SURJIT SANDHU | | Address on File | | | | | | |
| SURRIYA SHAKIL | | Address on File | | | | | | |
| SUSAN ABELL | | Address on File | | | | | | |
| SUSAN ADAMS | | Address on File | | | | | | |
| SUSAN AITKEN | | Address on File | | | | | | |
| SUSAN ALVAREZ | | Address on File | | | | | | |
| SUSAN AMDURS | | Address on File | | | | | | |
| SUSAN AVEY | | Address on File | | | | | | |
| SUSAN BARNES | | Address on File | | | | | | |
| SUSAN BARTL-CONLEY | | Address on File | | | | | | |
| Susan Bates | | Address on File | | | | | | |
| SUSAN BENNER | | Address on File | | | | | | |
| SUSAN BESENFELDER | | Address on File | | | | | | |
| SUSAN BOLLINGER | | Address on File | | | | | | |
| SUSAN BOTYRIUS | | Address on File | | | | | | |
| SUSAN BOYD | | Address on File | | | | | | |
| SUSAN BOYTIM | | Address on File | | | | | | |
| SUSAN BRAUN | | Address on File | | | | | | |
| SUSAN BURKE | | Address on File | | | | | | |
| SUSAN CALLAN | | Address on File | | | | | | |
| SUSAN CHERNAY | | Address on File | | | | | | |
| SUSAN CLINE | | Address on File | | | | | | |
| SUSAN CLOW | | Address on File | | | | | | |
| SUSAN COLE | | Address on File | | | | | | |
| SUSAN CONROY | | Address on File | | | | | | |
| SUSAN COOK | | Address on File | | | | | | |
| SUSAN COPE | | Address on File | | | | | | |
| SUSAN DANUS | | Address on File | | | | | | |
| SUSAN DAWIDA | | Address on File | | | | | | |
| SUSAN DECKER | | Address on File | | | | | | |
| SUSAN ELLER | | Address on File | | | | | | |
| SUSAN ESSENBERG | | Address on File | | | | | | |
| SUSAN FIELDING | | Address on File | | | | | | |
| SUSAN FINK | | Address on File | | | | | | |
| SUSAN FLOOD | | Address on File | | | | | | |
| SUSAN FORTUNATO | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN FRIEDMAN | | Address on File | | | | | | |
| SUSAN GAMBLE | | Address on File | | | | | | |
| SUSAN GAWLEY | | Address on File | | | | | | |
| SUSAN GEIGER | | Address on File | | | | | | |
| SUSAN GIBSON | | Address on File | | | | | | |
| SUSAN GRANT | | Address on File | | | | | | |
| SUSAN GREGORY | | Address on File | | | | | | |
| Susan Grossett | | Address on File | | | | | | |
| SUSAN HAMMES | | Address on File | | | | | | |
| SUSAN HENDERSON | | Address on File | | | | | | |
| Susan Hillebrandt | | Address on File | | | | | | |
| SUSAN HINES | | Address on File | | | | | | |
| SUSAN JACKSON | | Address on File | | | | | | |
| SUSAN JOHNSON | | Address on File | | | | | | |
| SUSAN JONES | | Address on File | | | | | | |
| Susan Jordan | | Address on File | | | | | | |
| SUSAN JOST | | Address on File | | | | | | |
| Susan Kauppi | | Address on File | | | | | | |
| SUSAN KOSCIULEK | | Address on File | | | | | | |
| SUSAN KRAPFL-MARSHALL | | Address on File | | | | | | |
| SUSAN LIDDELL | | Address on File | | | | | | |
| Susan Lowery | | Address on File | | | | | | |
| Susan Maier | | Address on File | | | | | | |
| Susan Matheny | | Address on File | | | | | | |
| SUSAN MAXWELL | | Address on File | | | | | | |
| SUSAN MEWS | | Address on File | | | | | | |
| SUSAN MULLIGAN | | Address on File | | | | | | |
| SUSAN NEWCOMB | | Address on File | | | | | | |
| SUSAN OTOOLE | | Address on File | | | | | | |
| SUSAN OWENS | | Address on File | | | | | | |
| SUSAN PACZAK | | Address on File | | | | | | |
| SUSAN PARILLO | | Address on File | | | | | | |
| SUSAN PARSONS | | Address on File | | | | | | |
| SUSAN PEABODY | | Address on File | | | | | | |
| SUSAN PEARSON | | Address on File | | | | | | |
| SUSAN PHILLIPS | | Address on File | | | | | | |
| SUSAN PREGITZER | | Address on File | | | | | | |
| SUSAN PUTT | | Address on File | | | | | | |
| SUSAN RICHARD | | Address on File | | | | | | |
| SUSAN RICHARDS | | Address on File | | | | | | |
| SUSAN RICHARDSON | | Address on File | | | | | | |
| SUSAN ROGO | | Address on File | | | | | | |
| SUSAN SCHAPKER | | Address on File | | | | | | |
| SUSAN SCHULZ | | Address on File | | | | | | |
| SUSAN SCOTT | | Address on File | | | | | | |
| SUSAN SELBY | | Address on File | | | | | | |
| Susan Smith | | Address on File | | | | | | |
| SUSAN SMITH | | Address on File | | | | | | |
| SUSAN STABLER | | Address on File | | | | | | |
| SUSAN STEWART | | Address on File | | | | | | |
| SUSAN STRATTON | | Address on File | | | | | | |
| SUSAN SWEENEY | | Address on File | | | | | | |
| SUSAN THOMAS | | Address on File | | | | | | |
| Susan Trubisky | | Address on File | | | | | | |
| SUSAN VALELA | | Address on File | | | | | | |
| SUSAN WALKER | | Address on File | | | | | | |
| SUSAN WHISMAN | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN WYANT | | Address on File | | | | | | |
| Susan Yarborough | | Address on File | | | | | | |
| SUSAN/BILL THOMPSON | | Address on File | | | | | | |
| SUSANA BLANCO | | Address on File | | | | | | |
| SUSANA FERNANDEZ | | Address on File | | | | | | |
| SUSANA SAENZ | | Address on File | | | | | | |
| SUSANA SANCHEZ | | Address on File | | | | | | |
| SUSANNA DAVIS | | Address on File | | | | | | |
| SUSANNA WATKIN | | Address on File | | | | | | |
| Susanne Corrie | | Address on File | | | | | | |
| SUSETTE SCIANDRA | | Address on File | | | | | | |
| SUSIE BIDDLE | | Address on File | | | | | | |
| SUSIE BROWN | | Address on File | | | | | | |
| SUSIE CLARE | | Address on File | | | | | | |
| SUSIE CLINE | | Address on File | | | | | | |
| SUSIE CUNNINGHAM | | Address on File | | | | | | |
| SUSIE DALY | | Address on File | | | | | | |
| SUSIE DAVIS | | Address on File | | | | | | |
| SUSIE HAMILTON | | Address on File | | | | | | |
| SUSIE HAMILTON | | Address on File | | | | | | |
| Susie Jakab | | Address on File | | | | | | |
| SUSIE KELLY | | Address on File | | | | | | |
| SUSIE LENTZ | | Address on File | | | | | | |
| Susie Mullins | | Address on File | | | | | | |
| SUSMITHA RAO THAKKALAPALLY | | Address on File | | | | | | |
| SUSSIE NEWMAN | | Address on File | | | | | | |
| SUSY HERNAND | | Address on File | | | | | | |
| SUVADEEP ROY | | Address on File | | | | | | |
| SUYOG GUNJAL | | Address on File | | | | | | |
| SUZALI SUYUT | | Address on File | | | | | | |
| SUZAN MAKKI | | Address on File | | | | | | |
| SUZANA LUKIC | | Address on File | | | | | | |
| SUZANN HORMELL | | Address on File | | | | | | |
| Suzann Shehadeh | | Address on File | | | | | | |
| SUZANNA BOURNER | | Address on File | | | | | | |
| SUZANNAH LITTLE | | Address on File | | | | | | |
| SUZANNE ARNOW | | Address on File | | | | | | |
| SUZANNE BAZZI | | Address on File | | | | | | |
| SUZANNE BROWN | | Address on File | | | | | | |
| SUZANNE DELONGCHAMP | | Address on File | | | | | | |
| SUZANNE FISCUS | | Address on File | | | | | | |
| SUZANNE GARMON-DUKES | | Address on File | | | | | | |
| SUZANNE HARTMAN | | Address on File | | | | | | |
| SUZANNE HEMWALL | | Address on File | | | | | | |
| Suzanne Kiggin | | Address on File | | | | | | |
| SUZANNE KOCH | | Address on File | | | | | | |
| SUZANNE MARSHALL | | Address on File | | | | | | |
| Suzanne Mcleod | | Address on File | | | | | | |
| SUZANNE MODESITT | | Address on File | | | | | | |
| SUZANNE MOORE | | Address on File | | | | | | |
| SUZANNE MUNSIE | | Address on File | | | | | | |
| SUZANNE MURRAY | | Address on File | | | | | | |
| SUZANNE SHUSTER | | Address on File | | | | | | |
| SUZANNE SMITH | | Address on File | | | | | | |
| SUZANNE STEMEN | | Address on File | | | | | | |
| SUZANNE WILKINS | | Address on File | | | | | | |
| SUZE MERZIER | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUZETTE COLLIER | | Address on File | | | | | | |
| Suzette Sexton | | Address on File | | | | | | |
| Suzette Vrooman | | Address on File | | | | | | |
| SUZI JAGODITZ | | Address on File | | | | | | |
| SUZI JENKINS | | Address on File | | | | | | |
| SUZI MICHAEL | | Address on File | | | | | | |
| SUZI OCHSENWALD | | Address on File | | | | | | |
| SUZIE KERNDT | | Address on File | | | | | | |
| SUZY BARBIERI | | Address on File | | | | | | |
| SUZZETTE TEYLOR | | Address on File | | | | | | |
| SVEN RASMUSSEN | | Address on File | | | | | | |
| SVETLANA VALLIE | | Address on File | | | | | | |
| SVETOSLAVA YORDANOVA | | Address on File | | | | | | |
| SVITLANA SOLOVII | | Address on File | | | | | | |
| Swanson Charles | | Address on File | | | | | | |
| SWAPNIL TIVLEKAR | | Address on File | | | | | | |
| SWARNALI HALDER | | Address on File | | | | | | |
| SWETA AHUJA | | Address on File | | | | | | |
| SWETA DWIVEDI | | Address on File | | | | | | |
| SWIDER LAURA | | Address on File | | | | | | |
| SWINDER BAL | | Address on File | | | | | | |
| SWTC PARTNERS LLC | KRISTEN MULLINS | 195 LISLE INDUSTRIAL AVE | | | LEXINGTON | KY | 40511 | |
| SYBIL MABRY | | Address on File | | | | | | |
| SYBIL MARTIN | | Address on File | | | | | | |
| SYBIL MUELLER | | Address on File | | | | | | |
| Sydney Anzalone | | Address on File | | | | | | |
| Sydney Attaway | | Address on File | | | | | | |
| SYDNEY BENNINGTON | | Address on File | | | | | | |
| SYDNEY BLACK | | Address on File | | | | | | |
| SYDNEY BRANDT | | Address on File | | | | | | |
| SYDNEY BROWN | | Address on File | | | | | | |
| SYDNEY BUSSARD | | Address on File | | | | | | |
| SYDNEY COLLINS | | Address on File | | | | | | |
| Sydney Cologie | | Address on File | | | | | | |
| SYDNEY CROWE | | Address on File | | | | | | |
| SYDNEY DRABEK | | Address on File | | | | | | |
| SYDNEY KRAMER | | Address on File | | | | | | |
| SYDNEY MONTOYA | | Address on File | | | | | | |
| Sydney Wilson | | Address on File | | | | | | |
| Sydnie McClure | | Address on File | | | | | | |
| SYED ABEDI | | Address on File | | | | | | |
| Syed Ali | | Address on File | | | | | | |
| SYED ALI | | Address on File | | | | | | |
| Syed Asef | | Address on File | | | | | | |
| SYED HUSSAIN | | Address on File | | | | | | |
| SYED MEHDI | | Address on File | | | | | | |
| SYED RIZVI | | Address on File | | | | | | |
| SYED SUHAIL | | Address on File | | | | | | |
| Syed Zaman | | Address on File | | | | | | |
| SYEDA ALI | | Address on File | | | | | | |
| SYEDA RAMSHA | | Address on File | | | | | | |
| SYLAS GARRETT | | Address on File | | | | | | |
| Sylita Johnson | | Address on File | | | | | | |
| SYLVESTER OKEKEARU | | Address on File | | | | | | |
| SYLVIA ABDELSALAM | | Address on File | | | | | | |
| SYLVIA ANDERSON | | Address on File | | | | | | |
| SYLVIA BALSEIRO | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SYLVIA BREWER | | Address on File | | | | | | |
| SYLVIA BROWN | | Address on File | | | | | | |
| SYLVIA FLOYD | | Address on File | | | | | | |
| SYLVIA GILFORD | | Address on File | | | | | | |
| SYLVIA HAWKINS | | Address on File | | | | | | |
| Sylvia Hill | | Address on File | | | | | | |
| SYLVIA JAROS | | Address on File | | | | | | |
| SYLVIA KENDRIGAM | | Address on File | | | | | | |
| SYLVIA LI | | Address on File | | | | | | |
| SYLVIA LITTLE | | Address on File | | | | | | |
| SYLVIA MASSEY | | Address on File | | | | | | |
| SYLVIA MORIN | | Address on File | | | | | | |
| SYLVIA PETERSON | | Address on File | | | | | | |
| SYLVIA PIERCE | | Address on File | | | | | | |
| SYLVIA PINKNEY | | Address on File | | | | | | |
| SYLVIA RODRIGUEZ | | Address on File | | | | | | |
| SYLVIA SAGAT | | Address on File | | | | | | |
| SYLVIA SAYLOR | | Address on File | | | | | | |
| SYLVIA SCOTT | | Address on File | | | | | | |
| SYLVIA WEIDMAN | | Address on File | | | | | | |
| SYLVIA WHYTE | | Address on File | | | | | | |
| SYLVIE GUILBAULT | | Address on File | | | | | | |
| SYLVYA CHOY | | Address on File | | | | | | |
| Symone Jones | | Address on File | | | | | | |
| SYNCHRONY BANK | TINA BELLER | 170 WEST ELECTION RD | SUITE 125 | | DRAPER | UT | 84020 | |
| SYNTHIA NANCE | | Address on File | | | | | | |
| SYRIA GOINS | | Address on File | | | | | | |
| Syvella Jelks | | Address on File | | | | | | |
| T HICKS | | Address on File | | | | | | |
| T&T ASSOCIATES INC | | 4300 EAST 5TH AVE | | | COLUMBUS | OH | 43219 | |
| TA MARA BOARU | | Address on File | | | | | | |
| Taahir Robinson | | Address on File | | | | | | |
| TABASSOM ALIJANI | | Address on File | | | | | | |
| TABATHA FUCHS | | Address on File | | | | | | |
| TABATHA RICKETTS | | Address on File | | | | | | |
| TABATHA RIGNEY | | Address on File | | | | | | |
| TABETHA BOSTIC | | Address on File | | | | | | |
| TABETHA CAUDILL | | Address on File | | | | | | |
| Tabetha Willey | | Address on File | | | | | | |
| TABITHA ALTORFER | | Address on File | | | | | | |
| TABITHA HOLTZAPPLE | | Address on File | | | | | | |
| Tabitha Lennon | | Address on File | | | | | | |
| TABITHA MCCONNELL | | Address on File | | | | | | |
| Tabitha Meadows | | Address on File | | | | | | |
| Tabitha Seeger | | Address on File | | | | | | |
| Taboo Gary | | Address on File | | | | | | |
| TABORSKI MCCLELLEM | | Address on File | | | | | | |
| TACIA BEINE | | Address on File | | | | | | |
| TADESSE NIGUSSIE | | Address on File | | | | | | |
| Taegan Lowe | | Address on File | | | | | | |
| TAEKEIA DOWLING | | Address on File | | | | | | |
| Taeko Coleman | | Address on File | | | | | | |
| Taelor Reese | | Address on File | | | | | | |
| Taghreed Hanna | | Address on File | | | | | | |
| TAGHREED MAHMOOD | | Address on File | | | | | | |
| TAHIR BHATTI | | Address on File | | | | | | |
| Tahjdriana Johnson | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tahnee Hill | | Address on File | | | | | | |
| Tahsin Iram | | Address on File | | | | | | |
| TAI GIBSON | | Address on File | | | | | | |
| Tai Willingham | | Address on File | | | | | | |
| TAILER BREWER | | Address on File | | | | | | |
| TAIMAI HUANG | | Address on File | | | | | | |
| TAINEISHA BENJAMIN | | Address on File | | | | | | |
| TAINISE BRANNON | | Address on File | | | | | | |
| Taiwana Cofield | | Address on File | | | | | | |
| TAIWO OMODARA | | Address on File | | | | | | |
| TAJA BLANK | | Address on File | | | | | | |
| TAJEIR HALL | | Address on File | | | | | | |
| TAJUAN JONES | | Address on File | | | | | | |
| TAKARA DICKENS | | Address on File | | | | | | |
| Takara Snowden | | Address on File | | | | | | |
| TAKASHI ASANO | | Address on File | | | | | | |
| TAKEISHA HANNOR | | Address on File | | | | | | |
| TAKENDRA WHITE | | Address on File | | | | | | |
| TAKEYA ROLLINS | | Address on File | | | | | | |
| Takiara Reese | | Address on File | | | | | | |
| TAKIYAH HILL-JOHNSON | | Address on File | | | | | | |
| TAKOYA LEGGETT | | Address on File | | | | | | |
| Talal Bittar | | Address on File | | | | | | |
| TALAL SABBAGH | | Address on File | | | | | | |
| TALAL YATOOMA | | Address on File | | | | | | |
| TALARA MASON | | Address on File | | | | | | |
| TALCA CORP | TALCA DAYTONA BEACH LLC | 901 PONCE DE LEON BLVD STE 204 | | | CORAL GABLES | FL | 33134 | |
| TALI HOFFMAN | | Address on File | | | | | | |
| Talia Palmer | | Address on File | | | | | | |
| TALIA PARVIZI | | Address on File | | | | | | |
| Talib Brandon | | Address on File | | | | | | |
| TALINA BAUCOM | | Address on File | | | | | | |
| TALISA THOMAS | | Address on File | | | | | | |
| TALISE PIERCE | | Address on File | | | | | | |
| TALISHIA TURNER | | Address on File | | | | | | |
| TALLINA HOPKINS | | Address on File | | | | | | |
| TALON TECHNOLOGIES INC | DBA DATACAL ENTERPRISES | 1413 N OAK ST | | | TEMPE | AZ | 85288 | |
| TALVIR DHILLON | | Address on File | | | | | | |
| TAMALA HOUCHENS | | Address on File | | | | | | |
| TAMALA WILLIAMS | | Address on File | | | | | | |
| Tamam Hammoud | | Address on File | | | | | | |
| TAMANNA FARIA | | Address on File | | | | | | |
| TAMAR DOTSON | | Address on File | | | | | | |
| Tamar Fabyan | | Address on File | | | | | | |
| Tamar Pair | | Address on File | | | | | | |
| TAMARA BERG | | Address on File | | | | | | |
| TAMARA BREEDEN | | Address on File | | | | | | |
| TAMARA BROWN | | Address on File | | | | | | |
| TAMARA BRUININK | | Address on File | | | | | | |
| TAMARA BULLOCK | | Address on File | | | | | | |
| TAMARA COVINGTON | | Address on File | | | | | | |
| TAMARA CROSKEY | | Address on File | | | | | | |
| TAMARA DAWKINS | | Address on File | | | | | | |
| TAMARA ERNST | | Address on File | | | | | | |
| TAMARA JACOBS | | Address on File | | | | | | |
| TAMARA JACOBS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAMARA JEFFRIES | | Address on File | | | | | | |
| TAMARA LAURIDSEN | | Address on File | | | | | | |
| TAMARA MONTGOMERY | | Address on File | | | | | | |
| TAMARA RAJECKI | | Address on File | | | | | | |
| TAMARA RICHARDSON | | Address on File | | | | | | |
| TAMARA RICHARDSON | | Address on File | | | | | | |
| TAMARA ROCK | | Address on File | | | | | | |
| Tamara Sampson | | Address on File | | | | | | |
| TAMARA SMALL | | Address on File | | | | | | |
| TAMARA SMITH | | Address on File | | | | | | |
| Tamara Stovall | | Address on File | | | | | | |
| TAMARA TORRES | | Address on File | | | | | | |
| Tamara Winfrey | | Address on File | | | | | | |
| TAMARA YANCEY | | Address on File | | | | | | |
| TAMARAH BOIVIN | | Address on File | | | | | | |
| Tamarcus Blanco | | Address on File | | | | | | |
| Tamatha Marcum | | Address on File | | | | | | |
| Tambra Smith | | Address on File | | | | | | |
| TAMEKA COLEMAN | | Address on File | | | | | | |
| TAMEKA EVANS | | Address on File | | | | | | |
| Tameka Green | | Address on File | | | | | | |
| TAMEKA JAMES | | Address on File | | | | | | |
| TAMEKA SMITH | | Address on File | | | | | | |
| TAMELA MILLER | | Address on File | | | | | | |
| TAMELA STEWART | | Address on File | | | | | | |
| TAMELIA ABBASI | | Address on File | | | | | | |
| TAMERA ALFORD | | Address on File | | | | | | |
| TAMERA CHERRY | | Address on File | | | | | | |
| TAMERA JONES | | Address on File | | | | | | |
| TAMEYA WINCHESTER | | Address on File | | | | | | |
| TAMI JOHNSTON | | Address on File | | | | | | |
| TAMI KROMER | | Address on File | | | | | | |
| TAMI MEYER | | Address on File | | | | | | |
| TAMI WILT | | Address on File | | | | | | |
| TAMIA BLAKELY | | Address on File | | | | | | |
| Tamia Sims | | Address on File | | | | | | |
| TAMICA TRENT | | Address on File | | | | | | |
| TAMICO YATES | | Address on File | | | | | | |
| TAMICO YATES | | Address on File | | | | | | |
| TAMIE BAILEY | | Address on File | | | | | | |
| TAMIKA CLARK | | Address on File | | | | | | |
| TAMIKA ELLIS | | Address on File | | | | | | |
| TAMIKA FRANKLIN | | Address on File | | | | | | |
| TAMIKA GREAVES | | Address on File | | | | | | |
| TAMIKA HAMILTON | | Address on File | | | | | | |
| TAMIKA PIRTLE MOORE | | Address on File | | | | | | |
| Tamika Renfroe | | Address on File | | | | | | |
| Tamika Williams | | Address on File | | | | | | |
| TAMIKO JACKSON | | Address on File | | | | | | |
| Tamir Razik | | Address on File | | | | | | |
| TAMIRA KIMBLEY | | Address on File | | | | | | |
| Tamisha Reyes | | Address on File | | | | | | |
| TAMIYA WHEELER | | Address on File | | | | | | |
| TAMMEL THOMAS | | Address on File | | | | | | |
| TAMMERA VAN CAMP | | Address on File | | | | | | |
| TAMMI WHITE | | Address on File | | | | | | |
| Tammie Barylski | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAMMIE BRYANT | | Address on File | | | | | | |
| TAMMIE LINDSAY | | Address on File | | | | | | |
| TAMMIKO VARNES | | Address on File | | | | | | |
| TAMMY ADAMS | | Address on File | | | | | | |
| TAMMY BAKER | | Address on File | | | | | | |
| TAMMY BEVERLY | | Address on File | | | | | | |
| TAMMY BROTHERTON | | Address on File | | | | | | |
| Tammy Brown | | Address on File | | | | | | |
| TAMMY BROWN | | Address on File | | | | | | |
| Tammy Bryant | | Address on File | | | | | | |
| TAMMY CAMPBELL | | Address on File | | | | | | |
| TAMMY CARDINAL | | Address on File | | | | | | |
| Tammy Coleman | | Address on File | | | | | | |
| Tammy Cromwell | | Address on File | | | | | | |
| TAMMY CUNNINGHAM | | Address on File | | | | | | |
| TAMMY DEKORSI | | Address on File | | | | | | |
| TAMMY FAUST | | Address on File | | | | | | |
| TAMMY FIELDS | | Address on File | | | | | | |
| TAMMY FITCH | | Address on File | | | | | | |
| TAMMY GOULD | | Address on File | | | | | | |
| TAMMY HARZARIK | | Address on File | | | | | | |
| TAMMY HIGGINS | | Address on File | | | | | | |
| TAMMY HOLLAND | | Address on File | | | | | | |
| TAMMY HOLLEY | | Address on File | | | | | | |
| Tammy Hopkins | | Address on File | | | | | | |
| TAMMY HOPKINS | | Address on File | | | | | | |
| TAMMY HUFF | | Address on File | | | | | | |
| TAMMY JACKSON | | Address on File | | | | | | |
| TAMMY KINCHERLOW | | Address on File | | | | | | |
| TAMMY LARGENT | | Address on File | | | | | | |
| TAMMY LEWIS | | Address on File | | | | | | |
| TAMMY MASSEY | | Address on File | | | | | | |
| TAMMY MCCOY | | Address on File | | | | | | |
| TAMMY MCCRACKEN | | Address on File | | | | | | |
| Tammy McGuire | | Address on File | | | | | | |
| TAMMY MIKESELL | | Address on File | | | | | | |
| TAMMY MOREFIELD | | Address on File | | | | | | |
| TAMMY MORINI | | Address on File | | | | | | |
| TAMMY NOTARO | | Address on File | | | | | | |
| TAMMY PATERNOSTRO | | Address on File | | | | | | |
| Tammy Reece | | Address on File | | | | | | |
| TAMMY RODRIGUEZ | | Address on File | | | | | | |
| TAMMY RUBY | | Address on File | | | | | | |
| TAMMY SMITH | | Address on File | | | | | | |
| TAMMY STEPHENSON | | Address on File | | | | | | |
| TAMMY STEVENS | | Address on File | | | | | | |
| TAMMY STIDHAM | | Address on File | | | | | | |
| TAMMY STOAKES | | Address on File | | | | | | |
| TAMMY SULLIVAN | | Address on File | | | | | | |
| TAMMY TREVISAN | | Address on File | | | | | | |
| TAMMY TUNSTALL | | Address on File | | | | | | |
| TAMMY TWIGG | | Address on File | | | | | | |
| Tammy Vale | | Address on File | | | | | | |
| Tammy Vanderhoof | | Address on File | | | | | | |
| TAMMY VAUGHN | | Address on File | | | | | | |
| TAMMY VIETZKE | | Address on File | | | | | | |
| TAMMY WAKELAND-DEJESU | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAMMY WEATHERFORD | | Address on File | | | | | | |
| TAMMY WILSON | | Address on File | | | | | | |
| TAMMY WOODALL-SMITH | | Address on File | | | | | | |
| TAMMY/FRANK ELLET | | Address on File | | | | | | |
| TAMMY/LARRY BOWERS | | Address on File | | | | | | |
| TAMPA ELECTRIC COMPANY | DBA PEOPLES GAS SYSTEM | 702 N FRANKLIN STREET | | | TAMPA | FL | 33602 | |
| TAMPA ELECTRIC COMPANY | TECO TAMPA ELECTRIC | 702 N FRANKLIN STREET | | | TAMPA | FL | 33602 | |
| TAMRE DAVIS | | Address on File | | | | | | |
| Tamya Bell | | Address on File | | | | | | |
| TAMYCO METCALF | | Address on File | | | | | | |
| TAMYRA MCGEE | | Address on File | | | | | | |
| TANA LABARDY JOURDAN | | Address on File | | | | | | |
| TANASHA MACK | | Address on File | | | | | | |
| Tanasha Thomas | | Address on File | | | | | | |
| TANAYA MITCHELL | | Address on File | | | | | | |
| Tandra Thomas | | Address on File | | | | | | |
| TANEIKA STENCIL | | Address on File | | | | | | |
| Taneisha Watts | | Address on File | | | | | | |
| Tanellia Coulter | | Address on File | | | | | | |
| TANER DEYOUNG | | Address on File | | | | | | |
| TANESHA BROOKS | | Address on File | | | | | | |
| TANESHA WHITE | | Address on File | | | | | | |
| TANESHIA COPELAND | | Address on File | | | | | | |
| TANESHIA HILL | | Address on File | | | | | | |
| TANESIA THOMAS | | Address on File | | | | | | |
| TANIA AYALA | | Address on File | | | | | | |
| TANIA GAUSSIN | | Address on File | | | | | | |
| TANIA GOMEZ | | Address on File | | | | | | |
| TANIA MIAH | | Address on File | | | | | | |
| TANIA ROMERO | | Address on File | | | | | | |
| TANIA SHUMEJKO | | Address on File | | | | | | |
| Tania Steward | | Address on File | | | | | | |
| TANIA WHITE | | Address on File | | | | | | |
| TANICE REDDAE | | Address on File | | | | | | |
| TANICIA FLUCKES | | Address on File | | | | | | |
| Tanisha Biaza | | Address on File | | | | | | |
| TANISHA BOYD | | Address on File | | | | | | |
| TANISHA GARNER | | Address on File | | | | | | |
| TANISHA HOLMES | | Address on File | | | | | | |
| TANISHA SYKES | | Address on File | | | | | | |
| TaNiya Alexander | | Address on File | | | | | | |
| TANJA REED | | Address on File | | | | | | |
| TANJANIKA WILLIAMS | | Address on File | | | | | | |
| TANKA KARKI | | Address on File | | | | | | |
| TANNAZ GOODARZI | | Address on File | | | | | | |
| TANNER DARIA | | Address on File | | | | | | |
| TANNER HIESTAND | | Address on File | | | | | | |
| TANNER SORLIEN | | Address on File | | | | | | |
| Tanner Wilgus | | Address on File | | | | | | |
| Tannia Flores | | Address on File | | | | | | |
| TANVIR HAYE | | Address on File | | | | | | |
| TANVIR MOHAMED FAIZHAN | | Address on File | | | | | | |
| TANYA AKERMAN | | Address on File | | | | | | |
| TANYA ANDERSON | | Address on File | | | | | | |
| TANYA ANDRES | | Address on File | | | | | | |
| TANYA BROUGH | | Address on File | | | | | | |
| TANYA CHINN | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tanya Dorn | | Address on File | | | | | | |
| TANYA DUELFER | | Address on File | | | | | | |
| Tanya Gonzales | | Address on File | | | | | | |
| TANYA HABER | | Address on File | | | | | | |
| TANYA HAWLEY | | Address on File | | | | | | |
| TANYA HICKS | | Address on File | | | | | | |
| TANYA HODGES | | Address on File | | | | | | |
| TANYA HOEBEL | | Address on File | | | | | | |
| TANYA JACKSON | | Address on File | | | | | | |
| TANYA LIVINGSTON | | Address on File | | | | | | |
| TANYA MCDADE | | Address on File | | | | | | |
| TANYA MILES | | Address on File | | | | | | |
| TANYA SAMS | | Address on File | | | | | | |
| TANYA SHKOUKANI | | Address on File | | | | | | |
| Tanya Simons | | Address on File | | | | | | |
| Tanya Soria | | Address on File | | | | | | |
| TANYA STEWART | | Address on File | | | | | | |
| Tanya Tolbert | | Address on File | | | | | | |
| TANYA VAUGHN | | Address on File | | | | | | |
| TANYA WATSON | | Address on File | | | | | | |
| TANYER HARBUT | | Address on File | | | | | | |
| TANYIA JAMES LOVELY | | Address on File | | | | | | |
| TANYIAN MEZIAS | | Address on File | | | | | | |
| Tanyika Dawkins | | Address on File | | | | | | |
| TANZIL CHOWDHURY | | Address on File | | | | | | |
| TAQI HASAN | | Address on File | | | | | | |
| TAQUITA CAIN | | Address on File | | | | | | |
| TaQuitta Jones | | Address on File | | | | | | |
| TARA ARONBERG | | Address on File | | | | | | |
| TARA BACHELDER | | Address on File | | | | | | |
| TARA BROWN | | Address on File | | | | | | |
| TARA BUXTON | | Address on File | | | | | | |
| TARA CASTRO | | Address on File | | | | | | |
| TARA COPELAND | | Address on File | | | | | | |
| TARA COX | | Address on File | | | | | | |
| TARA COY | | Address on File | | | | | | |
| TARA DILLON | | Address on File | | | | | | |
| Tara Dinan | | Address on File | | | | | | |
| TARA FOSTER | | Address on File | | | | | | |
| TARA GALLARDO | | Address on File | | | | | | |
| TARA GUHY | | Address on File | | | | | | |
| Tara Haas | | Address on File | | | | | | |
| TARA HANSEN | | Address on File | | | | | | |
| TARA HARMON | | Address on File | | | | | | |
| Tara Harris | | Address on File | | | | | | |
| Tara Hodges | | Address on File | | | | | | |
| TARA JEMISON | | Address on File | | | | | | |
| TARA JUNGKUNZ | | Address on File | | | | | | |
| TARA LEE | | Address on File | | | | | | |
| Tara Maharaj | | Address on File | | | | | | |
| TARA MOORE | | Address on File | | | | | | |
| TARA MUCHOW | | Address on File | | | | | | |
| TARA PIROZZI | | Address on File | | | | | | |
| Tara Purdy | | Address on File | | | | | | |
| TARA ROBERTSON | | Address on File | | | | | | |
| TARA SCHENKEL | | Address on File | | | | | | |
| Tara Shrawder | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TARA STIMSON | | Address on File | | | | | | |
| TARA VANBIBBER | | Address on File | | | | | | |
| TARA WALLACE | | Address on File | | | | | | |
| TARA WEISS | | Address on File | | | | | | |
| TARAH JARAS | | Address on File | | | | | | |
| TARANN SHERMAN | | Address on File | | | | | | |
| TARAS YUSHISHIN | | Address on File | | | | | | |
| TAREKALYN EDMONDSON | | Address on File | | | | | | |
| TARESA WILLIS | | Address on File | | | | | | |
| TARGETCAST LLC | ASSEMBLY | ONE WORLD TRADE CENTER, 67TH FL | | | NEW YORK | NY | 10007 | |
| TARGETCAST LLC | SCOTT MCBRIDE | ASSEMBLY | ONE WORLD TRADE CENTER,67TH FL | | NEW YORK | NY | 10007 | |
| TARIQ GHEITH | | Address on File | | | | | | |
| TARIQ JALLAD | | Address on File | | | | | | |
| TARNEISHA PETERS | | Address on File | | | | | | |
| TARRA TROUTMAN | | Address on File | | | | | | |
| TARRAH HARTZELL | | Address on File | | | | | | |
| TARRAH ODONNELL | | Address on File | | | | | | |
| TARRAH PICKARD | | Address on File | | | | | | |
| TARRISTINE SIMMONS | | Address on File | | | | | | |
| TARSHA HATCHETT | | Address on File | | | | | | |
| TARYL MCGINNIS | | Address on File | | | | | | |
| TARYN COSTNER | | Address on File | | | | | | |
| TARYN GOUGH | | Address on File | | | | | | |
| Taryn Rutledge | | Address on File | | | | | | |
| TARZEE SPRUILLE | | Address on File | | | | | | |
| TASHA BANKS | | Address on File | | | | | | |
| TASHA BLUE | | Address on File | | | | | | |
| TASHA HARRIS | | Address on File | | | | | | |
| TASHA JACKSON | | Address on File | | | | | | |
| TASHA PARKS | | Address on File | | | | | | |
| TASHA ROGERS | | Address on File | | | | | | |
| TASHA THUFTEDAL | | Address on File | | | | | | |
| TASHAI ADAMSON | | Address on File | | | | | | |
| TASHANA JOHNSON | | Address on File | | | | | | |
| TASHANIQUA BOONE | | Address on File | | | | | | |
| TASHARA SAFFORE | | Address on File | | | | | | |
| TaShaun Griffith | | Address on File | | | | | | |
| Tashaunia Thomas | | Address on File | | | | | | |
| TASHEKA SCOTT | | Address on File | | | | | | |
| TASHEKA WILKINS | | Address on File | | | | | | |
| Tashiela Gilbert | | Address on File | | | | | | |
| Tashjna Johnson | | Address on File | | | | | | |
| TASHSA SANDERS | | Address on File | | | | | | |
| TASIA DOBSON | | Address on File | | | | | | |
| TASKRABBIT INC | | 10800 ALPHARETTA HWY | STE 208-527 | | ROSWELL | GA | 30076 | |
| TASLEEMA WRIGHT | | Address on File | | | | | | |
| TATEYANNA FISHER | | Address on File | | | | | | |
| TATIANA DUBOIS | | Address on File | | | | | | |
| TATIANA KOON | | Address on File | | | | | | |
| TATIANA MITITELU | | Address on File | | | | | | |
| TATIANA RAMSEY | | Address on File | | | | | | |
| TATIANA SALAZAR | | Address on File | | | | | | |
| TATIANA SANCHEZ | | Address on File | | | | | | |
| Tatiana Starks | | Address on File | | | | | | |
| TATIANNA MEANS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tatianna Stryjewski | | Address on File | | | | | | |
| TATIANNA TODD | | Address on File | | | | | | |
| Tatihana Varnado | | Address on File | | | | | | |
| Tatum Hurst | | Address on File | | | | | | |
| Tatyana Bannon | | Address on File | | | | | | |
| TATYANA CORBETT | | Address on File | | | | | | |
| Tatyana House | | Address on File | | | | | | |
| TATYANA IPATOVA | | Address on File | | | | | | |
| TATYANA KAMINSKI | | Address on File | | | | | | |
| Tatyana Kaminski | | Address on File | | | | | | |
| Tatyana Pogorelskaya | | Address on File | | | | | | |
| TaTyania Allen | | Address on File | | | | | | |
| TATYANNA HOLLINS | | Address on File | | | | | | |
| Tatyanna Oglesby | | Address on File | | | | | | |
| TAUHEEDAH MUHAMMAD | | Address on File | | | | | | |
| TAUQIR MUMTAZ | | Address on File | | | | | | |
| TAUSEEF IRFAN | | Address on File | | | | | | |
| TAUSHA YOUNG | | Address on File | | | | | | |
| TAVARES DEAN | | Address on File | | | | | | |
| TAVARIES GODBEE | | Address on File | | | | | | |
| TAVEN MCCARTHY | | Address on File | | | | | | |
| TAVIEN RUDD | | Address on File | | | | | | |
| Tavon Johnson | | Address on File | | | | | | |
| TAWAAB SALEEB | | Address on File | | | | | | |
| Tawan Hood | | Address on File | | | | | | |
| Tawana Cowan | | Address on File | | | | | | |
| TAWANA GOOLSBY | | Address on File | | | | | | |
| TAWANA HUGHES | | Address on File | | | | | | |
| TAWANA MEREDITH | | Address on File | | | | | | |
| Tawana Williams | | Address on File | | | | | | |
| TAWANIA HICKS | | Address on File | | | | | | |
| Tawania Loyd | | Address on File | | | | | | |
| TAWANNA ROBINSON | | Address on File | | | | | | |
| TAWNA LAWRENCE | | Address on File | | | | | | |
| TAWNIA MILLS | | Address on File | | | | | | |
| TAWNYA HALL | | Address on File | | | | | | |
| Tawyn Silvers | | Address on File | | | | | | |
| TAWYNA ROSE | | Address on File | | | | | | |
| TAX COLLECTOR HILLSBOROUGH CTY | | PO BOX 30012 | | | TAMPA | FL | 33630-3012 | |
| Taya Gordon | | Address on File | | | | | | |
| TAYE WHEELER | | Address on File | | | | | | |
| TAYLA LAY | | Address on File | | | | | | |
| TAYLAH MAHKIMETASS | | Address on File | | | | | | |
| TAYLER RICKETTS | | Address on File | | | | | | |
| TAYLER SOAIB | | Address on File | | | | | | |
| TAYLOIR THOMPSON | | Address on File | | | | | | |
| TAYLOR ADRYAN | | Address on File | | | | | | |
| TAYLOR ALBERS | | Address on File | | | | | | |
| Taylor Armstrong | | Address on File | | | | | | |
| TAYLOR BAILEY | | Address on File | | | | | | |
| Taylor Bishop | | Address on File | | | | | | |
| TAYLOR BOJERI | | Address on File | | | | | | |
| TAYLOR BRADSHAW | | Address on File | | | | | | |
| TAYLOR BROWN | | Address on File | | | | | | |
| TAYLOR BUCHANAN | | Address on File | | | | | | |
| TAYLOR BUSTER | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR COLLINS | | Address on File | | | | | | |
| TAYLOR COOK | | Address on File | | | | | | |
| TAYLOR CORPORATION DBA | DBA COMPLYRIGHT HR DIRECT | 3300 GATEWAY DRIVE | | | POMPANO BEACH | FL | 33066-4040 | |
| Taylor Cox | | Address on File | | | | | | |
| Taylor DeBarry | | Address on File | | | | | | |
| TAYLOR EDMONDS | | Address on File | | | | | | |
| TAYLOR FOUNTAINE | | Address on File | | | | | | |
| TAYLOR GALLENTINE | | Address on File | | | | | | |
| Taylor Gang | | Address on File | | | | | | |
| TAYLOR GOLDSTROHM | | Address on File | | | | | | |
| Taylor Greene | | Address on File | | | | | | |
| TAYLOR GREER | | Address on File | | | | | | |
| Taylor Haring | | Address on File | | | | | | |
| Taylor Henry | | Address on File | | | | | | |
| Taylor Jackson | | Address on File | | | | | | |
| TAYLOR JOHNSON | | Address on File | | | | | | |
| TAYLOR KELLEY | | Address on File | | | | | | |
| Taylor Ladd | | Address on File | | | | | | |
| Taylor Lisenbee | | Address on File | | | | | | |
| TAYLOR MARLEY | | Address on File | | | | | | |
| TAYLOR MARTIN | | Address on File | | | | | | |
| TAYLOR MCDANIEL | | Address on File | | | | | | |
| Taylor McElroy | | Address on File | | | | | | |
| Taylor Messenger | | Address on File | | | | | | |
| TAYLOR MILLER | | Address on File | | | | | | |
| TAYLOR NANCE | | Address on File | | | | | | |
| TAYLOR PAGE | | Address on File | | | | | | |
| TAYLOR PASCHAL | | Address on File | | | | | | |
| TAYLOR PAYNE | | Address on File | | | | | | |
| TAYLOR PETERS | | Address on File | | | | | | |
| TAYLOR PUSCH | | Address on File | | | | | | |
| TAYLOR RHODES | | Address on File | | | | | | |
| TAYLOR ROGERSON | | Address on File | | | | | | |
| TAYLOR ROZELL | | Address on File | | | | | | |
| TAYLOR RUDOLPH | | Address on File | | | | | | |
| TAYLOR SALEM | | Address on File | | | | | | |
| TAYLOR SANTAMARIA | | Address on File | | | | | | |
| TAYLOR SILVESTRI | | Address on File | | | | | | |
| TAYLOR SMITH | | Address on File | | | | | | |
| TAYLOR STEWART | | Address on File | | | | | | |
| TAYLOR STURM | | Address on File | | | | | | |
| Taylor Wardrick | | Address on File | | | | | | |
| TAYLOR WEAVER | | Address on File | | | | | | |
| Taylor Wheeler | | Address on File | | | | | | |
| Taylor Willhite | | Address on File | | | | | | |
| TAYLOR ZANVILLE | | Address on File | | | | | | |
| Tayo Bell | | Address on File | | | | | | |
| Taysean Martin | | Address on File | | | | | | |
| Taywain Harmon | | Address on File | | | | | | |
| Tazhanae George-Davis | | Address on File | | | | | | |
| TBE INC | DBA SONITROL SECURITY SYSTEMS | 610 MELWOOD AVE | | | PITTSBURGH | PA | 15213-1192 | |
| TCF National Bank | | 11100 Wayzata Boulevard, Suite 800 | | | Minnetonka | MN | 55305 | |
| TDI WORLDWIDE LLC | | 138 S MAIN STREET | | | HIGH POINT | NC | 27260 | |
| TDS COMPUTERS LLC | DAVID CONRAD | PO BOX 770169 | | | CLEVELAND | OH | 44107 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEA LOWRAN | | Address on File | | | | | | |
| Teaira White | | Address on File | | | | | | |
| TEAREATHER PAGE | | Address on File | | | | | | |
| TEAUNNA RALPH | | Address on File | | | | | | |
| Tecokoa Irving | | Address on File | | | | | | |
| TED ARENS | | Address on File | | | | | | |
| TED BOOMGAARD | | Address on File | | | | | | |
| TED HOLT | | Address on File | | | | | | |
| TED HUNDLEY | | Address on File | | | | | | |
| TED LUTZ | | Address on File | | | | | | |
| TED MAGOS | | Address on File | | | | | | |
| TED NORRIS | | Address on File | | | | | | |
| TED SWANTEK | | Address on File | | | | | | |
| TED TAYLOR | | Address on File | | | | | | |
| TED WALKER | | Address on File | | | | | | |
| TEDDI IVEY | | Address on File | | | | | | |
| TEDDY BROWN | | Address on File | | | | | | |
| TEDDY TAZEWELL | | Address on File | | | | | | |
| TEDDY WALLS | | Address on File | | | | | | |
| TEE HO | | Address on File | | | | | | |
| TEED JOE | | Address on File | | | | | | |
| TEFERI EJIGU | | Address on File | | | | | | |
| TEFFINEY FERGUSON | | Address on File | | | | | | |
| TEGAN ALEXANDER | | Address on File | | | | | | |
| Tehron Wilbert | | Address on File | | | | | | |
| TEIL BUCK | | Address on File | | | | | | |
| TEJALBAHEN PATEL | | Address on File | | | | | | |
| TEJAS SHAH | | Address on File | | | | | | |
| TeJuana Wilson | | Address on File | | | | | | |
| TEJVAN HUNT | | Address on File | | | | | | |
| TELISA CLARK | | Address on File | | | | | | |
| TELISHA TURNER | | Address on File | | | | | | |
| TELLEANNA DONALDSON | | Address on File | | | | | | |
| TELZORA BOYD | | Address on File | | | | | | |
| TEMEIKA LOVE | | Address on File | | | | | | |
| TEMEKA ABBOTT | | Address on File | | | | | | |
| TEMETRA HENDERSON | | Address on File | | | | | | |
| TEMIKA JENKINS | | Address on File | | | | | | |
| TEMPUR-PEDIC NORTH AMERICA LLC | | 1000 TEMPUR WAY | | | LEXINGTON | KY | 40511 | |
| Tena House | | Address on File | | | | | | |
| Tene Williams | | Address on File | | | | | | |
| Teneika Robinson | | Address on File | | | | | | |
| TENEKA JACKSON | | Address on File | | | | | | |
| Teneya Chavez | | Address on File | | | | | | |
| TENIA RUSSEL | | Address on File | | | | | | |
| TENILLE MAYNES | | Address on File | | | | | | |
| Tenisha Hampton | | Address on File | | | | | | |
| TENNESSEE DEPT OF REVENUE | MARIA PATONI | ANDREW JACKSON STATE OFFICE | 500 DEADERICK ST. | | NASHVILLE | TN | 37242-0700 | |
| Tennis Ooten | | Address on File | | | | | | |
| TENORA EDWARDS | | Address on File | | | | | | |
| TEODORA TENORIO | | Address on File | | | | | | |
| TEONA WORTHAM | | Address on File | | | | | | |
| Teonia Cunningham | | Address on File | | | | | | |
| Teosha Kador | | Address on File | | | | | | |
| Terea Hernandez | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERECE TEDDY | | Address on File | | | | | | |
| Terence Green | | Address on File | | | | | | |
| TERENCE QUINN | | Address on File | | | | | | |
| Terence Renault | | Address on File | | | | | | |
| Terence Scott | | Address on File | | | | | | |
| TERENDA MILLER | | Address on File | | | | | | |
| TERESA A HUNTER | | Address on File | | | | | | |
| TERESA ACCORSO | | Address on File | | | | | | |
| Teresa Almanza-Colin | | Address on File | | | | | | |
| TERESA ANGLESANO | | Address on File | | | | | | |
| TERESA BAILEY | | Address on File | | | | | | |
| Teresa Barkster | | Address on File | | | | | | |
| TERESA BROOKS | | Address on File | | | | | | |
| TERESA BRYANT | | Address on File | | | | | | |
| TERESA BUYCKS | | Address on File | | | | | | |
| Teresa Caldwell | | Address on File | | | | | | |
| TERESA CANO | | Address on File | | | | | | |
| TERESA CARTHAN | | Address on File | | | | | | |
| TERESA CHLOPEK | | Address on File | | | | | | |
| TERESA COFFMAN | | Address on File | | | | | | |
| Teresa Davis | | Address on File | | | | | | |
| TERESA DAWSON | | Address on File | | | | | | |
| Teresa Denny | | Address on File | | | | | | |
| TERESA DEVLIN | | Address on File | | | | | | |
| TERESA DOGLIONE | | Address on File | | | | | | |
| TERESA ESCALANTE | | Address on File | | | | | | |
| TERESA FIRESTINE | | Address on File | | | | | | |
| TERESA GONZALES | | Address on File | | | | | | |
| Teresa Goode | | Address on File | | | | | | |
| Teresa Graves | | Address on File | | | | | | |
| TERESA HAKE | | Address on File | | | | | | |
| TERESA HANNAH | | Address on File | | | | | | |
| TERESA HAPPY | | Address on File | | | | | | |
| TERESA HARRIS | | Address on File | | | | | | |
| TERESA HEARD | | Address on File | | | | | | |
| Teresa Janes | | Address on File | | | | | | |
| TERESA JETER | | Address on File | | | | | | |
| TERESA JOHNSON | | Address on File | | | | | | |
| TERESA MICHAUD | | Address on File | | | | | | |
| TERESA ORLANDO | | Address on File | | | | | | |
| TERESA OWENS | | Address on File | | | | | | |
| TERESA OWENS | | Address on File | | | | | | |
| TERESA PARKS | | Address on File | | | | | | |
| TERESA PAULEY | | Address on File | | | | | | |
| TERESA PEREZ | | Address on File | | | | | | |
| TERESA ROIG | | Address on File | | | | | | |
| TERESA ROIG | | Address on File | | | | | | |
| TERESA SANCHEZ | | Address on File | | | | | | |
| TERESA SHANNON | | Address on File | | | | | | |
| TERESA SIMMONS | | Address on File | | | | | | |
| TERESA SPITZNAGEL | | Address on File | | | | | | |
| TERESA STAILEY | | Address on File | | | | | | |
| TERESA STEELE | | Address on File | | | | | | |
| TERESA THEOHARES | | Address on File | | | | | | |
| TERESA THOMAS | | Address on File | | | | | | |
| TERESA TIGNANELLI | | Address on File | | | | | | |
| Teresa Ward | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Teresa Warren | | Address on File | | | | | | |
| TERESA WAY | | Address on File | | | | | | |
| TERESA WESTMUCKETT | | Address on File | | | | | | |
| TERESA YOUNG | | Address on File | | | | | | |
| TERESA ZYDOR | | Address on File | | | | | | |
| Terese Ellsworth | | Address on File | | | | | | |
| TERESIA URSCH | | Address on File | | | | | | |
| TERESSA BROWN | | Address on File | | | | | | |
| TERETA HEARVY-AMANDO | | Address on File | | | | | | |
| TERI COLLINS | | Address on File | | | | | | |
| Teri Eaglin-Flemings | | Address on File | | | | | | |
| TERI ELLIOTT | | Address on File | | | | | | |
| TERI HOBSON | | Address on File | | | | | | |
| TERI MALLISON | | Address on File | | | | | | |
| TERI MALLONEE | | Address on File | | | | | | |
| TERI MARTIN | | Address on File | | | | | | |
| TERI SIMMONS | | Address on File | | | | | | |
| TERI SMITH | | Address on File | | | | | | |
| TERI WENTZ | | Address on File | | | | | | |
| TERIE LEE | | Address on File | | | | | | |
| TERIJEAN ROLLS | | Address on File | | | | | | |
| Termaine Frierson | | Address on File | | | | | | |
| TERNENT JUSTIN | | Address on File | | | | | | |
| Teron Johnson | | Address on File | | | | | | |
| Terra Blood | | Address on File | | | | | | |
| Terrai Kiley | | Address on File | | | | | | |
| TERRANCE . PORCHE | | Address on File | | | | | | |
| TERRANCE DANIELS | | Address on File | | | | | | |
| TERRANCE GARRETT | | Address on File | | | | | | |
| TERRANCE MHOON | | Address on File | | | | | | |
| TERRANCE MITCHELL | | Address on File | | | | | | |
| TERRANCE SINGLETON | | Address on File | | | | | | |
| TERRANCE WILLIS | | Address on File | | | | | | |
| TERRANCE WILSON | | Address on File | | | | | | |
| Terreanna Hammond | | Address on File | | | | | | |
| TERRECA WORKMAN | | Address on File | | | | | | |
| TERRECE THOMPSON | | Address on File | | | | | | |
| TERRELINE SIMS | | Address on File | | | | | | |
| TERRELL ANTHONY | | Address on File | | | | | | |
| TERRELL BANKS | | Address on File | | | | | | |
| TERRELL BENJAMIN | | Address on File | | | | | | |
| TERRELL BIVINS | | Address on File | | | | | | |
| TERRELL CUFFEE | | Address on File | | | | | | |
| Terrell Everett | | Address on File | | | | | | |
| Terrell Linsey | | Address on File | | | | | | |
| TERRELL LYNCH | | Address on File | | | | | | |
| Terrell Mclaughlin | | Address on File | | | | | | |
| Terrell Mooney | | Address on File | | | | | | |
| Terrence Everett | | Address on File | | | | | | |
| TERRENCE FOXWORTH | | Address on File | | | | | | |
| Terrence Fry | | Address on File | | | | | | |
| Terrence King | | Address on File | | | | | | |
| TERRENCE MERRITT | | Address on File | | | | | | |
| Terrence Porter | | Address on File | | | | | | |
| TERRESA CORDERO | | Address on File | | | | | | |
| Terresha Moss | | Address on File | | | | | | |
| Terressa Hudson | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERRI BEEGLE | | Address on File | | | | | | |
| TERRI BENSON | | Address on File | | | | | | |
| TERRI BILLUPS | | Address on File | | | | | | |
| TERRI BODKIN GRIFFIN | | Address on File | | | | | | |
| TERRI CARFAGNA | | Address on File | | | | | | |
| TERRI CICORELLI | | Address on File | | | | | | |
| TERRI CLINE | | Address on File | | | | | | |
| TERRI FREEMAN | | Address on File | | | | | | |
| TERRI GENOVESI | | Address on File | | | | | | |
| TERRI GILBERT | | Address on File | | | | | | |
| TERRI GOGUS | | Address on File | | | | | | |
| TERRI HENNESSEY | | Address on File | | | | | | |
| TERRI HODNETT | | Address on File | | | | | | |
| TERRI LONG | | Address on File | | | | | | |
| TERRI MAIORANA | | Address on File | | | | | | |
| TERRI MCCOLLEY | | Address on File | | | | | | |
| TERRI MEYERS | | Address on File | | | | | | |
| TERRI RETZLOFF | | Address on File | | | | | | |
| TERRI RIFFEE | | Address on File | | | | | | |
| TERRI ROBERTSON | | Address on File | | | | | | |
| TERRI ROSCO SLIGH | | Address on File | | | | | | |
| TERRI SCHADER | | Address on File | | | | | | |
| TERRI SERGENT | | Address on File | | | | | | |
| TERRI STALEY | | Address on File | | | | | | |
| Terri Terry | | Address on File | | | | | | |
| Terri Weyrauch | | Address on File | | | | | | |
| Terria Travers | | Address on File | | | | | | |
| TERRICA ANDERSON | | Address on File | | | | | | |
| TERRIE BUDNEY | | Address on File | | | | | | |
| TERRION BANKHEAD | | Address on File | | | | | | |
| TERRIS ALLEN | | Address on File | | | | | | |
| TERRY AHERN | | Address on File | | | | | | |
| TERRY ALLEN JR | | Address on File | | | | | | |
| TERRY ANDERSON | | Address on File | | | | | | |
| TERRY BANGERET | | Address on File | | | | | | |
| TERRY BARTLETT | | Address on File | | | | | | |
| TERRY BRITT | | Address on File | | | | | | |
| TERRY BRYANT | | Address on File | | | | | | |
| TERRY BUTLER | | Address on File | | | | | | |
| TERRY CALCATERRA | | Address on File | | | | | | |
| TERRY CLARK | | Address on File | | | | | | |
| TERRY CLOUGH | | Address on File | | | | | | |
| Terry Corley | | Address on File | | | | | | |
| Terry Culp | | Address on File | | | | | | |
| TERRY DARBY | | Address on File | | | | | | |
| TERRY EVANS | | Address on File | | | | | | |
| TERRY FORNASH | | Address on File | | | | | | |
| TERRY GARDNER | | Address on File | | | | | | |
| TERRY GRONEMAN | | Address on File | | | | | | |
| TERRY HORNBERGER | | Address on File | | | | | | |
| TERRY HORNBERGER | | Address on File | | | | | | |
| TERRY HOWELL | | Address on File | | | | | | |
| TERRY HUSBANDS | | Address on File | | | | | | |
| TERRY JAMISON | | Address on File | | | | | | |
| TERRY JOHNSON | | Address on File | | | | | | |
| TERRY JONES | | Address on File | | | | | | |
| TERRY KEITH | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERRY KRAMER | | Address on File | | | | | | |
| TERRY L PETERS | | Address on File | | | | | | |
| Terry Lecorchick | | Address on File | | | | | | |
| TERRY LOTT | | Address on File | | | | | | |
| TERRY MCCARTHY | | Address on File | | | | | | |
| TERRY MUELLER | | Address on File | | | | | | |
| TERRY MURPHY | | Address on File | | | | | | |
| TERRY MURRELL | | Address on File | | | | | | |
| Terry Noakes | | Address on File | | | | | | |
| TERRY PHILLIPS | | Address on File | | | | | | |
| TERRY PRYOR | | Address on File | | | | | | |
| Terry Rutter | | Address on File | | | | | | |
| TERRY SAVAGE | | Address on File | | | | | | |
| TERRY SAWDEY | | Address on File | | | | | | |
| TERRY SCHNEIDER | | Address on File | | | | | | |
| TERRY SCHRENGOST | | Address on File | | | | | | |
| TERRY SCHWEITZER | | Address on File | | | | | | |
| TERRY SEFA | | Address on File | | | | | | |
| TERRY SKIPWORTH | | Address on File | | | | | | |
| TERRY SMITH | | Address on File | | | | | | |
| Terry Smith | | Address on File | | | | | | |
| Terry Spalding Jr | | Address on File | | | | | | |
| Terry Stepp | | Address on File | | | | | | |
| Terry Sullivan | | Address on File | | | | | | |
| TERRY TURNER | | Address on File | | | | | | |
| TERRY WALLER | | Address on File | | | | | | |
| TERRY WEBER | | Address on File | | | | | | |
| TERRY WILLIANS | | Address on File | | | | | | |
| TERRY WILMOTT | | Address on File | | | | | | |
| TERRY YUHAS | | Address on File | | | | | | |
| TERUBERHAN FENTIKE | | Address on File | | | | | | |
| TESFAHUN WABETO | | Address on File | | | | | | |
| Tesfaldet Woldemichael | | Address on File | | | | | | |
| TESFATSION SHIFERAW | | Address on File | | | | | | |
| TESHA GILES | | Address on File | | | | | | |
| TESSA DEMARTINI | | Address on File | | | | | | |
| TESSA GONZALEZ | | Address on File | | | | | | |
| TESSA HERNANDEZ | | Address on File | | | | | | |
| TESSA ROSSI | | Address on File | | | | | | |
| TETIANA HANNUSHCHAK | | Address on File | | | | | | |
| Tetyana Freker | | Address on File | | | | | | |
| TEVIN HARRIS | | Address on File | | | | | | |
| Tevin McGhee | | Address on File | | | | | | |
| TEVIN STEVENSON | | Address on File | | | | | | |
| Tevon Grant | | Address on File | | | | | | |
| TEYI LAWSON | | Address on File | | | | | | |
| TEYLER GOEDE | | Address on File | | | | | | |
| TEYONNA BROWN | | Address on File | | | | | | |
| TFORCE WORLDWIDE INC | | PO BOX 7410328 | | | CHICAGO | IL | 60674-0328 | |
| TG RETTA | | Address on File | | | | | | |
| THA BAWI | | Address on File | | | | | | |
| THA CHHIM | | Address on File | | | | | | |
| THADEUS BLOUNT | | Address on File | | | | | | |
| THADIOUS OSBY | | Address on File | | | | | | |
| THAER JABER | | Address on File | | | | | | |
| THALHIMER INC | ANGELO IGNUDO | CUSHMAN & WAKEFIELD/THALHIMER | 11100 WEST BROAD STREET | | GLEN ALLEN | VA | 23060-5813 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THALIANY GONZALEZ | | Address on File | | | | | | |
| Thandiwe Speaks | | Address on File | | | | | | |
| THANG NGUYEN | | Address on File | | | | | | |
| THANH TRAN | | Address on File | | | | | | |
| THAREEN BOLDER | | Address on File | | | | | | |
| THAYER ATTARIFI | | Address on File | | | | | | |
| THE AMERICAN REGISTRY LLC | CAROL PAYBERG | 1020 NW 6TH STREET SUITE D | | | DEERFIELD BEACH | FL | 33442 | |
| THE CITY OF ANN ARBOR | | PO BOX 8647 | | | ANN ARBOR | MI | 48107-8647 | |
| THE CLEVELAND ELECTRIC | ILLUMINATING COMPANY | 76 S MAIN ST | | | AKRON | OH | 44308-1812 | |
| THE COLUMBUS BAR ASSOCIATION | DONNA SWEET | 230 WEST ST, SUITE 100 | | | COLUMBUS | OH | 43215 | |
| THE DTX COMPANY | PEYTON WAGNER | DBA FLOWCODE | 233 SPRING STREET | 4TH FLOOR WEST | NEW YORK | NY | 10013 | |
| THE EAST OHIO GAS COMPANY | DBA ENBRIDGE GAS OHIO | 915 N ELDRIDGE PKWY STE 1100 | | | HOUSTON | TX | 77079 | |
| The Estate of Sunday Milner-Miles | | Address on File | | | | | | |
| THE HUNTINGTON NATIONAL BANK | | PO BOX 182519 | | | COLUMBUS | OH | 43218 | |
| THE LINCOLN NATIONAL LIFE INSURANCE COMPANY | | 1300 SOUTH CLINTON STREET | | | FORT WAYNE | IN | 46802 | |
| THE NIKI GROUP LLC | MICHELLE BAKER | DBA THE NIKI GROUP LLC-NWCR1 | 11720 EL CAMINO REAL STE 250 | | SAN DIEGO | CA | 92130 | |
| THE NOMADIC CIRCLE LLC | OLIVIA CIOTTI | 2347 ZINER CIRCLE S | | | GROVE CITY | OH | 43123 | |
| THE OHIO SOCIETY OF CPAS | | 4249 EASTON WAY #150 | | | COLUMBUS | OH | 43219 | |
| THE OHIO STATE UNIVERSITY | | RM 235, ST JOHN ARENA | 410 WOODY HAYES DRIVE | | COLUMBUS | OH | 43210-1166 | |
| THE OHIO STATE UNIVERSITY FOUNDATION | DBA PELOTONIA | 351 W NATIONWIDE BLVD | | | COLUMBUS | OH | 43215-2311 | |
| THE PAUL REVERE LIFE INS CO | DBA UNUM | 1 FOUNTAIN SQUARE | | | CHATTANOOGA | TN | 37402 | |
| THE PEOPLES GAS LIGHT AND COKE | | PO BOX 2968 | | | MILWAUKEE | WI | 53201-2968 | |
| THE POTAMAC EDISON COMPANY | | 75 SOUTH MAIN ST | | | AKRON | OH | 44308 | |
| THE PRUDENTIAL INSURANCE | COMPANY OF AMERICA | 751 BROAD STREET | | | NEWARK | NJ | 07102 | |
| THE REAL MCKEEVER LLC | | 1000 HYLAN DRIVE | | | ROCHESTER | NY | 14623 | |
| THE SIKH WARRIOR LLC | | Address on File | | | | | | |
| THE TRAVELERS COMPANIES INC | STEPHEN GUSTAFSON | 385 WASHINGTON ST | NB090 | | ST PAUL | MN | 55102 | |
| THE TRAVELERS INDEMNITY CO | | 385 WASHINGTON ST | | | SAINT PAUL | MN | 55102 | |
| THE UTTERMOST COMPANY | | 3325 GRASSY HILL RD | PO BOX 558 | | ROCKY MOUNT | VA | 24151 | |
| THE VAN ROY COFFEE CO | | 4569 SPRING RD | | | BROOKLYN HEIGHTS | OH | 44131 | |
| THEA WHITFIELD | | Address on File | | | | | | |
| THEARITH ENGE | | Address on File | | | | | | |
| THEIN SPENCER | | Address on File | | | | | | |
| THELMA DEAN | | Address on File | | | | | | |
| Thelma French | | Address on File | | | | | | |
| THELMA GIDDINGS | | Address on File | | | | | | |
| THELMA ISABELLE | | Address on File | | | | | | |
| THELMA WADE | | Address on File | | | | | | |
| THEO GRIFFIN | | Address on File | | | | | | |
| THEODORA ANGELIDIS | | Address on File | | | | | | |
| THEODORE AGNEW. JR | | Address on File | | | | | | |
| Theodore Butrym | | Address on File | | | | | | |
| THEODORE COOK | | Address on File | | | | | | |
| THEODORE HUFFMAN | | Address on File | | | | | | |
| Theodore Kochersberger | | Address on File | | | | | | |
| Theodore Scott | | Address on File | | | | | | |
| THEODOSIA FOBELLA | | Address on File | | | | | | |
| THEOL FADLIN | | Address on File | | | | | | |
| THEOL FADLIN | | Address on File | | | | | | |
| THEOPHILUS BAIDAO | | Address on File | | | | | | |
| THERES JOHNS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THERESA ADAMS | | Address on File | | | | | | |
| Theresa Allen | | Address on File | | | | | | |
| Theresa Barker | | Address on File | | | | | | |
| THERESA BELG | | Address on File | | | | | | |
| THERESA BENSON | | Address on File | | | | | | |
| Theresa Bumgardner | | Address on File | | | | | | |
| Theresa Burns | | Address on File | | | | | | |
| THERESA CADY | | Address on File | | | | | | |
| THERESA CLARK | | Address on File | | | | | | |
| THERESA CLAYTON- CAINE | | Address on File | | | | | | |
| THERESA COMSTOCK | | Address on File | | | | | | |
| THERESA COSMANO | | Address on File | | | | | | |
| THERESA COUNTZ | | Address on File | | | | | | |
| THERESA CRIMMINS | | Address on File | | | | | | |
| THERESA DANYOW | | Address on File | | | | | | |
| THERESA DUNN | | Address on File | | | | | | |
| THERESA FAUDREE | | Address on File | | | | | | |
| Theresa Foster | | Address on File | | | | | | |
| Theresa Frey | | Address on File | | | | | | |
| THERESA GOINS | | Address on File | | | | | | |
| THERESA GRACE | | Address on File | | | | | | |
| THERESA GRACE | | Address on File | | | | | | |
| Theresa Hagedorn | | Address on File | | | | | | |
| THERESA HARRIS | | Address on File | | | | | | |
| THERESA HARRISON | | Address on File | | | | | | |
| THERESA HEBRON | | Address on File | | | | | | |
| THERESA HOFFMAN | | Address on File | | | | | | |
| THERESA HUTSON | | Address on File | | | | | | |
| THERESA JOHNS | | Address on File | | | | | | |
| Theresa Johnson | | Address on File | | | | | | |
| THERESA JONES | | Address on File | | | | | | |
| THERESA JONES | | Address on File | | | | | | |
| THERESA KIEKOVER | | Address on File | | | | | | |
| THERESA LADIPO | | Address on File | | | | | | |
| THERESA LEBARON | | Address on File | | | | | | |
| THERESA MEYER | | Address on File | | | | | | |
| Theresa Nedvar | | Address on File | | | | | | |
| THERESA NEIBARGER | | Address on File | | | | | | |
| Theresa Noble | | Address on File | | | | | | |
| THERESA PETTAWAY | | Address on File | | | | | | |
| Theresa Phillips | | Address on File | | | | | | |
| THERESA REDMAN | | Address on File | | | | | | |
| THERESA REDWINE | | Address on File | | | | | | |
| THERESA SARFO OFORI | | Address on File | | | | | | |
| THERESA SKULAVIK | | Address on File | | | | | | |
| THERESA SMITH | | Address on File | | | | | | |
| THERESA STEWART | | Address on File | | | | | | |
| Theresa Strong | | Address on File | | | | | | |
| THERESA TROTTER | | Address on File | | | | | | |
| THERESA VANKOUWENBERG | | Address on File | | | | | | |
| THERESA WALKER | | Address on File | | | | | | |
| THERESA WHITE | | Address on File | | | | | | |
| Theresa Williams | | Address on File | | | | | | |
| THERESA ZIEGELMEYER | | Address on File | | | | | | |
| Therese Betts | | Address on File | | | | | | |
| THERESE FITZPATRICK | | Address on File | | | | | | |
| THERESE MIZER | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THERMAN LAMB | | Address on File | | | | | | |
| THF SILVER SPRINGS DEVELOPMENT | JERI WILLIAMS | C/O THF MANAGEMENT INC | 211 N STADIUM BLVD STE 201 | | COLUMBIA | MO | 65203 | |
| THF ST CLAIRSVILLE DEVELOPMENT | C/O THF MANAGEMENT INC | 211 N STADIUM BLVD STE 201 | | | COLUMBIA | MO | 65203 | |
| THI LEE | | Address on File | | | | | | |
| THI THU VAN TRAN | | Address on File | | | | | | |
| THI TRAN | | Address on File | | | | | | |
| THIENEMAN HOMES | | Address on File | | | | | | |
| Thierno Aidara | | Address on File | | | | | | |
| THIKIEULINH NHAN | | Address on File | | | | | | |
| THIRKIELLD ECHOLS | | Address on File | | | | | | |
| THOMAS ALLENBAUGH | | Address on File | | | | | | |
| Thomas Aresto | | Address on File | | | | | | |
| THOMAS BALES | | Address on File | | | | | | |
| Thomas Ball | | Address on File | | | | | | |
| THOMAS BALL | | Address on File | | | | | | |
| THOMAS BALLINGER | | Address on File | | | | | | |
| Thomas Baltzer | | Address on File | | | | | | |
| THOMAS BANKS | | Address on File | | | | | | |
| Thomas Banks | | Address on File | | | | | | |
| THOMAS BARREN | | Address on File | | | | | | |
| THOMAS BARROW | | Address on File | | | | | | |
| Thomas Becker | | Address on File | | | | | | |
| THOMAS BELOW | | Address on File | | | | | | |
| THOMAS BENNETT | | Address on File | | | | | | |
| Thomas Berry | | Address on File | | | | | | |
| Thomas Binninger | | Address on File | | | | | | |
| Thomas Bradley | | Address on File | | | | | | |
| THOMAS BRADY | | Address on File | | | | | | |
| THOMAS BRANDENBURG | | Address on File | | | | | | |
| THOMAS BROACH | | Address on File | | | | | | |
| Thomas Brown | | Address on File | | | | | | |
| Thomas Chapman | | Address on File | | | | | | |
| THOMAS CONNELL | | Address on File | | | | | | |
| THOMAS COOK | | Address on File | | | | | | |
| THOMAS COUNTY TAX COMMISSIONER | | P.O. BOX 2175 | | | THOMASVILLE | GA | 31799-2175 | |
| THOMAS DALEY | | Address on File | | | | | | |
| THOMAS DAVIS | | Address on File | | | | | | |
| THOMAS DAY | | Address on File | | | | | | |
| THOMAS DEAR | | Address on File | | | | | | |
| THOMAS DOOR CONTROLS INC | PAULA GREEN | 4196 INDIANOLA AVENUE | | | COLUMBUS | OH | 43214 | |
| Thomas Drnek | | Address on File | | | | | | |
| THOMAS DUNLAP | | Address on File | | | | | | |
| THOMAS DURSCH | | Address on File | | | | | | |
| Thomas Eady | | Address on File | | | | | | |
| THOMAS ELLIS | | Address on File | | | | | | |
| THOMAS EVANS | | Address on File | | | | | | |
| Thomas Farmer | | Address on File | | | | | | |
| THOMAS FLECHLER | | Address on File | | | | | | |
| Thomas Foley | | Address on File | | | | | | |
| Thomas Force | | Address on File | | | | | | |
| THOMAS FULLER | | Address on File | | | | | | |
| THOMAS GERACI | | Address on File | | | | | | |
| THOMAS GERBERT | | Address on File | | | | | | |
| THOMAS GRAPENTINE | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thomas Harris | | Address on File | | | | | | |
| THOMAS HEARONS | | Address on File | | | | | | |
| THOMAS HEINS | | Address on File | | | | | | |
| Thomas Hever | | Address on File | | | | | | |
| THOMAS HOEHLER | | Address on File | | | | | | |
| THOMAS HOLLINGSWORTH | | Address on File | | | | | | |
| THOMAS HUBERT | | Address on File | | | | | | |
| THOMAS INGRAM | | Address on File | | | | | | |
| Thomas Ives | | Address on File | | | | | | |
| THOMAS IVINSKAS | | Address on File | | | | | | |
| THOMAS JONES | | Address on File | | | | | | |
| Thomas Jones | | Address on File | | | | | | |
| THOMAS KEARSON | | Address on File | | | | | | |
| Thomas Kenniston | | Address on File | | | | | | |
| THOMAS KENNY | | Address on File | | | | | | |
| THOMAS KLOCZKOWSKI | | Address on File | | | | | | |
| THOMAS KOHN | | Address on File | | | | | | |
| THOMAS LORENZ | | Address on File | | | | | | |
| THOMAS MACHERAS | | Address on File | | | | | | |
| Thomas Marchinko | | Address on File | | | | | | |
| THOMAS MCCOLL | | Address on File | | | | | | |
| THOMAS MCCOY | | Address on File | | | | | | |
| Thomas McDonald | | Address on File | | | | | | |
| THOMAS MEESE | | Address on File | | | | | | |
| THOMAS MICHAEL BROWN | | Address on File | | | | | | |
| THOMAS MILES | | Address on File | | | | | | |
| THOMAS MILLER | | Address on File | | | | | | |
| Thomas Morgan | | Address on File | | | | | | |
| THOMAS MOSS | | Address on File | | | | | | |
| THOMAS MOTTA | | Address on File | | | | | | |
| Thomas Muse | | Address on File | | | | | | |
| Thomas Nash | | Address on File | | | | | | |
| THOMAS ONAN | | Address on File | | | | | | |
| Thomas ORourke | | Address on File | | | | | | |
| Thomas Pack | | Address on File | | | | | | |
| THOMAS PAYNE | | Address on File | | | | | | |
| Thomas Perveiler | | Address on File | | | | | | |
| THOMAS PHELPS | | Address on File | | | | | | |
| THOMAS PRESSWOOD | | Address on File | | | | | | |
| THOMAS RABOLD | | Address on File | | | | | | |
| Thomas Reed | | Address on File | | | | | | |
| THOMAS ROBERTS | | Address on File | | | | | | |
| THOMAS ROBINSON | | Address on File | | | | | | |
| THOMAS ROSTKOWSKI | | Address on File | | | | | | |
| Thomas Schlaegel | | Address on File | | | | | | |
| THOMAS SCIBLE | | Address on File | | | | | | |
| THOMAS SMITH | | Address on File | | | | | | |
| Thomas Spring | | Address on File | | | | | | |
| THOMAS SPY | | Address on File | | | | | | |
| THOMAS STANTON | | Address on File | | | | | | |
| Thomas Tamayo | | Address on File | | | | | | |
| THOMAS TUCKER | | Address on File | | | | | | |
| THOMAS UZZELL | | Address on File | | | | | | |
| THOMAS WADE | | Address on File | | | | | | |
| THOMAS WARD | | Address on File | | | | | | |
| THOMAS WARNER | | Address on File | | | | | | |
| THOMAS WAYNE | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS WEESE | | Address on File | | | | | | |
| Thomas Weis | | Address on File | | | | | | |
| THOMAS WEISE | | Address on File | | | | | | |
| THOMAS WICKER | | Address on File | | | | | | |
| THOMAS WIECZOREK | | Address on File | | | | | | |
| THOMAS WRIGHT | | Address on File | | | | | | |
| Thomas Wynne | | Address on File | | | | | | |
| Thomas Young | | Address on File | | | | | | |
| THOMASENA MURRAY | | Address on File | | | | | | |
| THOMASINE WILLIAMS | | Address on File | | | | | | |
| THOMASVILLE UTILITIES | | PO BOX 1397 | | | THOMASVILLE | GA | 31799-1397 | |
| THOMPSON ELECTRONICS CO | TRACY CUNEFARE | 905 SOUTH BOSCH RD | | | PEORIA | IL | 61607 | |
| THOMPSON HINE LLP | JENNIFER TISHER | 3900 KEY CENTER | 127 PUBLIC SQUARE | | CLEVELAND | OH | 44114 | |
| THOMSON INTERNATIONAL INC | VANESSA GALLEGOS | DBA WESTWOOD DESIGN | 635 N BILLY MITCHELL RD | | SALT LAKE CITY | UT | 84116 | |
| THOMSON REUTERS (TAX & ACCOUNTING) INC | | PO BOX 71687 | | | CHICAGO | IL | 60694-1687 | |
| THU NGUYEN | | Address on File | | | | | | |
| THU NGUYEN | | Address on File | | | | | | |
| THU PHAM | | Address on File | | | | | | |
| THU VU | | Address on File | | | | | | |
| THUBATHI NGUYEN | | Address on File | | | | | | |
| THULFIQAR HUSSEIN | | Address on File | | | | | | |
| THURMAN BAILEY | | Address on File | | | | | | |
| THURMAN TUGGLE | | Address on File | | | | | | |
| THURSTEN EVERINGHAM | | Address on File | | | | | | |
| THUYLINH TRAN NGUYEN | | Address on File | | | | | | |
| THYRON CHANDLER | | Address on File | | | | | | |
| Tia Gough II | | Address on File | | | | | | |
| TIA HALL | | Address on File | | | | | | |
| TIA HARTZOG | | Address on File | | | | | | |
| TIA JENNINGS | | Address on File | | | | | | |
| TIA LITTLE | | Address on File | | | | | | |
| TIA LUGO | | Address on File | | | | | | |
| TIA SMITH | | Address on File | | | | | | |
| TIA WASHUM | | Address on File | | | | | | |
| TIA WURST | | Address on File | | | | | | |
| TIANA BEARD | | Address on File | | | | | | |
| TIANA HOLLOMAN | | Address on File | | | | | | |
| TIANA SHELTON | | Address on File | | | | | | |
| TIANA WARE | | Address on File | | | | | | |
| TIANNA BIVINS | | Address on File | | | | | | |
| TIANNA STRASSNER | | Address on File | | | | | | |
| Tiara Acoff | | Address on File | | | | | | |
| TIARA DIGGS | | Address on File | | | | | | |
| Tiara Gillespie | | Address on File | | | | | | |
| Tiara Harris | | Address on File | | | | | | |
| TIARA HARRISON | | Address on File | | | | | | |
| TIARA JONES | | Address on File | | | | | | |
| TIARNEY MARCUS | | Address on File | | | | | | |
| TIAUNA WILLIAMS | | Address on File | | | | | | |
| TIBERH HAGOS | | Address on File | | | | | | |
| TIBI JOVICA | | Address on File | | | | | | |
| TIBURSIO MARTINEZ | | Address on File | | | | | | |
| TIDIANE WANN | | Address on File | | | | | | |
| TIEN LE | | Address on File | | | | | | |
| TIERA CLARK | | Address on File | | | | | | |
| TIERAG GERMANY | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIERRA BROWN | | Address on File | | | | | | |
| TIERRA STITH | | Address on File | | | | | | |
| TIESKHA COFFEY | | Address on File | | | | | | |
| TIFANY KERPER | | Address on File | | | | | | |
| TIFFANEY BELL | | Address on File | | | | | | |
| TIFFANI ABRAMS | | Address on File | | | | | | |
| Tiffany Bailey | | Address on File | | | | | | |
| TIFFANY BAIRD | | Address on File | | | | | | |
| TIFFANY BECKEM | | Address on File | | | | | | |
| TIFFANY BEER | | Address on File | | | | | | |
| TIFFANY BENETT | | Address on File | | | | | | |
| Tiffany Black | | Address on File | | | | | | |
| Tiffany Blankenship | | Address on File | | | | | | |
| TIFFANY BRIDGES | | Address on File | | | | | | |
| Tiffany Bryant | | Address on File | | | | | | |
| TIFFANY BRYANT | | Address on File | | | | | | |
| TIFFANY BUNGE | | Address on File | | | | | | |
| TIFFANY BURTON | | Address on File | | | | | | |
| TIFFANY CARTWORIGHT | | Address on File | | | | | | |
| Tiffany Clark | | Address on File | | | | | | |
| TIFFANY COBY | | Address on File | | | | | | |
| Tiffany Cook | | Address on File | | | | | | |
| TIFFANY COPE | | Address on File | | | | | | |
| TIFFANY COPE | | Address on File | | | | | | |
| TIFFANY CRAWFORD | | Address on File | | | | | | |
| Tiffany Crowley | | Address on File | | | | | | |
| TIFFANY DAILEY | | Address on File | | | | | | |
| Tiffany Dishmon | | Address on File | | | | | | |
| Tiffany Downey-Sager | | Address on File | | | | | | |
| Tiffany Dunnigan | | Address on File | | | | | | |
| TIFFANY EMMONS | | Address on File | | | | | | |
| TIFFANY FREDERICKS | | Address on File | | | | | | |
| Tiffany Garcia | | Address on File | | | | | | |
| TIFFANY GILLEY | | Address on File | | | | | | |
| TIFFANY GODDEN | | Address on File | | | | | | |
| TIFFANY GREEN | | Address on File | | | | | | |
| TIFFANY GUELI | | Address on File | | | | | | |
| TIFFANY HARSH | | Address on File | | | | | | |
| TIFFANY JIMENEZ | | Address on File | | | | | | |
| TIFFANY JOHNSON | | Address on File | | | | | | |
| TIFFANY JONES | | Address on File | | | | | | |
| Tiffany King | | Address on File | | | | | | |
| TIFFANY KING | | Address on File | | | | | | |
| TIFFANY LECHLER | | Address on File | | | | | | |
| TIFFANY LIPSCOMB | | Address on File | | | | | | |
| TIFFANY LITTLE | | Address on File | | | | | | |
| TIFFANY MCVAY | | Address on File | | | | | | |
| Tiffany Meldrum | | Address on File | | | | | | |
| TIFFANY MILLER | | Address on File | | | | | | |
| Tiffany Miller | | Address on File | | | | | | |
| TIFFANY MONTELONGO | | Address on File | | | | | | |
| TIFFANY MULLINIX | | Address on File | | | | | | |
| TIFFANY NIXON | | Address on File | | | | | | |
| TIFFANY NOFZIGER | | Address on File | | | | | | |
| TIFFANY NOLEN | | Address on File | | | | | | |
| TIFFANY OR S SNYDER | | Address on File | | | | | | |
| Tiffany Overstreet | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIFFANY PATTERSON | | Address on File | | | | | | |
| TIFFANY PENZAK | | Address on File | | | | | | |
| TIFFANY PHILLIPS | | Address on File | | | | | | |
| TIFFANY PHILLIPS | | Address on File | | | | | | |
| TIFFANY POOLE | | Address on File | | | | | | |
| TIFFANY POWER | | Address on File | | | | | | |
| TIFFANY RAPPLEYE | | Address on File | | | | | | |
| Tiffany Rieger | | Address on File | | | | | | |
| TIFFANY ROBERTS | | Address on File | | | | | | |
| TIFFANY ROBINSON | | Address on File | | | | | | |
| TIFFANY ROLLINS | | Address on File | | | | | | |
| TIFFANY STOKES | | Address on File | | | | | | |
| TIFFANY SWINT | | Address on File | | | | | | |
| TIFFANY TOMPKINS | | Address on File | | | | | | |
| TIFFANY TYTLER | | Address on File | | | | | | |
| TIFFANY VANDALL | | Address on File | | | | | | |
| TIFFANY WADE | | Address on File | | | | | | |
| Tiffany Washington | | Address on File | | | | | | |
| Tiffany Watkins | | Address on File | | | | | | |
| TIFFANY WILLIAMSON | | Address on File | | | | | | |
| TIFFANY WILSON | | Address on File | | | | | | |
| TIFFANY WOODARD | | Address on File | | | | | | |
| Tiffany Woody | | Address on File | | | | | | |
| TIFFANY WRIGHT | | Address on File | | | | | | |
| TIFFINI JONES | | Address on File | | | | | | |
| TIGIST FRAHIWOT | | Address on File | | | | | | |
| TIJUANA WILLIS | | Address on File | | | | | | |
| TIKA KHANAL | | Address on File | | | | | | |
| TILACKIA JACKSON | | Address on File | | | | | | |
| Tiler Shipman | | Address on File | | | | | | |
| Tillenia Hall | | Address on File | | | | | | |
| TILLIE TEW | | Address on File | | | | | | |
| TILMON PARKER | | Address on File | | | | | | |
| TIM BAYS | | Address on File | | | | | | |
| TIM BEYER | | Address on File | | | | | | |
| TIM BIRDNOW | | Address on File | | | | | | |
| TIM BLACK | | Address on File | | | | | | |
| TIM BOWMAN | | Address on File | | | | | | |
| TIM BRALEY | | Address on File | | | | | | |
| TIM BROYLD | | Address on File | | | | | | |
| TIM BURKHART | | Address on File | | | | | | |
| TIM CAMP | | Address on File | | | | | | |
| TIM CANNON | | Address on File | | | | | | |
| TIM CHANCELLOR | | Address on File | | | | | | |
| TIM COREY | | Address on File | | | | | | |
| TIM CRUMP | | Address on File | | | | | | |
| TIM DEBAKKER | | Address on File | | | | | | |
| TIM DEFRANGE | | Address on File | | | | | | |
| TIM DERENGOWSKI | | Address on File | | | | | | |
| TIM DYBWAD | | Address on File | | | | | | |
| TIM ENGLER | | Address on File | | | | | | |
| TIM FESSLER | | Address on File | | | | | | |
| TIM FISCHER | | Address on File | | | | | | |
| TIM GAMBLE | | Address on File | | | | | | |
| TIM HICKS | | Address on File | | | | | | |
| TIM HUFFMAN | | Address on File | | | | | | |
| TIM JONES | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIM KILBERG | | Address on File | | | | | | |
| TIM KRAMER | | Address on File | | | | | | |
| TIM KREIDER | | Address on File | | | | | | |
| TIM KUKUK | | Address on File | | | | | | |
| TIM LEE | | Address on File | | | | | | |
| TIM MACBRYDE | | Address on File | | | | | | |
| TIM MCCOY | | Address on File | | | | | | |
| TIM MCDONALD | | Address on File | | | | | | |
| TIM MCGINNIS | | Address on File | | | | | | |
| TIM MCKELVEY | | Address on File | | | | | | |
| TIM MCKNIGHT | | Address on File | | | | | | |
| TIM MCLAUGHLIN | | Address on File | | | | | | |
| TIM MOEGGENBERG | | Address on File | | | | | | |
| TIM ODLE | | Address on File | | | | | | |
| TIM ODONNELL | | Address on File | | | | | | |
| TIM OSTER | | Address on File | | | | | | |
| TIM OUGHTON | | Address on File | | | | | | |
| TIM OYLER | | Address on File | | | | | | |
| TIM PARKS | | Address on File | | | | | | |
| TIM PATTERSON | | Address on File | | | | | | |
| TIM PITTMAN | | Address on File | | | | | | |
| TIM PLUMMER | | Address on File | | | | | | |
| TIM POWELL | | Address on File | | | | | | |
| Tim Quattlebaum | | Address on File | | | | | | |
| TIM RADER | | Address on File | | | | | | |
| TIM RAMPAUL | | Address on File | | | | | | |
| TIM RENZ | | Address on File | | | | | | |
| TIM ROLLINS | | Address on File | | | | | | |
| TIM ROSSER | | Address on File | | | | | | |
| TIM ROUNTREE | | Address on File | | | | | | |
| TIM ROWE | | Address on File | | | | | | |
| TIM RUSHENBERG | | Address on File | | | | | | |
| TIM SCHMIDT | | Address on File | | | | | | |
| TIM SCHUMACHER | | Address on File | | | | | | |
| TIM SELHORST | | Address on File | | | | | | |
| TIM SHAFFER | | Address on File | | | | | | |
| TIM SHAW | | Address on File | | | | | | |
| TIM SHEEHY | | Address on File | | | | | | |
| TIM SIZEMORE | | Address on File | | | | | | |
| TIM SMITH | | Address on File | | | | | | |
| TIM SMITH | | Address on File | | | | | | |
| TIM SOLADA | | Address on File | | | | | | |
| TIM SUMPTER | | Address on File | | | | | | |
| TIM TAYLOR | | Address on File | | | | | | |
| TIM TAYLOR | | Address on File | | | | | | |
| TIM TERRY | | Address on File | | | | | | |
| TIM TOMESEK | | Address on File | | | | | | |
| TIM TUIN | | Address on File | | | | | | |
| TIM TURNER | | Address on File | | | | | | |
| TIM VAINNER | | Address on File | | | | | | |
| TIM VARSHO | | Address on File | | | | | | |
| TIM WALLER | | Address on File | | | | | | |
| TIM WEIL | | Address on File | | | | | | |
| TIM WILMOTT | | Address on File | | | | | | |
| TIM YUSUFOV | | Address on File | | | | | | |
| TIMAGGES TORRES | | Address on File | | | | | | |
| Timeka Roundtree | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIMIKA THOMAS | | Address on File | | | | | | |
| TIMIKO SHEPPARD | | Address on File | | | | | | |
| Timmothy Gosier | | Address on File | | | | | | |
| TIMOTEO MORA | | Address on File | | | | | | |
| TIMOTHEE DONANGMAYE | | Address on File | | | | | | |
| Timothy Anstine | | Address on File | | | | | | |
| TIMOTHY BAILEY | | Address on File | | | | | | |
| TIMOTHY BAMS | | Address on File | | | | | | |
| TIMOTHY BEATTY | | Address on File | | | | | | |
| Timothy Beavin | | Address on File | | | | | | |
| TIMOTHY BELL | | Address on File | | | | | | |
| Timothy Boykin | | Address on File | | | | | | |
| Timothy Brooks | | Address on File | | | | | | |
| TIMOTHY BROWNLEE | | Address on File | | | | | | |
| Timothy Butler | | Address on File | | | | | | |
| TIMOTHY BYRD | | Address on File | | | | | | |
| TIMOTHY CALHOUN | | Address on File | | | | | | |
| TIMOTHY CAMPBELL | | Address on File | | | | | | |
| Timothy Case | | Address on File | | | | | | |
| Timothy Chandler | | Address on File | | | | | | |
| TIMOTHY CHANDLER | | Address on File | | | | | | |
| Timothy Corbin | | Address on File | | | | | | |
| Timothy Dewberry | | Address on File | | | | | | |
| Timothy Ellis | | Address on File | | | | | | |
| Timothy Ferack | | Address on File | | | | | | |
| Timothy Fisher | | Address on File | | | | | | |
| Timothy Frolo | | Address on File | | | | | | |
| Timothy Fry | | Address on File | | | | | | |
| TIMOTHY GIVENS | | Address on File | | | | | | |
| TIMOTHY GRAMLING | | Address on File | | | | | | |
| TIMOTHY GROSS | | Address on File | | | | | | |
| Timothy Hagan | | Address on File | | | | | | |
| TIMOTHY HAGLE | | Address on File | | | | | | |
| Timothy Harris Jr. | | Address on File | | | | | | |
| Timothy Ingle | | Address on File | | | | | | |
| Timothy Jackson | | Address on File | | | | | | |
| TIMOTHY JENKINS | | Address on File | | | | | | |
| Timothy Joiner | | Address on File | | | | | | |
| TIMOTHY JONES | | Address on File | | | | | | |
| TIMOTHY JOYNER | | Address on File | | | | | | |
| TIMOTHY KENNEDY | | Address on File | | | | | | |
| Timothy King | | Address on File | | | | | | |
| Timothy Levins | | Address on File | | | | | | |
| TIMOTHY LOCKETT | | Address on File | | | | | | |
| TIMOTHY MACKLEY | | Address on File | | | | | | |
| Timothy Martin | | Address on File | | | | | | |
| Timothy Matkowich | | Address on File | | | | | | |
| TIMOTHY MCCABE | | Address on File | | | | | | |
| TIMOTHY MCDONALD | | Address on File | | | | | | |
| Timothy Mills | | Address on File | | | | | | |
| Timothy Morgan | | Address on File | | | | | | |
| TIMOTHY MOUNTS | | Address on File | | | | | | |
| TIMOTHY MULLINS | | Address on File | | | | | | |
| Timothy Napier | | Address on File | | | | | | |
| TIMOTHY OVERTON | | Address on File | | | | | | |
| Timothy Patterson | | Address on File | | | | | | |
| Timothy Patton | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY PERKINS | | Address on File | | | | | | |
| TIMOTHY PHILLIPS | | Address on File | | | | | | |
| Timothy Plzak | | Address on File | | | | | | |
| Timothy Reid | | Address on File | | | | | | |
| TIMOTHY RICHARDSON | | Address on File | | | | | | |
| Timothy Schlak | | Address on File | | | | | | |
| Timothy Shaw Jr | | Address on File | | | | | | |
| TIMOTHY SHELL | | Address on File | | | | | | |
| Timothy Sinex | | Address on File | | | | | | |
| TIMOTHY SMITH | | Address on File | | | | | | |
| TIMOTHY SNYDER | | Address on File | | | | | | |
| TIMOTHY SPRATTLING | | Address on File | | | | | | |
| TIMOTHY STEVENS | | Address on File | | | | | | |
| Timothy Strong | | Address on File | | | | | | |
| TIMOTHY SYNDER | | Address on File | | | | | | |
| TIMOTHY TIMOTHY | | Address on File | | | | | | |
| TIMOTHY WEBB | | Address on File | | | | | | |
| Timothy Youell | | Address on File | | | | | | |
| TIMOTYH MERZ | | Address on File | | | | | | |
| TINA BLATTNER | | Address on File | | | | | | |
| TINA BOBO | | Address on File | | | | | | |
| TINA BRUGGER | | Address on File | | | | | | |
| TINA BUTLER FORTUNE | | Address on File | | | | | | |
| Tina Bykowski | | Address on File | | | | | | |
| TINA CLITES | | Address on File | | | | | | |
| TINA CRAFT | | Address on File | | | | | | |
| TINA CUNNINGHAM | | Address on File | | | | | | |
| TINA DAVIS | | Address on File | | | | | | |
| TINA DIAZ | | Address on File | | | | | | |
| TINA ELLIFRITZ | | Address on File | | | | | | |
| TINA FLOYD | | Address on File | | | | | | |
| TINA GASTON | | Address on File | | | | | | |
| TINA GEORGE | | Address on File | | | | | | |
| TINA GOFORTH | | Address on File | | | | | | |
| TINA GREENAWALT | | Address on File | | | | | | |
| TINA HAIRSTON | | Address on File | | | | | | |
| TINA HALL | | Address on File | | | | | | |
| TINA HALLER | | Address on File | | | | | | |
| TINA HAMLIN | | Address on File | | | | | | |
| Tina Hamons | | Address on File | | | | | | |
| TINA HEA | | Address on File | | | | | | |
| TINA HOPPLE | | Address on File | | | | | | |
| TINA HUAN | | Address on File | | | | | | |
| TINA HURLEY | | Address on File | | | | | | |
| TINA JACOBS | | Address on File | | | | | | |
| Tina Jenkins | | Address on File | | | | | | |
| TINA KAKO | | Address on File | | | | | | |
| TINA KATSARGIRIS | | Address on File | | | | | | |
| TINA KEMBLE | | Address on File | | | | | | |
| TINA KHURANA | | Address on File | | | | | | |
| TINA KNOCK | | Address on File | | | | | | |
| TINA MARTIN-LEWIS | | Address on File | | | | | | |
| TINA MIDILI | | Address on File | | | | | | |
| TINA PASCIAK | | Address on File | | | | | | |
| TINA PATEL | | Address on File | | | | | | |
| TINA PATTERSON | | Address on File | | | | | | |
| TINA PRONOVOST | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tina Rauschmeier | | Address on File | | | | | | |
| TINA RHONE | | Address on File | | | | | | |
| Tina Roach | | Address on File | | | | | | |
| TINA ROUGHTON | | Address on File | | | | | | |
| TINA RUSSO | | Address on File | | | | | | |
| TINA SANDERSON | | Address on File | | | | | | |
| TINA SANTAYO | | Address on File | | | | | | |
| TINA SAYARATH | | Address on File | | | | | | |
| TINA SONEFELD | | Address on File | | | | | | |
| TINA SPENCER | | Address on File | | | | | | |
| TINA STALLINGS | | Address on File | | | | | | |
| TINA SUMMERS | | Address on File | | | | | | |
| TINA TALLAGSEN | | Address on File | | | | | | |
| TINA TORRES | | Address on File | | | | | | |
| TINA VINORES | | Address on File | | | | | | |
| TINA WHITLOW | | Address on File | | | | | | |
| TINA WILKINS | | Address on File | | | | | | |
| TINA WYATT | | Address on File | | | | | | |
| TINIKI MAYO | | Address on File | | | | | | |
| TINO AGUILAR | | Address on File | | | | | | |
| TINY SMITH | | Address on File | | | | | | |
| TIONS LLC SHOPPING CONNEC | | Address on File | | | | | | |
| TIPHANI JACKSON | | Address on File | | | | | | |
| TIPHANNI PERKINS | | Address on File | | | | | | |
| TIPHONY MORTON | | Address on File | | | | | | |
| TIQUILIA MCCAULEY | | Address on File | | | | | | |
| TIRUPATHAMMA MOTAKATLA | | Address on File | | | | | | |
| Tirzah Davis | | Address on File | | | | | | |
| TISA REAY | | Address on File | | | | | | |
| TISHA O NEILL | | Address on File | | | | | | |
| TISHA WALLS | | Address on File | | | | | | |
| Tishawna Cornelius | | Address on File | | | | | | |
| TISHEENA CURRY | | Address on File | | | | | | |
| TISHELLA WILLSON | | Address on File | | | | | | |
| Tishina Mitchell | | Address on File | | | | | | |
| TITUS RWIRA | | Address on File | | | | | | |
| Titus Taylor | | Address on File | | | | | | |
| TIYA MEANS | | Address on File | | | | | | |
| TIZAZU KEHANY | | Address on File | | | | | | |
| TMANI TALIAFERRO | | Address on File | | | | | | |
| TMH WV DAMON GIBBS | | Address on File | | | | | | |
| TNT FIRE EQUIPMENT INC | | 1819 S BASSWOOD TRAIL | | | LAPORTE | IN | 46350 | |
| TNT POWERWASH INC | | 3220 TOY RD | | | GROVEPORT | OH | 43125 | |
| TOAN NGUYEN | | Address on File | | | | | | |
| TOBIAS LOPEZ | | Address on File | | | | | | |
| TOBIAS PERRY | | Address on File | | | | | | |
| TOBY BISHOP | | Address on File | | | | | | |
| Toby Morrison | | Address on File | | | | | | |
| TOBY PURVIS | | Address on File | | | | | | |
| Tochukwu Obinma | | Address on File | | | | | | |
| Tod Duncan | | Address on File | | | | | | |
| TOD STADER | | Address on File | | | | | | |
| TOD TWITTY | | Address on File | | | | | | |
| Todd Behney | | Address on File | | | | | | |
| TODD BERK | | Address on File | | | | | | |
| TODD BURMAN | | Address on File | | | | | | |
| TODD CHILDRESS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TODD CIVIELLO | | Address on File | | | | | | |
| TODD COOPER | | Address on File | | | | | | |
| TODD CORDEN | | Address on File | | | | | | |
| TODD DAVIS | | Address on File | | | | | | |
| Todd Deutsch | | Address on File | | | | | | |
| TODD DUVALL | | Address on File | | | | | | |
| TODD FLYNN | | Address on File | | | | | | |
| TODD FOWLER | | Address on File | | | | | | |
| TODD HAYDOCK | | Address on File | | | | | | |
| TODD HEFFLINGER | | Address on File | | | | | | |
| TODD HOWARD | | Address on File | | | | | | |
| TODD KELLEY | | Address on File | | | | | | |
| TODD KUNTZ | | Address on File | | | | | | |
| TODD LAUZIER | | Address on File | | | | | | |
| Todd Lavely | | Address on File | | | | | | |
| Todd Lee | | Address on File | | | | | | |
| Todd Lemak | | Address on File | | | | | | |
| Todd Leonti | | Address on File | | | | | | |
| TODD MCCRANN | | Address on File | | | | | | |
| TODD MCNULTY | | Address on File | | | | | | |
| TODD PALMER | | Address on File | | | | | | |
| TODD PATCHIN | | Address on File | | | | | | |
| Todd Prehoda | | Address on File | | | | | | |
| TODD REED | | Address on File | | | | | | |
| TODD RIELAGE | | Address on File | | | | | | |
| TODD ROWLAND | | Address on File | | | | | | |
| TODD RUEDEL | | Address on File | | | | | | |
| TODD SAUNDERS | | Address on File | | | | | | |
| TODD SCHROEDER | | Address on File | | | | | | |
| TODD SHELBY HILLMAN | | Address on File | | | | | | |
| TODD STOVER | | Address on File | | | | | | |
| Todd Vannostran | | Address on File | | | | | | |
| Todd Wynne II | | Address on File | | | | | | |
| Todne Williams | | Address on File | | | | | | |
| TOIA BURT | | Address on File | | | | | | |
| TOKIA GREENE | | Address on File | | | | | | |
| TOKMECO JAMES | | Address on File | | | | | | |
| TOLAND ILANDIS | | Address on File | | | | | | |
| Toleda Alexander | | Address on File | | | | | | |
| TOLEDO EDISON | | 76 SOUTH MAIN ST | | | AKRON | OH | 44308-1890 | |
| TOLL ROAD INVESTORS | | PARTNERSHIP II L.P. | 22375 BRODERICK DRIVE | SUITE 260 | STERLING | VA | 20166 | |
| TOLLEY THOMPSON | | Address on File | | | | | | |
| TOM & MIA MCDERMOTT | | Address on File | | | | | | |
| TOM ACKERLY | | Address on File | | | | | | |
| Tom Benton | | Address on File | | | | | | |
| TOM BISHOP | | Address on File | | | | | | |
| TOM BROY | | Address on File | | | | | | |
| TOM CANNIZZO | | Address on File | | | | | | |
| TOM CARLSON | | Address on File | | | | | | |
| TOM CHILDS | | Address on File | | | | | | |
| TOM COBY | | Address on File | | | | | | |
| Tom Davis | | Address on File | | | | | | |
| Tom Dennewitz | | Address on File | | | | | | |
| Tom Dhuse | | Address on File | | | | | | |
| TOM DIPIERRO | | Address on File | | | | | | |
| TOM DODSON | | Address on File | | | | | | |
| Tom Douglas | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOM DOWLING | | Address on File | | | | | | |
| TOM EDUNG | | Address on File | | | | | | |
| TOM EVANS | | Address on File | | | | | | |
| Tom Felix | | Address on File | | | | | | |
| TOM FENELON | | Address on File | | | | | | |
| TOM GARTZKE | | Address on File | | | | | | |
| TOM HARCHUT | | Address on File | | | | | | |
| TOM HARDING | | Address on File | | | | | | |
| TOM HAUSIER | | Address on File | | | | | | |
| TOM HESTER | | Address on File | | | | | | |
| TOM HOY | | Address on File | | | | | | |
| TOM HRUSKA | | Address on File | | | | | | |
| TOM JONES | | Address on File | | | | | | |
| TOM KLEEB | | Address on File | | | | | | |
| TOM KOLENICH | | Address on File | | | | | | |
| TOM KORTMAN | | Address on File | | | | | | |
| TOM LEWIS | | Address on File | | | | | | |
| TOM LINK | | Address on File | | | | | | |
| TOM MARCRANDER | | Address on File | | | | | | |
| TOM MAZZOCCA | | Address on File | | | | | | |
| TOM MODZELEWSI | | Address on File | | | | | | |
| TOM RHODES | | Address on File | | | | | | |
| TOM RINE | | Address on File | | | | | | |
| TOM SABOLEK | | Address on File | | | | | | |
| TOM SCHWARTZ | | Address on File | | | | | | |
| TOM SHEEHAN | | Address on File | | | | | | |
| TOM SMITH | | Address on File | | | | | | |
| TOM SMOAK | | Address on File | | | | | | |
| TOM SPINCIC | | Address on File | | | | | | |
| TOM SUSTE | | Address on File | | | | | | |
| TOM TYREE | | Address on File | | | | | | |
| TOM WATTERS | | Address on File | | | | | | |
| TOM WILLIS | | Address on File | | | | | | |
| TOM WILSON | | Address on File | | | | | | |
| TOM WITNIK | | Address on File | | | | | | |
| TOM WOOD | | Address on File | | | | | | |
| TOM WRENCH | | Address on File | | | | | | |
| TOM ZOSEL ASSOCIATES LTD | DBA TZA | 3880 SALEM LAKE DRIVE STE B | | | LONG GROVE | IL | 60047 | |
| Tomas Vargas | | Address on File | | | | | | |
| TOMASA SOLIS | | Address on File | | | | | | |
| TOMASZ GOLEMO | | Address on File | | | | | | |
| TOMASZ SZCZODRUCH | | Address on File | | | | | | |
| TOMEKA PARKER | | Address on File | | | | | | |
| Tomeka Rosser | | Address on File | | | | | | |
| TOMEKA TAYLOR | | Address on File | | | | | | |
| TOMICKA JOHNSON | | Address on File | | | | | | |
| TOMIKA MITCHELL | | Address on File | | | | | | |
| TOMISLAV BONIC | | Address on File | | | | | | |
| TOMMIE COBBS | | Address on File | | | | | | |
| TOMMIEA ROBERTSON | | Address on File | | | | | | |
| TOMMY ANDERSON | | Address on File | | | | | | |
| TOMMY FULKERSON | | Address on File | | | | | | |
| TOMMY GEAHLEM | | Address on File | | | | | | |
| Tommy Haywood | | Address on File | | | | | | |
| TOMMY HORTON | | Address on File | | | | | | |
| TOMMY JENKINS | | Address on File | | | | | | |
| TOMMY PHAM | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOMMY ROGERS | | Address on File | | | | | | |
| TOMMY SEBELSKI | | Address on File | | | | | | |
| TOMMY SHEEHAN | | Address on File | | | | | | |
| TOMOYA MITSUO | | Address on File | | | | | | |
| TOMPKINS SHANNON | | Address on File | | | | | | |
| TON ARMEN | | Address on File | | | | | | |
| TONDRA LESLIE | | Address on File | | | | | | |
| TONG LI | | Address on File | | | | | | |
| TONI ALLEN | | Address on File | | | | | | |
| TONI ARNETT | | Address on File | | | | | | |
| TONI CALDWELL | | Address on File | | | | | | |
| TONI CONLEY | | Address on File | | | | | | |
| TONI DAVIS | | Address on File | | | | | | |
| TONI DEPALMA | | Address on File | | | | | | |
| TONI GATEWOOD | | Address on File | | | | | | |
| Toni Goeke | | Address on File | | | | | | |
| TONI GOLLADAY | | Address on File | | | | | | |
| TONI GORDON | | Address on File | | | | | | |
| TONI HEININGER | | Address on File | | | | | | |
| TONI METZ | | Address on File | | | | | | |
| TONI MITCHELL | | Address on File | | | | | | |
| TONI MITCHELL | | Address on File | | | | | | |
| TONI MITCHELL | | Address on File | | | | | | |
| TONI MORRISON | | Address on File | | | | | | |
| TONI MOSELEY | | Address on File | | | | | | |
| TONI RAYBON | | Address on File | | | | | | |
| Toni Santellana | | Address on File | | | | | | |
| TONI TERRY | | Address on File | | | | | | |
| TONI TURNER | | Address on File | | | | | | |
| TONI WATSON | | Address on File | | | | | | |
| TONI WILSON | | Address on File | | | | | | |
| TONI/JASON SIMS | | Address on File | | | | | | |
| TONIA HUNTER | | Address on File | | | | | | |
| TONIA KIRKLAND | | Address on File | | | | | | |
| TONIA MULLINS | | Address on File | | | | | | |
| Tonika Williams | | Address on File | | | | | | |
| Tonja Hunter | | Address on File | | | | | | |
| TONJA PILAFAS | | Address on File | | | | | | |
| TONJA QUICK | | Address on File | | | | | | |
| TONJA WORKMAN | | Address on File | | | | | | |
| TONJALA COSBY | | Address on File | | | | | | |
| TONJALA COSBY | | Address on File | | | | | | |
| TONTA WILLIAMS | | Address on File | | | | | | |
| TONY ANTHONY II | | Address on File | | | | | | |
| TONY BREHON | | Address on File | | | | | | |
| Tony Caldwell | | Address on File | | | | | | |
| TONY COLEFORD | | Address on File | | | | | | |
| TONY CROUCH | | Address on File | | | | | | |
| TONY DIGGS | | Address on File | | | | | | |
| Tony Dillabough | | Address on File | | | | | | |
| TONY DIMOVSKI | | Address on File | | | | | | |
| TONY DOLLAHITE | | Address on File | | | | | | |
| TONY DUPREE | | Address on File | | | | | | |
| TONY ELKINS | | Address on File | | | | | | |
| TONY FOSTER | | Address on File | | | | | | |
| Tony Franklin | | Address on File | | | | | | |
| Tony Geanes | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TONY GOODWIN | | Address on File | | | | | | |
| Tony Gray | | Address on File | | | | | | |
| TONY HACKMAN | | Address on File | | | | | | |
| TONY HENDRICKSON | | Address on File | | | | | | |
| TONY HILL | | Address on File | | | | | | |
| Tony Holley | | Address on File | | | | | | |
| TONY HRYCKOWIAN | | Address on File | | | | | | |
| TONY HUBBARD | | Address on File | | | | | | |
| Tony Irvin | | Address on File | | | | | | |
| TONY KAYSER | | Address on File | | | | | | |
| TONY KETTERLING | | Address on File | | | | | | |
| TONY KLARAKIS | | Address on File | | | | | | |
| TONY KNIGHT | | Address on File | | | | | | |
| TONY LABRUNA | | Address on File | | | | | | |
| TONY LANE | | Address on File | | | | | | |
| TONY LISIECKI | | Address on File | | | | | | |
| TONY LOTITO | | Address on File | | | | | | |
| TONY MARCUM | | Address on File | | | | | | |
| TONY MASTROIANNI | | Address on File | | | | | | |
| TONY MURATORI | | Address on File | | | | | | |
| TONY NAPOLEON | | Address on File | | | | | | |
| Tony Pettit | | Address on File | | | | | | |
| TONY RABALAIS | | Address on File | | | | | | |
| TONY RAO | | Address on File | | | | | | |
| TONY ROSS | | Address on File | | | | | | |
| TONY SINGH | | Address on File | | | | | | |
| TONY STERNS | | Address on File | | | | | | |
| Tony Thompson | | Address on File | | | | | | |
| TONY TRAN | | Address on File | | | | | | |
| TONY UMHOLTZ | | Address on File | | | | | | |
| TONY VIOLA | | Address on File | | | | | | |
| TONY WASHINGTON | | Address on File | | | | | | |
| TONY WATKINS | | Address on File | | | | | | |
| TONY WILKERSON | | Address on File | | | | | | |
| TONY YOUNG | | Address on File | | | | | | |
| TONY ZUCHORA | | Address on File | | | | | | |
| TONYA ADKINS | | Address on File | | | | | | |
| TONYA BAILEY | | Address on File | | | | | | |
| TONYA BALFOUR | | Address on File | | | | | | |
| TONYA BLACK | | Address on File | | | | | | |
| TONYA BUSH | | Address on File | | | | | | |
| TONYA COLLINS | | Address on File | | | | | | |
| TONYA COOK | | Address on File | | | | | | |
| TONYA DAVIS | | Address on File | | | | | | |
| TONYA DIXON | | Address on File | | | | | | |
| TONYA GALLINA | | Address on File | | | | | | |
| TONYA GOODMAN | | Address on File | | | | | | |
| TONYA HAMPTON | | Address on File | | | | | | |
| TONYA HARRIS | | Address on File | | | | | | |
| TONYA HAYES | | Address on File | | | | | | |
| TONYA HONORA | | Address on File | | | | | | |
| TONYA JACKSON | | Address on File | | | | | | |
| TONYA JEFFERSON | | Address on File | | | | | | |
| Tonya Jones | | Address on File | | | | | | |
| TONYA KENNEDY | | Address on File | | | | | | |
| TONYA LAWSON | | Address on File | | | | | | |
| TONYA MCCLAIN | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TONYA MCDANIELS | | Address on File | | | | | | |
| TONYA MOODY | | Address on File | | | | | | |
| TONYA PARROTT | | Address on File | | | | | | |
| TONYA PERNELL | | Address on File | | | | | | |
| TONYA PERRY | | Address on File | | | | | | |
| TONYA RICHARDSON | | Address on File | | | | | | |
| Tonya Rippy | | Address on File | | | | | | |
| TONYA SANDS | | Address on File | | | | | | |
| TONYA SHANNON | | Address on File | | | | | | |
| TONYA SMITH | | Address on File | | | | | | |
| TONYA SNYDER | | Address on File | | | | | | |
| TONYA TEMPLE | | Address on File | | | | | | |
| TONYA VAIDYA | | Address on File | | | | | | |
| TONYA WHITE | | Address on File | | | | | | |
| TONYA WILBURN | | Address on File | | | | | | |
| TONYETTA WATSON | | Address on File | | | | | | |
| TOOSDHI PERRY | | Address on File | | | | | | |
| TORI COURTADE | | Address on File | | | | | | |
| TORI JOHNSON | | Address on File | | | | | | |
| TORI LEONARD | | Address on File | | | | | | |
| TORI MOSES | | Address on File | | | | | | |
| TORI NAMANI | | Address on File | | | | | | |
| TORI REHM | | Address on File | | | | | | |
| TORI SMITH | | Address on File | | | | | | |
| TORIA HODGE | | Address on File | | | | | | |
| Torian Barrett | | Address on File | | | | | | |
| Toriyan Irving | | Address on File | | | | | | |
| Torre Robinson | | Address on File | | | | | | |
| Torrey Adams | | Address on File | | | | | | |
| TORREY WIGFIELD | | Address on File | | | | | | |
| TORREY WILLIAMS | | Address on File | | | | | | |
| TORREYA BREWER | | Address on File | | | | | | |
| TORREZ ACKERS-HARDY | | Address on File | | | | | | |
| Torryan Price | | Address on File | | | | | | |
| TORY BELL | | Address on File | | | | | | |
| TOSCA ENRIQUE | | Address on File | | | | | | |
| TOSCHIA MOONEY | | Address on File | | | | | | |
| TOSHIE FOURNIER | | Address on File | | | | | | |
| Toshilaun Olgetree | | Address on File | | | | | | |
| TOSIN OJO | | Address on File | | | | | | |
| TOSIN OMOFOYE | | Address on File | | | | | | |
| TOSLIMA NOOR | | Address on File | | | | | | |
| TOTAL FILTRATION SERVICES INC | | 2725 COMMERCE PARKWAY | | | AUBURN HILLS | MI | 48326 | |
| TOULLA ZWICK | | Address on File | | | | | | |
| TOV FURNITURE INC. | KURTUS MASTANDREA | 333-337 WASHINGTON AVE | | | CEDARHURST | NY | 11516 | |
| TOWANDA FLAGG | | Address on File | | | | | | |
| TOWN & COUNTRY TIRE AND SERVIC | CENTER LLC | 2883 N OXFORD ST | | | CLAREMONT | NC | 28610 | |
| TOWN AND COUNTRY TECHNICAL SVC | DBA KEYTEL SYSTEMS | 6200 EASTGREEN BLVD | | | REYNOLDSBURG | OH | 43068 | |
| TOWN OF BEL AIR | | 39 N HICKORY AVE | | | BEL AIR | MD | 21014 | |
| TOWN OF HENRIETTA | | 475 CALKINS ROAD | | | HENRIETTA | NY | 14467-0999 | |
| TOWN OF PLAINFIELD | | PO BOX 6012 | | | INDIANAPOLIS | IN | 46206 | |
| Townsend Days | | Address on File | | | | | | |
| TOYA COHN | | Address on File | | | | | | |
| TOYA RUMPH | | Address on File | | | | | | |
| TOYA THORNTON | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOYAI YOUNG | | Address on File | | | | | | |
| TQI INC | TIA FOSHIE | FORWARD AIR TRUCKLOAD SERVICES | 1915 SNAPPS FERRY ROAD, BLDG N | | GREENVILLE | TN | 37745 | |
| TRACE SIMMONS | | Address on File | | | | | | |
| TRACEE JONES | | Address on File | | | | | | |
| TRACEE PHILLIPS | | Address on File | | | | | | |
| TRACEE STONE | | Address on File | | | | | | |
| TRACEY ANNIFORD | | Address on File | | | | | | |
| TRACEY BARNES | | Address on File | | | | | | |
| TRACEY CHERRY | | Address on File | | | | | | |
| TRACEY COSBY | | Address on File | | | | | | |
| TRACEY GOMORA | | Address on File | | | | | | |
| TRACEY GRADDY | | Address on File | | | | | | |
| TRACEY GUNTER | | Address on File | | | | | | |
| TRACEY KAMINSKI | | Address on File | | | | | | |
| TRACEY KROSTUE | | Address on File | | | | | | |
| TRACEY OATES | | Address on File | | | | | | |
| TRACEY QUAINTON | | Address on File | | | | | | |
| TRACEY RUCKER | | Address on File | | | | | | |
| TRACEY SCHAFSTALL | | Address on File | | | | | | |
| TRACEY SMILEY | | Address on File | | | | | | |
| TRACEY SMITH | | Address on File | | | | | | |
| TRACEY SWEENEY | | Address on File | | | | | | |
| TRACEY WANG | | Address on File | | | | | | |
| Tracey Welch | | Address on File | | | | | | |
| Tracey Young | | Address on File | | | | | | |
| TRACI CAHILL | | Address on File | | | | | | |
| TRACI DANIELS | | Address on File | | | | | | |
| Traci Furman | | Address on File | | | | | | |
| TRACI FURMAN | | Address on File | | | | | | |
| TRACI GOBEL | | Address on File | | | | | | |
| TRACI HALL | | Address on File | | | | | | |
| TRACI ODUM | | Address on File | | | | | | |
| TRACI PATRICK | | Address on File | | | | | | |
| TRACI W | | Address on File | | | | | | |
| TRACIA STANLEY | | Address on File | | | | | | |
| TRACIE COOPER | | Address on File | | | | | | |
| TRACIE HARRIS | | Address on File | | | | | | |
| TRACY ALLMOND | | Address on File | | | | | | |
| TRACY ARMSTRONG | | Address on File | | | | | | |
| TRACY BARTRUG | | Address on File | | | | | | |
| TRACY BATCHELDER | | Address on File | | | | | | |
| TRACY BIGESBY | | Address on File | | | | | | |
| TRACY BIGESBY | | Address on File | | | | | | |
| Tracy Bill | | Address on File | | | | | | |
| Tracy Blanton | | Address on File | | | | | | |
| TRACY BOGGS | | Address on File | | | | | | |
| Tracy Burch | | Address on File | | | | | | |
| TRACY CALDWELL | | Address on File | | | | | | |
| TRACY CANNAMORE | | Address on File | | | | | | |
| Tracy Carson | | Address on File | | | | | | |
| TRACY CARUTHERS | | Address on File | | | | | | |
| TRACY CHAMBERS | | Address on File | | | | | | |
| TRACY CHAMPION | | Address on File | | | | | | |
| TRACY COLLINS | | Address on File | | | | | | |
| TRACY COOK | | Address on File | | | | | | |
| TRACY COVINGTON | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRACY CUSTOMER | | Address on File | | | | | | |
| Tracy Dawson | | Address on File | | | | | | |
| TRACY DEVACK | | Address on File | | | | | | |
| TRACY DIETZ | | Address on File | | | | | | |
| TRACY DOVE | | Address on File | | | | | | |
| TRACY FIGLEY | | Address on File | | | | | | |
| TRACY FLETCHER | | Address on File | | | | | | |
| TRACY FRENETTE | | Address on File | | | | | | |
| TRACY GARRETT | | Address on File | | | | | | |
| TRACY GLOVER | | Address on File | | | | | | |
| TRACY GRABILL | | Address on File | | | | | | |
| TRACY GRANT | | Address on File | | | | | | |
| Tracy Grundy | | Address on File | | | | | | |
| TRACY HAMMAR | | Address on File | | | | | | |
| TRACY HANKS | | Address on File | | | | | | |
| TRACY HESTER | | Address on File | | | | | | |
| TRACY HINTON | | Address on File | | | | | | |
| Tracy Hohendorf | | Address on File | | | | | | |
| Tracy Holbrook | | Address on File | | | | | | |
| TRACY HUDSON | | Address on File | | | | | | |
| TRACY JEANDREVIN | | Address on File | | | | | | |
| TRACY JOHNSON | | Address on File | | | | | | |
| TRACY JOHNSON | | Address on File | | | | | | |
| TRACY JOHNSON | | Address on File | | | | | | |
| TRACY JONES | | Address on File | | | | | | |
| Tracy Kenney | | Address on File | | | | | | |
| TRACY LEWIS | | Address on File | | | | | | |
| TRACY MA | | Address on File | | | | | | |
| TRACY MADES | | Address on File | | | | | | |
| TRACY MARCIANO | | Address on File | | | | | | |
| TRACY MCKEOWN | | Address on File | | | | | | |
| TRACY MELNIK | | Address on File | | | | | | |
| TRACY MERCER | | Address on File | | | | | | |
| TRACY MILLER | | Address on File | | | | | | |
| TRACY MUSE | | Address on File | | | | | | |
| Tracy Nixon | | Address on File | | | | | | |
| Tracy Pascol | | Address on File | | | | | | |
| TRACY PRALL | | Address on File | | | | | | |
| TRACY PUGH | | Address on File | | | | | | |
| Tracy Rivers | | Address on File | | | | | | |
| TRACY SENFFNER | | Address on File | | | | | | |
| TRACY SIGGERS | | Address on File | | | | | | |
| Tracy Smith | | Address on File | | | | | | |
| TRACY SPARKS | | Address on File | | | | | | |
| TRACY STEVENSON | | Address on File | | | | | | |
| TRACY STEWART | | Address on File | | | | | | |
| TRACY STOTTLEMEYER | | Address on File | | | | | | |
| TRACY THOMAS | | Address on File | | | | | | |
| TRACY TWEED | | Address on File | | | | | | |
| TRACY VARKALIS | | Address on File | | | | | | |
| TRACY WARDEN | | Address on File | | | | | | |
| TRACY WILKINS | | Address on File | | | | | | |
| TRACY WILLIAMS | | Address on File | | | | | | |
| TRACY WILLIAMS | | Address on File | | | | | | |
| TRACY WONGNGAMNIT | | Address on File | | | | | | |
| TRACY WOOD | | Address on File | | | | | | |
| Tracy Zuzula | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRACY/DON VANDERWALL | | Address on File | | | | | | |
| TRAE GIBSON | | Address on File | | | | | | |
| TRAE WATERS | | Address on File | | | | | | |
| Traelic Heesh | | Address on File | | | | | | |
| TRAI GRANT | | Address on File | | | | | | |
| TRAILER SALES AND SERVICE INC | | 2900 NATHAN STREET | | | NEWTON | NC | 28658 | |
| TRALICIA ROBINSON | | Address on File | | | | | | |
| TRAM MAI | | Address on File | | | | | | |
| Tramaine Miles | | Address on File | | | | | | |
| TRAMELE CALE | | Address on File | | | | | | |
| TRANSPORT ONE INC | TODD SWANBERG | PO BOX 5215 | | | NAPERVILLE | IL | 60567 | |
| TRANSPORT SERVICES INC | | 10499 ROYALTON RD | | | NORTH ROYALTON | OH | 44133 | |
| TRANSPORTATION INVESTMENTS INC | LEIGH WHITE | DBA TOTAL TRANSPORTATION OF MS | 125 RIVERVIEW DRIVE | | RICHLAND | MS | 39218 | |
| TRANSUNION RISK AND ALTERNATIVE DATA SOLUTIONS INC | | PO BOX 209047 | | | DALLAS | TX | 75320 | |
| TRAVIS ALLEN | | Address on File | | | | | | |
| Travis Allen | | Address on File | | | | | | |
| TRAVIS BRAMLAGE | | Address on File | | | | | | |
| TRAVIS BYARS | | Address on File | | | | | | |
| Travis Cale | | Address on File | | | | | | |
| TRAVIS CHRISTENSEN | | Address on File | | | | | | |
| Travis Clairmont | | Address on File | | | | | | |
| TRAVIS DYER | | Address on File | | | | | | |
| TRAVIS ELLIS | ROBIN MORGAN | ATLAS POWER WASH LLC | 818 GUNNERY HILL ROAD | | SPOTSYLVANIA CTHSE | VA | 22551 | |
| Travis Flemmon | | Address on File | | | | | | |
| TRAVIS FOX | | Address on File | | | | | | |
| TRAVIS GULKER | | Address on File | | | | | | |
| Travis Hall | | Address on File | | | | | | |
| TRAVIS HOSTLER | | Address on File | | | | | | |
| TRAVIS HUDDLESTON | | Address on File | | | | | | |
| Travis Hunter | | Address on File | | | | | | |
| TRAVIS JOHNSON | | Address on File | | | | | | |
| TRAVIS KOCHER | | Address on File | | | | | | |
| Travis Lanier | | Address on File | | | | | | |
| TRAVIS LEXVOLD | | Address on File | | | | | | |
| TRAVIS LITTLE | | Address on File | | | | | | |
| Travis Lovelace | | Address on File | | | | | | |
| TRAVIS MOWDER | | Address on File | | | | | | |
| TRAVIS NICHELSON | | Address on File | | | | | | |
| TRAVIS NICKELS | | Address on File | | | | | | |
| TRAVIS NOGEE | | Address on File | | | | | | |
| TRAVIS NOWLIN | | Address on File | | | | | | |
| TRAVIS ONUEKWUSI | | Address on File | | | | | | |
| Travis Peck | | Address on File | | | | | | |
| Travis Petty | | Address on File | | | | | | |
| TRAVIS POST | | Address on File | | | | | | |
| Travis Richards | | Address on File | | | | | | |
| Travis Roberts | | Address on File | | | | | | |
| TRAVIS ROBINSON | | Address on File | | | | | | |
| Travis Ruffin | | Address on File | | | | | | |
| TRAVIS RYAN | | Address on File | | | | | | |
| TRAVIS SECREST | | Address on File | | | | | | |
| Travis Somerville | | Address on File | | | | | | |
| TRAVIS THEADERMAN | | Address on File | | | | | | |
| TRAVIS TURNER | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRAVIS WATSON | | Address on File | | | | | | |
| Travis Wlodarek | | Address on File | | | | | | |
| TRAVIS WOOD | | Address on File | | | | | | |
| TRE CRAWFORD | | Address on File | | | | | | |
| TREAO JACKSON | | Address on File | | | | | | |
| TREASURE TALLEY | | Address on File | | | | | | |
| TREASURER OF SPOTSYLVANIA | | P.O. BOX 65 | | | SPOTSYLVANIA | VA | 22553 | |
| TREASURER OF STATE OF OHIO | | PO BOX 16560 | | | COLUMBUS | OH | 43216-6560 | |
| TREASURER, CLARK COUNTY | | 501 E. COURT AVE. RM 125 | | | JEFFERSONVILLE | IN | 47130 | |
| TREASURY DEPARTMENT | UNCLAIMED FUNDS | 1101 SOUTH FRONT ST STE 400 | | | HARRISBURG | PA | 17104 | |
| TRECIA MAYNARD | | Address on File | | | | | | |
| Trek Walter | | Address on File | | | | | | |
| Tremayne Samuel | | Address on File | | | | | | |
| Tremelanie McFadden | | Address on File | | | | | | |
| TRENA HAWKINS | | Address on File | | | | | | |
| TRENAE PHILLIPS | | Address on File | | | | | | |
| TRENDCE HUDSON | | Address on File | | | | | | |
| TRENEAL WILLIAMS | | Address on File | | | | | | |
| TRENIA MEACHAM | | Address on File | | | | | | |
| TRENITTA SMITH | | Address on File | | | | | | |
| Trent Black | | Address on File | | | | | | |
| TRENT KEYTON | | Address on File | | | | | | |
| Trenton Jackson | | Address on File | | | | | | |
| TRENTON JACO | | Address on File | | | | | | |
| Trenton Smith | | Address on File | | | | | | |
| Trenton Yocum | | Address on File | | | | | | |
| Trequan Gregg | | Address on File | | | | | | |
| TreQuan Jones | | Address on File | | | | | | |
| TreShawn Saunders | | Address on File | | | | | | |
| TREVA PUCKETT | | Address on File | | | | | | |
| Trevant McKinney | | Address on File | | | | | | |
| TREVEON GORHAM | | Address on File | | | | | | |
| Treveon Pickett | | Address on File | | | | | | |
| Trever Holcomb | | Address on File | | | | | | |
| Trever Prescott | | Address on File | | | | | | |
| TREVES DENNIS | | Address on File | | | | | | |
| Trevon Bryant | | Address on File | | | | | | |
| Trevon McCurdy | | Address on File | | | | | | |
| TREVOR ADAMS | | Address on File | | | | | | |
| TREVOR CULWELL | | Address on File | | | | | | |
| TREVOR FISHER | | Address on File | | | | | | |
| TREVOR FITCH | | Address on File | | | | | | |
| TREVOR HUMPHREY | | Address on File | | | | | | |
| TREVOR LYNCH | | Address on File | | | | | | |
| Trevor McGhee | | Address on File | | | | | | |
| TREVOR MEAD | | Address on File | | | | | | |
| TREVOR MILLER | | Address on File | | | | | | |
| TREVOR MOON | | Address on File | | | | | | |
| TREVOR NYE | | Address on File | | | | | | |
| Trevor Parker | | Address on File | | | | | | |
| Trevor Pierce | | Address on File | | | | | | |
| TREVOR SMITH | | Address on File | | | | | | |
| TREVYAH STEVENS | | Address on File | | | | | | |
| TREXLER ISABOKE | | Address on File | | | | | | |
| TREY BLANKENSHIP | | Address on File | | | | | | |
| TREY COLLINS | | Address on File | | | | | | |
| TREY DAVIS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TREY PEREZ | | Address on File | | | | | | |
| Trey Qualls | | Address on File | | | | | | |
| TREY SHAW | | Address on File | | | | | | |
| Trey Shelton | | Address on File | | | | | | |
| Trey Smith | | Address on File | | | | | | |
| TREYCE SCOTT | | Address on File | | | | | | |
| TRIANA CAMPBELL | | Address on File | | | | | | |
| TRIANGLE SIGN & SERVICE LLC | STEPHANIE ILLIANO | TRAINGLE SIGN SERVICES | 11 AZAR COURT | | BALTIMORE | MD | 21227 | |
| TRIBUNE MEDIA COMPANY & SUBS | DBA WGN CONTINENTAL BROADCAST | 515 N STATE ST | SUITE 2400 | | CHICAGO | IL | 60654 | |
| Trichlyn Wise | | Address on File | | | | | | |
| TRICIA BASLER | | Address on File | | | | | | |
| TRICIA BERLNG | | Address on File | | | | | | |
| TRICIA CARVER | | Address on File | | | | | | |
| TRICIA DEMARCO | | Address on File | | | | | | |
| TRICIA DUTY | | Address on File | | | | | | |
| TRICIA EATON | | Address on File | | | | | | |
| Tricia Partlow | | Address on File | | | | | | |
| TRICIA SANTUCCI | | Address on File | | | | | | |
| TRICIA SCHABEL | | Address on File | | | | | | |
| Tricia Schultz | | Address on File | | | | | | |
| TRICIA STODDARD | | Address on File | | | | | | |
| TRICIA SUTTON | | Address on File | | | | | | |
| TRICIA TALLIERE | | Address on File | | | | | | |
| TRICINA PETTAWAY | | Address on File | | | | | | |
| TRICOR SERVICES LIMITED | | LEVEL 54, HOPEWELL CENTR 183 | QUEENS ROAD EAST | | HONG KONG | | | Hong Kong |
| TRIDEV GURUNG | | Address on File | | | | | | |
| Trieu Phan | | Address on File | | | | | | |
| TRIMONT GLOBAL REAL ESTATE | ADVISORS LLC | TRIMONT LLC | 3500 LENOX ROAD, SUITE G1 | | ATLANTA | GA | 30326 | |
| TRINA BANKS | | Address on File | | | | | | |
| TRINA BEECHING | | Address on File | | | | | | |
| TRINA BROWN | | Address on File | | | | | | |
| Trina Ceaser | | Address on File | | | | | | |
| TRINA CONSTAS | | Address on File | | | | | | |
| TRINA DUKES | | Address on File | | | | | | |
| Trina Fernandez | | Address on File | | | | | | |
| TRINA FINCH | | Address on File | | | | | | |
| TRINA HAYDEN | | Address on File | | | | | | |
| Trina Johnson | | Address on File | | | | | | |
| Trina Smith | | Address on File | | | | | | |
| Trina Thomas | | Address on File | | | | | | |
| TRINA TRACEY | | Address on File | | | | | | |
| TRINA WOODS | | Address on File | | | | | | |
| TRINH DANG | | Address on File | | | | | | |
| TRINI CHERUBINI | | Address on File | | | | | | |
| Trinity Banas | | Address on File | | | | | | |
| TRINITY CHANDLER | | Address on File | | | | | | |
| TRINITY FRAZIER | | Address on File | | | | | | |
| TRINITY HUNT | | Address on File | | | | | | |
| TRINITY MITCHELL | | Address on File | | | | | | |
| TRINTECH INC | | 5600 GRANITE PARKWAY | SUITE 10000 | | PLANO | TX | 75024 | |
| Triptimay Deb | | Address on File | | | | | | |
| TRISAN HAUGHTON | | Address on File | | | | | | |
| TRISH HAMILTON | | Address on File | | | | | | |
| TRISH KEMPER | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRISH NAGY | | Address on File | | | | | | |
| TRISH SAMPSON | | Address on File | | | | | | |
| TRISHA BRUCKS | | Address on File | | | | | | |
| TRISHA CARDWESTBERRY | | Address on File | | | | | | |
| TRISHA FULLER | | Address on File | | | | | | |
| TRISHA JOHNSON | | Address on File | | | | | | |
| TRISHA LEWIS | | Address on File | | | | | | |
| TRISHA MENKER | | Address on File | | | | | | |
| Trisha Morrell | | Address on File | | | | | | |
| TRISHA RHODES | | Address on File | | | | | | |
| TRISTA RHEA | | Address on File | | | | | | |
| TRISTAN CANTER | | Address on File | | | | | | |
| Tristan Cruz-Lopez | | Address on File | | | | | | |
| TRISTAN HALL | | Address on File | | | | | | |
| TRISTAN MEYER | | Address on File | | | | | | |
| TRISTAN PINTOR | | Address on File | | | | | | |
| TRISTEN CONRAD | | Address on File | | | | | | |
| Tristen Krisby | | Address on File | | | | | | |
| TROBATHIAN JOHNSON | | Address on File | | | | | | |
| TROPICAIRE DEVELOPMENT INC | | 11301 S DIXIE HIGHWAY #565988 | | | MIAMI | FL | 33256 | |
| TROPICAL SHIPPING | | Address on File | | | | | | |
| TRORESE BOYNTON | | Address on File | | | | | | |
| Troy Ashe | | Address on File | | | | | | |
| Troy Bischoff | | Address on File | | | | | | |
| TROY CHERVENAK | | Address on File | | | | | | |
| TROY COLEMAN | | Address on File | | | | | | |
| TROY CZIGANS | | Address on File | | | | | | |
| TROY DUSMAN | | Address on File | | | | | | |
| TROY HAVEY | | Address on File | | | | | | |
| TROY HAYES | | Address on File | | | | | | |
| TROY HERREN | | Address on File | | | | | | |
| TROY HUTCHISON | | Address on File | | | | | | |
| Troy Kelso | | Address on File | | | | | | |
| TROY MILES | | Address on File | | | | | | |
| TROY MURPHY | | Address on File | | | | | | |
| TROY RAY | | Address on File | | | | | | |
| Troy Scott | | Address on File | | | | | | |
| TROY STRINGER | | Address on File | | | | | | |
| TRP MCB EASTPOINT LLC | | 2701 N CHARLES ST STE 404 | | | BALTIMORE | MD | 21218 | |
| TRPKO BLAZEVSKI | | Address on File | | | | | | |
| TRUC TRAN | | Address on File | | | | | | |
| TRUCK & TRAILS INC | JOSEPH KRUEGER | TNT SUPERCENTER | 14585 US HWY 19 S | | THOMASVILLE | GA | 31792 | |
| TRUDI KITCHENHAM | | Address on File | | | | | | |
| TRUDIE MCGALOTHAN | | Address on File | | | | | | |
| TRUDY ADAMS | | Address on File | | | | | | |
| TRUDY MYERS | | Address on File | | | | | | |
| Trudy Surges | | Address on File | | | | | | |
| TRUNG HO | | Address on File | | | | | | |
| TRUNG LE | | Address on File | | | | | | |
| TRUPHENA OMANYO | | Address on File | | | | | | |
| TRUSHAL PATEL | | Address on File | | | | | | |
| TRUST #8 PARTNERSHIP | DADELAND MALL/SDG DADELAND ASS | PO BOX 644076 | | | PITTSBURGH | PA | 15264-4076 | |
| Tsedaye Gezahegn | | Address on File | | | | | | |
| TSHELLA BUTLER | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TSRC INC | DBA THE SUPPLY ROOM COMPANIES | PO BOX 791416 | | | BALTIMORE | MD | 21279-1416 | |
| TUAN IANG | | Address on File | | | | | | |
| TUCKER GIBBS | | Address on File | | | | | | |
| TUCKER RHODES | | Address on File | | | | | | |
| TUDDY LUTENGANO KEMAT | | Address on File | | | | | | |
| TUL GHARTI MAGAR | | Address on File | | | | | | |
| Tunean Smith | | Address on File | | | | | | |
| TUNISHA MASON | | Address on File | | | | | | |
| TUNISIA GATLIN | | Address on File | | | | | | |
| TUNISIA GATLIN | | Address on File | | | | | | |
| TUNISIA YOUNG | | Address on File | | | | | | |
| TUPELO PARENT INC | KELLY KNIGHT | DBA UBER FREIGHT US LLC | 3010 GAYLORD PKWY, STE 200 | | FRISCO | TX | 75034 | |
| TUSHAR PAWAR | | Address on File | | | | | | |
| TUYEN NGUYEN | | Address on File | | | | | | |
| TUYEN NGUYEN | | Address on File | | | | | | |
| Twan Stubbs | | Address on File | | | | | | |
| TWANA EARL | | Address on File | | | | | | |
| TWANA LONG | | Address on File | | | | | | |
| TWANA THOMPSON | | Address on File | | | | | | |
| TWANDA WILLIAMS | | Address on File | | | | | | |
| TWANNA BARBOUR | | Address on File | | | | | | |
| TWANNA PRETTY | | Address on File | | | | | | |
| TWIN-STAR INTERNATIONAL INC | LISSETTE RODRIGUEZ | 1690 S CONGRESS AVE, STE 210 | | | DELRAY BEACH | FL | 33445 | |
| TWIN-STAR INTERNATIONAL INC | | 1690 SOUTH CONGRESS AVE | SUITE 210 | | DELRAY BEACH | FL | 33445 | |
| TY BLISS | | Address on File | | | | | | |
| Ty Devine | | Address on File | | | | | | |
| TY LAWSON | | Address on File | | | | | | |
| TY STRODE | | Address on File | | | | | | |
| TY/CHRISTINA FLICK | | Address on File | | | | | | |
| TYARA THOMAS | | Address on File | | | | | | |
| Tyasia Whitson | | Address on File | | | | | | |
| Tydaesha Fezzia | | Address on File | | | | | | |
| TYE/TAFFEY BRIDGES | | Address on File | | | | | | |
| TYESHA HOLMES | | Address on File | | | | | | |
| Tyhir Stokes | | Address on File | | | | | | |
| TYIONA THOMPSON | | Address on File | | | | | | |
| TYISHA BARKER | | Address on File | | | | | | |
| Tykeishia Henry | | Address on File | | | | | | |
| TYKESHA ALLEN | | Address on File | | | | | | |
| TYKIA MCGRIFFIN | | Address on File | | | | | | |
| TYLAR SIECK | | Address on File | | | | | | |
| Tyleasha Mason | | Address on File | | | | | | |
| TYLEETA MCPHERSON | | Address on File | | | | | | |
| Tyler Alam | | Address on File | | | | | | |
| TYLER BAILEY | | Address on File | | | | | | |
| TYLER BEARD | | Address on File | | | | | | |
| TYLER BELL | | Address on File | | | | | | |
| Tyler Blackman | | Address on File | | | | | | |
| Tyler Bloeser | | Address on File | | | | | | |
| TYLER BRICE | | Address on File | | | | | | |
| Tyler Briggs | | Address on File | | | | | | |
| TYLER BROCK | | Address on File | | | | | | |
| TYLER BROSKI | | Address on File | | | | | | |
| TYLER CARLE | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tyler Carman | | Address on File | | | | | | |
| Tyler Chance | | Address on File | | | | | | |
| Tyler Chasse | | Address on File | | | | | | |
| Tyler Conover | | Address on File | | | | | | |
| Tyler Dagley | | Address on File | | | | | | |
| TYLER DANIOLOWICZ | | Address on File | | | | | | |
| TYLER DENNIS | | Address on File | | | | | | |
| Tyler Diehl | | Address on File | | | | | | |
| TYLER DILTS | | Address on File | | | | | | |
| TYLER EICHHORN | | Address on File | | | | | | |
| Tyler Elliott | | Address on File | | | | | | |
| Tyler Farris | | Address on File | | | | | | |
| TYLER FOLCZYNSKI | | Address on File | | | | | | |
| TYLER FOWLER | | Address on File | | | | | | |
| TYLER GROGG | | Address on File | | | | | | |
| TYLER GROLL | | Address on File | | | | | | |
| Tyler Hardin | | Address on File | | | | | | |
| Tyler Hutson | | Address on File | | | | | | |
| TYLER KALIST | | Address on File | | | | | | |
| TYLER KEELIN | | Address on File | | | | | | |
| TYLER KIEL | | Address on File | | | | | | |
| TYLER KRILL | | Address on File | | | | | | |
| TYLER KULIG | | Address on File | | | | | | |
| TYLER LANHAM | | Address on File | | | | | | |
| Tyler Liske | | Address on File | | | | | | |
| Tyler Litke | | Address on File | | | | | | |
| Tyler Long | | Address on File | | | | | | |
| TYLER MANNING | | Address on File | | | | | | |
| Tyler McGriff | | Address on File | | | | | | |
| TYLER MCNAIR | | Address on File | | | | | | |
| Tyler Means | | Address on File | | | | | | |
| TYLER MOORMAN | | Address on File | | | | | | |
| TYLER MORRIS | | Address on File | | | | | | |
| TYLER MORRIS | | Address on File | | | | | | |
| TYLER MOSHER | | Address on File | | | | | | |
| Tyler Neese | | Address on File | | | | | | |
| Tyler Nelson | | Address on File | | | | | | |
| TYLER PAHOLSKI | | Address on File | | | | | | |
| TYLER POLLARD | | Address on File | | | | | | |
| TYLER PRESSDEE | | Address on File | | | | | | |
| TYLER PREUN | | Address on File | | | | | | |
| Tyler Ragsdale | | Address on File | | | | | | |
| Tyler Rice | | Address on File | | | | | | |
| TYLER RICE | | Address on File | | | | | | |
| TYLER RUOSS | | Address on File | | | | | | |
| TYLER SCHAEFER | | Address on File | | | | | | |
| Tyler Schwenker | | Address on File | | | | | | |
| TYLER SCOTT | | Address on File | | | | | | |
| Tyler Shanks | | Address on File | | | | | | |
| TYLER SHORT | | Address on File | | | | | | |
| TYLER SLAWSON | | Address on File | | | | | | |
| TYLER SLUSAREK | | Address on File | | | | | | |
| Tyler Smith | | Address on File | | | | | | |
| Tyler Stone | | Address on File | | | | | | |
| Tyler Summer | | Address on File | | | | | | |
| TYLER THOMAS | | Address on File | | | | | | |
| TYLER TUMA | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TYLER URLACHER | | Address on File | | | | | | |
| TYLER VAN NESS | | Address on File | | | | | | |
| TYLER WEBB | | Address on File | | | | | | |
| TYLER WILDMAN | | Address on File | | | | | | |
| TYLER WILHELM | | Address on File | | | | | | |
| TYLER WOLF | | Address on File | | | | | | |
| TYLER YOHO | | Address on File | | | | | | |
| TYLER-SARA PROCTOR | | Address on File | | | | | | |
| TYLISHA CORBIN | | Address on File | | | | | | |
| Tylor Ballein | | Address on File | | | | | | |
| TYNESHA HARRELL | | Address on File | | | | | | |
| Tynesha Isaac | | Address on File | | | | | | |
| TYNESHA STARKEY | | Address on File | | | | | | |
| TYNISE HAMILTON | | Address on File | | | | | | |
| TYONNA TAYLOR | | Address on File | | | | | | |
| TYQUON HUNT | | Address on File | | | | | | |
| TYRA BURNS | | Address on File | | | | | | |
| Tyra Clark | | Address on File | | | | | | |
| TYRA GARRETT | | Address on File | | | | | | |
| Tyra Garrett | | Address on File | | | | | | |
| TYRA HAWTHORN | | Address on File | | | | | | |
| TYRA HENRY | | Address on File | | | | | | |
| Tyree Jones | | Address on File | | | | | | |
| Tyree Lavant | | Address on File | | | | | | |
| TYREE WIGGS | | Address on File | | | | | | |
| TYRELL FITZGERALD | | Address on File | | | | | | |
| TYRELL JONES | | Address on File | | | | | | |
| Tyrese Nowell | | Address on File | | | | | | |
| TYRIA NORRIS | | Address on File | | | | | | |
| Tyriek Lee | | Address on File | | | | | | |
| Tyrina Ellis | | Address on File | | | | | | |
| Tyriq Harris | | Address on File | | | | | | |
| TYRIQUE WILSON | | Address on File | | | | | | |
| TYROME WOODS | | Address on File | | | | | | |
| Tyron Harris | | Address on File | | | | | | |
| TYRON WATSON | | Address on File | | | | | | |
| TYRONE ALLSUP | | Address on File | | | | | | |
| Tyrone Blankenship | | Address on File | | | | | | |
| TYRONE CONAWAY | | Address on File | | | | | | |
| Tyrone Corbin | | Address on File | | | | | | |
| Tyrone Dangerfield | | Address on File | | | | | | |
| TYRONE GIBSON | | Address on File | | | | | | |
| TYRONE HAMPTON | | Address on File | | | | | | |
| TYRONE JONES | | Address on File | | | | | | |
| Tyrone Lett | | Address on File | | | | | | |
| TYRONE MCCOY | | Address on File | | | | | | |
| Tyrone McDonald | | Address on File | | | | | | |
| TYRONE MCKINNEY | | Address on File | | | | | | |
| Tyrone Steward | | Address on File | | | | | | |
| TYRONE TURNER | | Address on File | | | | | | |
| TYRONE WASHINGTON | | Address on File | | | | | | |
| TYRONE WILLIAMS | | Address on File | | | | | | |
| TyrunDai Hayes | | Address on File | | | | | | |
| TYSEAN FORD | | Address on File | | | | | | |
| TYSHAE DODSON | | Address on File | | | | | | |
| Tysheen Lott | | Address on File | | | | | | |
| TYSHENA DAUGHTRY | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tyshun Williams | | Address on File | | | | | | |
| TYSON GIBBONS | | Address on File | | | | | | |
| Tyson Smith | | Address on File | | | | | | |
| Tyvonte Loney | | Address on File | | | | | | |
| TYWAN COLE | | Address on File | | | | | | |
| TyYania Settles | | Address on File | | | | | | |
| Tyzaun Ladet | | Address on File | | | | | | |
| U.S. XPRESS INC | | 4080 JENKINS RD | | | CHATTANOOGA | TN | 37421 | |
| UBALDO RODRIGUEZ | | Address on File | | | | | | |
| UBALDO VELLA | | Address on File | | | | | | |
| UBP PARKERSBURG LLC | | 2679 W MAIN ST STE 300-756 | | | LITTLETON | CO | 80120 | |
| UCHE PELZER | | Address on File | | | | | | |
| UCHE SAMUELS | | Address on File | | | | | | |
| UCHENNA AGOMO | | Address on File | | | | | | |
| UCLARE RHOOMS | | Address on File | | | | | | |
| UDITHA PODDALGODA | | Address on File | | | | | | |
| UGI UTILITIES INC | | P.O. BOX 13009 | | | READING | PA | 19612-3009 | |
| UHENDY ARBAJE | | Address on File | | | | | | |
| UJJWAL SRIVASTAVA | | Address on File | | | | | | |
| UKG KRONOS SYSTEMS LLC | COLLEEN CARTER | 900 CHELMSFORD STREET | | | LOWELL | MA | 01851 | |
| ULANDA SUTHERLAND | | Address on File | | | | | | |
| ULINE | | 2200 S LAKESIDE DRIVE | | | WAUKEGAN | IL | 60085 | |
| ULISES DELGADO | | Address on File | | | | | | |
| ULYSSES RANDOLPH | | Address on File | | | | | | |
| ULYSSES TAYLOR | | Address on File | | | | | | |
| UMA VELU | | Address on File | | | | | | |
| UMA VELU | | Address on File | | | | | | |
| UMANG KAMRA | | Address on File | | | | | | |
| Umbreen Chohan | | Address on File | | | | | | |
| UMU JALLOH | | Address on File | | | | | | |
| UNIKA MILHOUSE | | Address on File | | | | | | |
| UNION ELECTRIC COMPANY | AMEREN MISSOURI | PO BOX 66301 | | | ST LOUIS | MO | 63133-6301 | |
| UNIONCOMCHAR UNION COMM CHAR | | Address on File | | | | | | |
| UNIQUE HARRIS | | Address on File | | | | | | |
| UNIQUE JOURNEY | | Address on File | | | | | | |
| UNIQUE LOGISTICS INTERNATIONAL | TARVINDER GHATRORA | 154-09 146TH AVENUE | 3RD FLOOR, UNIT B | | JAMAICA | NY | 11434 | |
| UNITED FURNITURE INDUSTRIES | C/O DEREK HENDERSON TRUSTEE | 1765 LELIA DR, STE 103 | | | JACKSON | MS | 39216 | |
| UNITED PROPERTIES CORP | SOUTHLAKE EQUITIES LLC | ATTN SIMONE DAVIS | 1975 HEMPSTEAD TRNPIKE, STE309 | | EAST MEADOW | NY | 11554 | |
| UNITED SEWING MACHINE SALES | | P.O. BOX 3055 | | | HICKORY | NC | 28603 | |
| UNITED STATES POSTAL SERVICE | CMRS-PB | PO BOX 7247-0166 | | | PHILADELPHIA | PA | 19170-0166 | |
| UNITERS NORTH AMERICA LLC | | 1700 PALM BEACH LAKES BLVD | SUITE 1100 | | WEST PALM BEACH | FL | 33401 | |
| UNIVISION RECEIVABLES CO LLC | LAURA SACO | DBA WFDC TV | PO BOX 740721 | | LOS ANGELES | CA | 90074-0719 | |
| UNIVISION RECEIVABLES CO LLC | THERESA DIORIO | PO BOX 740719 | | | LOS ANGELES | CA | 90074-0719 | |
| UNIVISION RECEIVABLES CO LLC | UNIVISION TELEVISION GROUP | C/O WGBO | PO BOX 740719 | | LOS ANGELES | CA | 90074-0719 | |
| UNLIMITED COMMERCIAL SERVICES | THERESA NADOLSON | PO BOX 152 | | | GRANVILLE | OH | 43023 | |
| UPS SUPPLY CHAIN SOLUTIONS | | 1930 BISHOP LANE, SUITE 300 | | | LOUISVILLE | KY | 40218 | |
| URGENT CARE SPECIALISTS LLC | SHEILA SANDERS ROLLIT | HOMETOWN URGENT CARE | 1430 OAK COURT, SUITE 100 | | BEAVERCREEK | OH | 45430 | |
| URIAH ELAM | | Address on File | | | | | | |
| Uriah Richardson | | Address on File | | | | | | |
| Uriah Thompson | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| URIME JUSUFI | | Address on File | | | | | | |
| URMI BARAILY | | Address on File | | | | | | |
| URSULA PIZARRO | | Address on File | | | | | | |
| URSULA SANCHEZ | | Address on File | | | | | | |
| URSULA WILLIAMS | | Address on File | | | | | | |
| URSZULA BIZON | | Address on File | | | | | | |
| URUZ BIDIWALA | | Address on File | | | | | | |
| URVASHI KAW | | Address on File | | | | | | |
| URVI NANAVATI | | Address on File | | | | | | |
| US CUSTOMS AND BORDER PROTECTION | | 6650 TELECOM DR STE 100 | | | INDIANAPOLIS | IN | 46278 | |
| US SAFETYGEAR INC | ROBERT HAAS | P.O. BOX 309 | | | LEAVITTSBURG | OH | 44430 | |
| US TRANSPORT CORPORATION | US TRANSPORT INC | DBA UST LOGISTICAL SYSTEMS | 103 N MAIN STREET SUITE 300 | | GREENVILLE | SC | 29601 | |
| US TRANSPORT INC DBA UST LOGISTICAL SYSTEMS | | 103 N MAIN STREET SUITE 300 | | | GREENVILLE | SC | 29601 | |
| USAMA MOTON | | Address on File | | | | | | |
| Usha Shah | | Address on File | | | | | | |
| USM INC | BEAUDRY ENGRAVING | PO BOX 16 | | | CUMMING | GA | 30028 | |
| USMAN ALI | | Address on File | | | | | | |
| USMANI ARQUM | | Address on File | | | | | | |
| UTICA PARK PLACE OWNER LLC | | ONE TOWNE SQUARE SUITE 1600 | | | SOUTHFIELD | MI | 48076 | |
| UTICA WE ARE | | Address on File | | | | | | |
| UTKU DINC | | Address on File | | | | | | |
| UTLC INC | TARESSA FRENDLING | 3640 179TH ST #1 | | | HAMMOND | IN | 46323 | |
| UTRIA WARD | | Address on File | | | | | | |
| UWE VOLQUARTS | | Address on File | | | | | | |
| UZAIR RANJHA | | Address on File | | | | | | |
| V & T RESIDENTIAL SER | | Address on File | | | | | | |
| V ICTOR VANADIA | | Address on File | | | | | | |
| VADA DILL | | Address on File | | | | | | |
| VADIM IUSIN | | Address on File | | | | | | |
| VAIBHAV MISHRA | | Address on File | | | | | | |
| VAISHALY CHOPRA | | Address on File | | | | | | |
| VALA BOKHARAEI | | Address on File | | | | | | |
| VALARIE BARCLAY | | Address on File | | | | | | |
| VALARIE EDMONDSON | | Address on File | | | | | | |
| VALARIE SOLOMON | | Address on File | | | | | | |
| VALARIE SUTTLE | | Address on File | | | | | | |
| VALARIE TATE | | Address on File | | | | | | |
| VALBONA DEMIRI | | Address on File | | | | | | |
| VALDA BENDERS | | Address on File | | | | | | |
| VALEDASORS HOPE FOUNDATION | | Address on File | | | | | | |
| VALENCIA GOODLOW | | Address on File | | | | | | |
| VALENCIA HENRY | | Address on File | | | | | | |
| VALENCIA JOHNSON | | Address on File | | | | | | |
| VALENCIA LIVINGSTON | | Address on File | | | | | | |
| VALENCIA SAMUEL | | Address on File | | | | | | |
| VALENTIN DIAZ | | Address on File | | | | | | |
| VALENTINA JEAN PIERRE | | Address on File | | | | | | |
| VALENTINA LYTVYNENKO | | Address on File | | | | | | |
| Valentina Mitchell | | Address on File | | | | | | |
| VALENTINA ORTIZ | | Address on File | | | | | | |
| VALENTINA SAADEH | | Address on File | | | | | | |
| VALENTINA SPIROVSKI | | Address on File | | | | | | |
| VALENTINO SMITH | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALENTYN DYADHUK | | Address on File | | | | | | |
| Valentyna Netrebiak | | Address on File | | | | | | |
| Valentyna Shelenko | | Address on File | | | | | | |
| VALERI TATSA | | Address on File | | | | | | |
| VALERIA BELL | | Address on File | | | | | | |
| Valeria Eikhvald | | Address on File | | | | | | |
| Valeria Medina | | Address on File | | | | | | |
| Valeria Vargas Aguila | | Address on File | | | | | | |
| VALERIE BRAINARD | | Address on File | | | | | | |
| Valerie Castro | | Address on File | | | | | | |
| VALERIE COSTELLO | | Address on File | | | | | | |
| VALERIE CRAIG | | Address on File | | | | | | |
| VALERIE CRUSOE | | Address on File | | | | | | |
| Valerie DeYoung | | Address on File | | | | | | |
| VALERIE DILLARD | | Address on File | | | | | | |
| VALERIE FOSTER | | Address on File | | | | | | |
| VALERIE FULKS | | Address on File | | | | | | |
| Valerie Gustafson | | Address on File | | | | | | |
| Valerie Harris | | Address on File | | | | | | |
| VALERIE HARRIS | | Address on File | | | | | | |
| VALERIE HUGHES | | Address on File | | | | | | |
| VALERIE HUTT | | Address on File | | | | | | |
| VALERIE JONES | | Address on File | | | | | | |
| VALERIE KING-WILSOX | | Address on File | | | | | | |
| Valerie Lackey | | Address on File | | | | | | |
| Valerie Lee | | Address on File | | | | | | |
| VALERIE LEE | | Address on File | | | | | | |
| VALERIE LESSNER | | Address on File | | | | | | |
| VALERIE MARBURGER | | Address on File | | | | | | |
| VALERIE MCFARLAND | | Address on File | | | | | | |
| VALERIE MENDELL | | Address on File | | | | | | |
| VALERIE NIZER | | Address on File | | | | | | |
| VALERIE OLIVIERI | | Address on File | | | | | | |
| VALERIE PEREZ | | Address on File | | | | | | |
| VALERIE PIONTEK | | Address on File | | | | | | |
| VALERIE POLLARD | | Address on File | | | | | | |
| VALERIE QUINTERO | | Address on File | | | | | | |
| VALERIE RIVERA | | Address on File | | | | | | |
| VALERIE SAUNDERS | | Address on File | | | | | | |
| VALERIE SHAFFER | | Address on File | | | | | | |
| VALERIE SMALL | | Address on File | | | | | | |
| VALERIE SMITH | | Address on File | | | | | | |
| VALERIE SNITCHER | | Address on File | | | | | | |
| VALERIE STUMPF | | Address on File | | | | | | |
| VALERIE WHITEHEAD | | Address on File | | | | | | |
| Valerie Williams | | Address on File | | | | | | |
| VALERO ROSA | | Address on File | | | | | | |
| VALETIN NUNEZ | | Address on File | | | | | | |
| VALICIA BEATY | | Address on File | | | | | | |
| VALICIA SALTER | | Address on File | | | | | | |
| Valincia Saulsberry | | Address on File | | | | | | |
| VALINDA WILLIAMS | | Address on File | | | | | | |
| VALLI INFORMATION SYSTEMS INC | MELISSA ANDERSON | 915 MAIN STREET,SUITE 1000 | | | CALDWELL | ID | 83605 | |
| VALNEETA ROWE | | Address on File | | | | | | |
| Valon Hajdari | | Address on File | | | | | | |
| VALON JUSUFI | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALORIE HANCOCK | | Address on File | | | | | | |
| VALQUIRIA TRONCOSO | | Address on File | | | | | | |
| VALSOFT AMERICAN INC | LIYA ARKHIPOVA | DBA VALPAY LLC | 19321 US HWY 19 N, SUITE 407 | | CLEARWATER | FL | 33764 | |
| VALUE CITY | | Address on File | | | | | | |
| VALUE CITY FURNITURE | | Address on File | | | | | | |
| VAMSHI CHAKILAM | | Address on File | | | | | | |
| Van McWreath | | Address on File | | | | | | |
| VANCE MOORE | | Address on File | | | | | | |
| VANDANA BHINDWALLAM | | Address on File | | | | | | |
| VANDERBURGH COUNTY TREASURER | | P.O. BOX 77 | | | EVANSVILLE | IN | 47701-0077 | |
| VANERIA MONDAINE | | Address on File | | | | | | |
| VANESA VOYARD TADAL | | Address on File | | | | | | |
| VANESSA ANDREWS | | Address on File | | | | | | |
| Vanessa Arizaga | | Address on File | | | | | | |
| VANESSA BANIQUED | | Address on File | | | | | | |
| VANESSA BRICKETT | | Address on File | | | | | | |
| VANESSA BRIGGS | | Address on File | | | | | | |
| VANESSA BURNETTE | | Address on File | | | | | | |
| VANESSA BURT | | Address on File | | | | | | |
| VANESSA CASERES | | Address on File | | | | | | |
| VANESSA CASTILLO | | Address on File | | | | | | |
| Vanessa Contreras | | Address on File | | | | | | |
| VANESSA CROWE | | Address on File | | | | | | |
| VANESSA DAVIS | | Address on File | | | | | | |
| VANESSA DIAZ | | Address on File | | | | | | |
| VANESSA DOZA | | Address on File | | | | | | |
| VANESSA EASON | | Address on File | | | | | | |
| VANESSA FREMONT | | Address on File | | | | | | |
| VANESSA GIAMMARCO | | Address on File | | | | | | |
| Vanessa Graham | | Address on File | | | | | | |
| VANESSA GUITTARD | | Address on File | | | | | | |
| VANESSA HARDY | | Address on File | | | | | | |
| VANESSA HOBSON | | Address on File | | | | | | |
| Vanessa Jeffries | | Address on File | | | | | | |
| VANESSA KASHAT | | Address on File | | | | | | |
| VANESSA LARIOS | | Address on File | | | | | | |
| VANESSA LARKIN | | Address on File | | | | | | |
| VANESSA MARTIN | | Address on File | | | | | | |
| VANESSA MASSEY | | Address on File | | | | | | |
| VANESSA RIOS | | Address on File | | | | | | |
| VANESSA RUFFIN | | Address on File | | | | | | |
| VANESSA SMITH | | Address on File | | | | | | |
| VANESSA SOPKE | | Address on File | | | | | | |
| VANESSA VALENTIN | | Address on File | | | | | | |
| VANESSA VIDITO | | Address on File | | | | | | |
| Vanessa Watson | | Address on File | | | | | | |
| VANESSA WILLIAMS | | Address on File | | | | | | |
| VANESSA/ROB RINKER | | Address on File | | | | | | |
| VANETTA HALL | | Address on File | | | | | | |
| VANHOVE BILLY | | Address on File | | | | | | |
| VANIA AWUAH | | Address on File | | | | | | |
| VANJA ROGULJ | | Address on File | | | | | | |
| VANNA DUNBAR | | Address on File | | | | | | |
| Vanna Vieng | | Address on File | | | | | | |
| VANNAKHOM THEPSOUVAN | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vannessa Downey | | Address on File | | | | | | |
| VANNI BARZOLA | | Address on File | | | | | | |
| VANNI CHERRY | | Address on File | | | | | | |
| Vannittia Windham | | Address on File | | | | | | |
| Vanquez Petty | | Address on File | | | | | | |
| VAONDA SANDERS | | Address on File | | | | | | |
| VARGO LLC | MARYIANA TODOROVA | 5555 FRANTZ ROAD | | | DUBLIN | OH | 43017 | |
| VARNER JAYLIN | | Address on File | | | | | | |
| VARUN BELIDE | | Address on File | | | | | | |
| VARUN CHALASANI | | Address on File | | | | | | |
| VARUN DHINGRA | | Address on File | | | | | | |
| VARUN SODHI | | Address on File | | | | | | |
| VASE PROPERTIES LLC | | Address on File | | | | | | |
| VASHITTA JOHNSON | | Address on File | | | | | | |
| VASHONDA FLEWELEN | | Address on File | | | | | | |
| VASILIA TSOUKALIS | | Address on File | | | | | | |
| VASILIKI KYRIAZIS | | Address on File | | | | | | |
| Vasiliki Tsenekos | | Address on File | | | | | | |
| VASSIE KATIRS | | Address on File | | | | | | |
| VASU COMMUNICATIONS | | 2432 RIDGELAND DR | | | AVON | OH | 44011 | |
| VASYL MAHALIAS | | Address on File | | | | | | |
| VATISHA COOK | | Address on File | | | | | | |
| VCTORIA WHITE | | Address on File | | | | | | |
| VECTOR GLOBAL LOGISTICS LLC | ANA GARCIA | 887 WEST MARIETTA ST NW | SUITE N109 | | ATLANTA | GA | 30318 | |
| VECTOR SECURITY INC | | 2000 ERICCSON DR | | | WARRENDALE | PA | 15086 | |
| VEDA NORRIS | | Address on File | | | | | | |
| VEETA DOUGLAS | | Address on File | | | | | | |
| VELANDE JEAN | | Address on File | | | | | | |
| VELDA WHITT | | Address on File | | | | | | |
| VELENSIA POWELL | | Address on File | | | | | | |
| VELINCIA SHAVERS | | Address on File | | | | | | |
| VELMA GLENN | | Address on File | | | | | | |
| VELMA JOHNSON | | Address on File | | | | | | |
| VELMA RAMSEY | | Address on File | | | | | | |
| VELVET BELL | | Address on File | | | | | | |
| VELVET WELCH | | Address on File | | | | | | |
| VENANCIO ZAVALA | | Address on File | | | | | | |
| VENCE LIWA | | Address on File | | | | | | |
| VENDING SOLUTIONS INC | JOE KMONK | DBA COFFEE BEAN ECLIPSE VENDIN | 3019 DECKER DRIVE | | SOUTH PARK | PA | 15129 | |
| VENEE ALICEA | | Address on File | | | | | | |
| VENET CHRISTOFOROU | | Address on File | | | | | | |
| VENKAT KODURI | | Address on File | | | | | | |
| VENKATA KONDAVEETI | | Address on File | | | | | | |
| VENKATA SUDH GURRAM | | Address on File | | | | | | |
| VENKATA TIRUVEEDULA | | Address on File | | | | | | |
| VENKATARAMAN RACHAKONDA | | Address on File | | | | | | |
| VENKATESHWAR THOTA | | Address on File | | | | | | |
| VENKATESWARA VEMULA | | Address on File | | | | | | |
| VENKATMAYUR SISTA | | Address on File | | | | | | |
| VENSON WILLIAMS | | Address on File | | | | | | |
| VENTRUS GAITHER | | Address on File | | | | | | |
| VENTURA GONZALES | | Address on File | | | | | | |
| VENUS EDELEN | | Address on File | | | | | | |
| VENUS KOSTREWA | | Address on File | | | | | | |
| VENUS MCCOY | | Address on File | | | | | | |
| VENUS MORRIS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VENUS SHERROD | | Address on File | | | | | | |
| VEOLA EDGE | | Address on File | | | | | | |
| VEOLA THOMAS | | Address on File | | | | | | |
| VEOLIA WATER PENNSYLVANIA INC | | 461 FROM ROAD SUITE 400 | | | PARAMUS | NJ | 07652 | |
| VERA AKINOLA | | Address on File | | | | | | |
| VERA BETTIS | | Address on File | | | | | | |
| VERA COHEN | | Address on File | | | | | | |
| VERA GOJCAJ | | Address on File | | | | | | |
| VERA LUCOVIQ | | Address on File | | | | | | |
| VERA PERKINS | | Address on File | | | | | | |
| VERA SIMMONS | | Address on File | | | | | | |
| Verderricka Fuller | | Address on File | | | | | | |
| VERETTA TUGGLE | | Address on File | | | | | | |
| VERIZON BUSINESS | | PO BOX 31307 | | | SALT LAKE CITY | UT | 84030-1307 | |
| VERIZON WIRELESS | | P.O. BOX 790406 | | | ST LOUIS | MO | 63179-0406 | |
| VERLAINE SILVA | | Address on File | | | | | | |
| VERLINDA JOSEPH | | Address on File | | | | | | |
| VERMELL HOLIDAY | | Address on File | | | | | | |
| VERN DRAKE | | Address on File | | | | | | |
| VERNA BAKER | | Address on File | | | | | | |
| VERNA HARRY | | Address on File | | | | | | |
| VERNA REEVES | | Address on File | | | | | | |
| VERNEL ALLEYNE | | Address on File | | | | | | |
| VERNELL BEATTY | | Address on File | | | | | | |
| VERNELL BOONE | | Address on File | | | | | | |
| VERNELLA HANSON | | Address on File | | | | | | |
| VERNETTA WILLIAMS TAYLOR | | Address on File | | | | | | |
| VERNETTE MAHONE | | Address on File | | | | | | |
| VERNETTE MAHONE | | Address on File | | | | | | |
| VERNICE CARTER | | Address on File | | | | | | |
| VERNICE JONES | | Address on File | | | | | | |
| VERNICE WRIGHT | | Address on File | | | | | | |
| VERNIDA ARNOLD | | Address on File | | | | | | |
| VERNON ANDREWS | | Address on File | | | | | | |
| Vernon Harris Jr. | | Address on File | | | | | | |
| VERNON LOVE | | Address on File | | | | | | |
| VERNON PETERS | | Address on File | | | | | | |
| VERNON PIRTLE | | Address on File | | | | | | |
| VERNON SHAW | | Address on File | | | | | | |
| VERNON SMITH | | Address on File | | | | | | |
| Vernon Walton | | Address on File | | | | | | |
| VERNON WHITE | | Address on File | | | | | | |
| VERNON WILLIAMS | | Address on File | | | | | | |
| VERONICA AVALOS | | Address on File | | | | | | |
| VERONICA BAKER | | Address on File | | | | | | |
| VERONICA BROOKS-KING | | Address on File | | | | | | |
| VERONICA BURKE-SAMUEL | | Address on File | | | | | | |
| VERONICA CHAMBERS | | Address on File | | | | | | |
| VERONICA CULVERSON | | Address on File | | | | | | |
| VERONICA CUNNINGHAM | | Address on File | | | | | | |
| VERONICA DAVIDSON | | Address on File | | | | | | |
| Veronica Delcid | | Address on File | | | | | | |
| VERONICA DIMMINS | | Address on File | | | | | | |
| VERONICA FARREL | | Address on File | | | | | | |
| Veronica Flegler | | Address on File | | | | | | |
| VERONICA FLORES | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERONICA GARCIA | | Address on File | | | | | | |
| VERONICA GUTIE RREZ | | Address on File | | | | | | |
| VERONICA GUTIERREZ | | Address on File | | | | | | |
| VERONICA GUZMAN | | Address on File | | | | | | |
| VERONICA HALFACRE | | Address on File | | | | | | |
| VERONICA HAUSER | | Address on File | | | | | | |
| VERONICA HERNANDEZ | | Address on File | | | | | | |
| VERONICA JOHNSON | | Address on File | | | | | | |
| VERONICA JONES | | Address on File | | | | | | |
| VERONICA KEYES | | Address on File | | | | | | |
| VERONICA LINARES | | Address on File | | | | | | |
| VERONICA LUKABU | | Address on File | | | | | | |
| VERONICA MARTIN | | Address on File | | | | | | |
| VERONICA MASSEY | | Address on File | | | | | | |
| VERONICA NATNN | | Address on File | | | | | | |
| VERONICA OCHOA | | Address on File | | | | | | |
| VERONICA PASSKIEWICZ | | Address on File | | | | | | |
| VERONICA PATE | | Address on File | | | | | | |
| VERONICA POPE | | Address on File | | | | | | |
| VERONICA ROSINSKI | | Address on File | | | | | | |
| VERONICA RUVALCABA | | Address on File | | | | | | |
| Veronica Slawon | | Address on File | | | | | | |
| Veronica Smith | | Address on File | | | | | | |
| VERONICA WILLIAMS | | Address on File | | | | | | |
| VERRINA PRYOR | | Address on File | | | | | | |
| VERSATILE CREDIT INC | STEPHANIE SCHREINER | 4900 RITTER ROAD, SUITE 100 | | | MECHANICSBURG | PA | 17055 | |
| Vershaun Wormely | | Address on File | | | | | | |
| VERY BAPTIST FIRST MOUNT CAL | | Address on File | | | | | | |
| VESSY FERNANDEZ | | Address on File | | | | | | |
| VETRA STEPHENS | | Address on File | | | | | | |
| Vian Salmou | | Address on File | | | | | | |
| VIANEY SALGADO | | Address on File | | | | | | |
| VIC AMUSO | | Address on File | | | | | | |
| VIC WALKER | | Address on File | | | | | | |
| Vicente Huizar | | Address on File | | | | | | |
| VICHAR TRIVEDI | | Address on File | | | | | | |
| VICKEY MILLER | | Address on File | | | | | | |
| VICKI ADAMS | | Address on File | | | | | | |
| VICKI BARNES | | Address on File | | | | | | |
| VICKI CARY | | Address on File | | | | | | |
| VICKI COPEN | | Address on File | | | | | | |
| VICKI CROGHAN | | Address on File | | | | | | |
| Vicki Deel | | Address on File | | | | | | |
| Vicki Gain | | Address on File | | | | | | |
| VICKI HARDMAN | | Address on File | | | | | | |
| VICKI KAY | | Address on File | | | | | | |
| VICKI KIDILOSKI | | Address on File | | | | | | |
| VICKI LEVASSEUR | | Address on File | | | | | | |
| VICKI MCCARTHEY | | Address on File | | | | | | |
| VICKI MOHLER | | Address on File | | | | | | |
| VICKI ROBINSON | | Address on File | | | | | | |
| VICKI RODRIGUEZ | | Address on File | | | | | | |
| VICKI SCHMIDT | | Address on File | | | | | | |
| VICKI SPRANKLE | | Address on File | | | | | | |
| VICKI STALEY | | Address on File | | | | | | |
| VICKI WASHINTON | | Address on File | | | | | | |
| VICKIE ELLIS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICKIE FLEMING | | Address on File | | | | | | |
| VICKIE HARRIS | | Address on File | | | | | | |
| VICKIE JAMES | | Address on File | | | | | | |
| VICKIE LEIER | | Address on File | | | | | | |
| VICKIE MATTIRO | | Address on File | | | | | | |
| VICKIE PARTAIN | | Address on File | | | | | | |
| VICKIE RAWLS | | Address on File | | | | | | |
| VICKIE SINGER | | Address on File | | | | | | |
| VICKIE STRODE | | Address on File | | | | | | |
| Vickie Turner | | Address on File | | | | | | |
| Vickie Wallace | | Address on File | | | | | | |
| Vickissious Harrell | | Address on File | | | | | | |
| VICKKI JORDAN | | Address on File | | | | | | |
| Vicky Cooper | | Address on File | | | | | | |
| VICKY CUTHRELL | | Address on File | | | | | | |
| VICKY GREEN | | Address on File | | | | | | |
| VICKY HEROLD | | Address on File | | | | | | |
| VICKY LAPPAS | | Address on File | | | | | | |
| VICKY MUMINVOIC | | Address on File | | | | | | |
| VICKY NEVERMAN | | Address on File | | | | | | |
| VICKY RAMIREZ | | Address on File | | | | | | |
| VICKY SPILLER | | Address on File | | | | | | |
| VICKY WAGGONER | | Address on File | | | | | | |
| VICKY ZHU | | Address on File | | | | | | |
| VICMARR AUDIO INC | ISAAC COHEN | TECHNICAL PRO | 9 KILMER COURT | | EDISON | NJ | 08817 | |
| VICS LLC TRANSPORT | | Address on File | | | | | | |
| VICTOR AMUNGWA | | Address on File | | | | | | |
| VICTOR AWUOR | | Address on File | | | | | | |
| Victor Barron | | Address on File | | | | | | |
| VICTOR BENITEZ | | Address on File | | | | | | |
| VICTOR BLANCO | | Address on File | | | | | | |
| VICTOR BROWNE | | Address on File | | | | | | |
| VICTOR BUTLER | | Address on File | | | | | | |
| VICTOR BUZON | | Address on File | | | | | | |
| Victor Deavers | | Address on File | | | | | | |
| VICTOR DIAZ | | Address on File | | | | | | |
| Victor Espinoza | | Address on File | | | | | | |
| VICTOR FERNANDEZ | | Address on File | | | | | | |
| VICTOR GARCIA | | Address on File | | | | | | |
| VICTOR GOLDBAUM | | Address on File | | | | | | |
| VICTOR GONZALEZ | | Address on File | | | | | | |
| VICTOR GRANADOS | | Address on File | | | | | | |
| VICTOR GUZMAN | | Address on File | | | | | | |
| VICTOR JAUREGUI SANDOV | | Address on File | | | | | | |
| VICTOR MANCIA | | Address on File | | | | | | |
| VICTOR MASLON | | Address on File | | | | | | |
| VICTOR MERCED | | Address on File | | | | | | |
| Victor Nunley | | Address on File | | | | | | |
| VICTOR PEREZ | | Address on File | | | | | | |
| VICTOR ROBBEN | | Address on File | | | | | | |
| VICTOR SIERRA | | Address on File | | | | | | |
| Victor Tran-Huynh | | Address on File | | | | | | |
| VICTOR UGHRIN | | Address on File | | | | | | |
| Victoria Arbenz | | Address on File | | | | | | |
| Victoria Avalos | | Address on File | | | | | | |
| VICTORIA BRZOSTKO | | Address on File | | | | | | |
| Victoria Carnevale | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICTORIA CARPENTER | | Address on File | | | | | | |
| VICTORIA CECIL | | Address on File | | | | | | |
| VICTORIA CHARLTON | | Address on File | | | | | | |
| VICTORIA CRUZ | | Address on File | | | | | | |
| VICTORIA DARLING | | Address on File | | | | | | |
| VICTORIA FATICONE | | Address on File | | | | | | |
| VICTORIA FERGUSON | | Address on File | | | | | | |
| VICTORIA FISHER | | Address on File | | | | | | |
| VICTORIA GIBBONS | | Address on File | | | | | | |
| VICTORIA GILAT | | Address on File | | | | | | |
| VICTORIA HARPER | | Address on File | | | | | | |
| VICTORIA HORNEY | | Address on File | | | | | | |
| VICTORIA JACKSON | | Address on File | | | | | | |
| VICTORIA LAWRENCE-BURTON | | Address on File | | | | | | |
| VICTORIA LEE | | Address on File | | | | | | |
| VICTORIA LEONE | | Address on File | | | | | | |
| VICTORIA LOVERIDGE | | Address on File | | | | | | |
| VICTORIA LYBARGER | | Address on File | | | | | | |
| VICTORIA MARSICOVETERE | | Address on File | | | | | | |
| VICTORIA MCDAVID | | Address on File | | | | | | |
| VICTORIA MCDAVID | | Address on File | | | | | | |
| Victoria McGlothlin | | Address on File | | | | | | |
| VICTORIA MITCHELL | | Address on File | | | | | | |
| Victoria Nelson | | Address on File | | | | | | |
| VICTORIA NICE | | Address on File | | | | | | |
| VICTORIA NOLASCO | | Address on File | | | | | | |
| VICTORIA PANG | | Address on File | | | | | | |
| VICTORIA PAULS | | Address on File | | | | | | |
| Victoria Peeples | | Address on File | | | | | | |
| VICTORIA RUIZ | | Address on File | | | | | | |
| VICTORIA SHEESE | | Address on File | | | | | | |
| VICTORIA SMITH | | Address on File | | | | | | |
| VICTORIA SMITH | | Address on File | | | | | | |
| VICTORIA SMITH MURPHY | | Address on File | | | | | | |
| VICTORIA STEINER | | Address on File | | | | | | |
| VICTORIA UCHEN | | Address on File | | | | | | |
| VICTORIA WILLIAMS | | Address on File | | | | | | |
| VICTORIA WILSON | | Address on File | | | | | | |
| VICTORIA WYTIAZ | | Address on File | | | | | | |
| VICTORIA ZEIGLER | | Address on File | | | | | | |
| VICTORIA ZEPORAH | | Address on File | | | | | | |
| VICTORINE FONDA | | Address on File | | | | | | |
| VICTORINE KANJINGA | | Address on File | | | | | | |
| VICTORINE KANJINGA | | Address on File | | | | | | |
| VIDA DONKOR | | Address on File | | | | | | |
| VIDA MANK | | Address on File | | | | | | |
| VIDEOINDIANA INC | DBA WTHR | 1000 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 | |
| Vienna Dohler | | Address on File | | | | | | |
| Viernes Sims | | Address on File | | | | | | |
| VIETTA LOWE | | Address on File | | | | | | |
| VIGNESH DORAISWAMY | | Address on File | | | | | | |
| VIJAY CHAUDHARI | | Address on File | | | | | | |
| VIJAY KAKARLA | | Address on File | | | | | | |
| Vijay Phatak | | Address on File | | | | | | |
| VIJAY RAPAKA | | Address on File | | | | | | |
| Vikas Gaikwad | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIKING AUTOMATIC SPRINKLER CO | CHERYL STONE | DBA VFP FIRE SYSTEMS | 301 YORK AVE | | ST PAUL | MN | 55130 | |
| VIKRAM PRATAP | | Address on File | | | | | | |
| VIKRANTH GOURISHETTY | | Address on File | | | | | | |
| VIKTOR GELYK | | Address on File | | | | | | |
| VIKTORIYA CHORNOPYSKA | | Address on File | | | | | | |
| Vilan Jamoua | | Address on File | | | | | | |
| VILIA SCOTT | | Address on File | | | | | | |
| VILIJA TREVISAN | | Address on File | | | | | | |
| VILLAGE OF DOWNERS GROVE | | 801 BURLINGTON AVENUE | | | DOWNERS GROVE | IL | 60515-4782 | |
| VILLAGE OF GLENDALE HEIGHTS | ATTN BUSINESS LICENSE | 300 CIVIC CENTER PLAZA | | | GLENDALE HEIGHTS | IL | 60139 | |
| VILLAGE OF GURNEE | ATTN REVENUE COLLECTIONS | 325 N OPLAINE RD | | | GURNEE | IL | 60031 | |
| VILLAGE OF ORLAND PARK | DEVELOPMENT SERVICES DEPT | 14700 RAVINIA AVE | | | ORLAND PARK | IL | 60462 | |
| VILLAGE OF SCHAUMBURG | FINANCE DEPT-BUSINESS LICENSE | 101 SCHAUMBURG CT | | | SCHAUMBURG | IL | 60193 | |
| VILLAGE OF SCHAUMBURG | | 101 SCHAUMBURG COURT | | | SCHAUMBURG | IL | 60193-1881 | |
| VILMA DUARTE | | Address on File | | | | | | |
| VIMAL MUTHU | | Address on File | | | | | | |
| VINAI TULASI | | Address on File | | | | | | |
| VINAY DEEPTH VANGA | | Address on File | | | | | | |
| VINAY SHARMA | | Address on File | | | | | | |
| VINCE BAHRI | | Address on File | | | | | | |
| VINCE BERTI | | Address on File | | | | | | |
| VINCE CARDONE | | Address on File | | | | | | |
| VINCE DIGIACOMO | | Address on File | | | | | | |
| VINCE FREGOSO | | Address on File | | | | | | |
| VINCE GOODRICH | | Address on File | | | | | | |
| VINCE GRATTERI | | Address on File | | | | | | |
| Vince Papi | | Address on File | | | | | | |
| VINCE RIGGS | | Address on File | | | | | | |
| VINCE WOODS | | Address on File | | | | | | |
| VINCENT BOWERS | | Address on File | | | | | | |
| VINCENT CANDOR | | Address on File | | | | | | |
| VINCENT DARRING | | Address on File | | | | | | |
| Vincent Frosh | | Address on File | | | | | | |
| Vincent Guarino | | Address on File | | | | | | |
| VINCENT HAWKINS | | Address on File | | | | | | |
| VINCENT LEWIS | | Address on File | | | | | | |
| Vincent Ligon | | Address on File | | | | | | |
| VINCENT LOMBARDO | | Address on File | | | | | | |
| VINCENT MCREE | | Address on File | | | | | | |
| Vincent ONeal | | Address on File | | | | | | |
| VINCENT SMITH-ELLISON | | Address on File | | | | | | |
| VINCENT TARALLO | | Address on File | | | | | | |
| VINCENT ZHANG | | Address on File | | | | | | |
| VI-NITA MACON | | Address on File | | | | | | |
| VINNY GRAUBART | | Address on File | | | | | | |
| VINNY PATEL | | Address on File | | | | | | |
| Violca Astafovic | | Address on File | | | | | | |
| VIOLET ISMAILI | | Address on File | | | | | | |
| VIOLET MILLER | | Address on File | | | | | | |
| VIOLET RANDAL | | Address on File | | | | | | |
| VIOLETA TONCHEVA | | Address on File | | | | | | |
| VIREN GADKARI | | Address on File | | | | | | |
| VIRGIE MAYS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGIL MATTHEWS | | Address on File | | | | | | |
| VIRGIL PEACOCK | | Address on File | | | | | | |
| VIRGINA COVERDALE | | Address on File | | | | | | |
| VIRGINIA DEPT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY | PO BOX 2478 | | | RICHMOND | VA | 23218-2478 | |
| VIRGINIA EILMUS | | Address on File | | | | | | |
| VIRGINIA ELLIS | | Address on File | | | | | | |
| VIRGINIA HUDDLESTON | | Address on File | | | | | | |
| VIRGINIA IANNONE | | Address on File | | | | | | |
| VIRGINIA KINDRED | | Address on File | | | | | | |
| VIRGINIA MONOHAN | | Address on File | | | | | | |
| VIRGINIA NATURAL GAS INC | | PO BOX 70840 | | | CHARLOTTE | NC | 28272-0840 | |
| VIRGINIA POLLARD | | Address on File | | | | | | |
| VIRGINIA RIELY | | Address on File | | | | | | |
| VIRGINIA ROGERS | | Address on File | | | | | | |
| VIRGINIA RUSELL | | Address on File | | | | | | |
| VIRGINIA RUSSELL | | Address on File | | | | | | |
| VIRGINIA TERESA | | Address on File | | | | | | |
| VIRGINIA VIOLATION PROCESSING | VIOLATION PROCESSING CENTER | PO BOX 1234 | | | CLIFTON FORGE | VA | 24422 | |
| Virginia Watson | | Address on File | | | | | | |
| VIRGINIA WILLIAMS | | Address on File | | | | | | |
| VIRGINIA ZAWODNY | | Address on File | | | | | | |
| VIRIDIANA JASSO | | Address on File | | | | | | |
| VIRTIS LEWIS | | Address on File | | | | | | |
| VISHAL ATRI | | Address on File | | | | | | |
| Vishal Saini | | Address on File | | | | | | |
| VISWANAH JEYARAJ | | Address on File | | | | | | |
| Vita Evola | | Address on File | | | | | | |
| VITALIA MERO | | Address on File | | | | | | |
| VITALIY KUNITSA | | Address on File | | | | | | |
| VITO DIVIETRO | | Address on File | | | | | | |
| VITO NATALE | | Address on File | | | | | | |
| VITTORIA SADLER | | Address on File | | | | | | |
| Vittorio Tricase | | Address on File | | | | | | |
| VIVEK SARAN | | Address on File | | | | | | |
| VIVEK SHARMA | | Address on File | | | | | | |
| VIVEK SINGH | | Address on File | | | | | | |
| VIVIAN CARTER | | Address on File | | | | | | |
| Vivian Conner | | Address on File | | | | | | |
| VIVIAN DEWARD | | Address on File | | | | | | |
| VIVIAN ESCOBAR | | Address on File | | | | | | |
| Vivian Fernandez | | Address on File | | | | | | |
| VIVIAN HANNA | | Address on File | | | | | | |
| VIVIAN OZURUMBA | | Address on File | | | | | | |
| VIVIAN PLUNKETT | | Address on File | | | | | | |
| VIVIAN RANSOM | | Address on File | | | | | | |
| Vivian Roberts | | Address on File | | | | | | |
| VIVIAN SARVER | | Address on File | | | | | | |
| VIVIAN TORRES | | Address on File | | | | | | |
| VIVIAN VALDERRAMA | | Address on File | | | | | | |
| VIVIANA RIVERA | | Address on File | | | | | | |
| VIVIANA VILLEGAS | | Address on File | | | | | | |
| VIVIANNA LUCIO | | Address on File | | | | | | |
| VIVIENNE CORPUZ | | Address on File | | | | | | |
| VIVIENNE MCCRACKEN | | Address on File | | | | | | |
| VJ SHARMA | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vladas Pestininkas | | Address on File | | | | | | |
| VLADIMIR GUZMAN | | Address on File | | | | | | |
| Vladimir Pierre | | Address on File | | | | | | |
| VLADIMIR SOKOL | | Address on File | | | | | | |
| Vladimir Tabachuk | | Address on File | | | | | | |
| VLADO KOLAR | | Address on File | | | | | | |
| VLATKA IVOS | | Address on File | | | | | | |
| VLR LLC | AMANDA CARSWELL/AMBER BROCKMAN | 1020 NORTH GREEN STREET | | | MORGANTON | NC | 28655 | |
| VMG INTERNATIONAL LIMITED | RAHEL PILLAY | LEVEL 2, 24 WYNDHAM STREET | | | AUCKLAND | | 1010 | New Zealand |
| VOGUE HOME, LLC | LISA CROUCH | 1020 N GLOSTER ST #147 | | | TUPELO | MS | 38804 | |
| VOGUE HOME, LLC | | 1020 N GLOSTER ST #147 | | | TUPELO | MS | 38804 | |
| VOLODYMYR VANOVSKYI | | Address on File | | | | | | |
| VOLUSIA COUNTY | | 250 N BEACH STREET | ROOM 101 RENEWALS | | DAYTONA BEACH | FL | 32114-3317 | |
| VONCEIA COLMAN | | Address on File | | | | | | |
| VONISHA BLACK | | Address on File | | | | | | |
| VONITA TROXLER | | Address on File | | | | | | |
| Vonmir Johnson | | Address on File | | | | | | |
| VONNA HINTON | | Address on File | | | | | | |
| VONNETTA COVINGTON | | Address on File | | | | | | |
| Voquan Dowtin | | Address on File | | | | | | |
| VORYS SATER SEYMOUR & PEASE LLP | | PO BOX 373487 | | | CLEVELAND | OH | 44193 | |
| VOY TRIBBLE | | Address on File | | | | | | |
| VUNG TUANG | | Address on File | | | | | | |
| VYKKI BINDER | | Address on File | | | | | | |
| VYNETRIA TONEY | | Address on File | | | | | | |
| W OHIO DEVELOPMENT CNT | | Address on File | | | | | | |
| WADDLER NATASHA | | Address on File | | | | | | |
| WADDY VIVIAN | | Address on File | | | | | | |
| WADE ARNOLD | | Address on File | | | | | | |
| WADE HUFF | | Address on File | | | | | | |
| WADE NADLER | | Address on File | | | | | | |
| WADE WHEELER | | Address on File | | | | | | |
| Wael Abraham | | Address on File | | | | | | |
| WAEL ZAKHER | | Address on File | | | | | | |
| WAFAA KHEMMORO | | Address on File | | | | | | |
| WAFAA RAAD | | Address on File | | | | | | |
| WAFAH BAJJEY | | Address on File | | | | | | |
| WAFI BENNACER | | Address on File | | | | | | |
| Wafic Younes | | Address on File | | | | | | |
| Wagner Joza | | Address on File | | | | | | |
| WAHEED KHAN | | Address on File | | | | | | |
| WAHEED REHMAN | | Address on File | | | | | | |
| WAHSEI MIRAN | | Address on File | | | | | | |
| WALDEN/DICK/WR-I FLA | DENNIS GALANIS | 7978 COOPER CREEK BLVD | STE 100 | | UNIVERSITY PARK | FL | 34201 | |
| WALE OYEKOYA | | Address on File | | | | | | |
| WALED HASAN | | Address on File | | | | | | |
| WALESKA GIST | | Address on File | | | | | | |
| WALESKA LOPEZ | | Address on File | | | | | | |
| Wali Rehman | | Address on File | | | | | | |
| WALID HAJNASER | | Address on File | | | | | | |
| WALID JAVED | | Address on File | | | | | | |
| WALKER LEE | | Address on File | | | | | | |
| WALKER PHILLIPS | | Address on File | | | | | | |
| WALKY COLAS | | Address on File | | | | | | |
| WALLA AQRADAWI | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALLACE TAYLOR | | Address on File | | | | | | |
| WALLECE HAMBRICK | | Address on File | | | | | | |
| WALLY SABRI | | Address on File | | | | | | |
| WALLY SABRII | | Address on File | | | | | | |
| WALT MARSH | | Address on File | | | | | | |
| Walter Chan | | Address on File | | | | | | |
| WALTER COLLINS | | Address on File | | | | | | |
| Walter Combs | | Address on File | | | | | | |
| WALTER HAWTHORNE | | Address on File | | | | | | |
| WALTER HENRIQUEZ | | Address on File | | | | | | |
| Walter Holimon | | Address on File | | | | | | |
| Walter Johnson | | Address on File | | | | | | |
| WALTER KROUT | | Address on File | | | | | | |
| Walter Lineberry | | Address on File | | | | | | |
| WALTER MARSHALL | | Address on File | | | | | | |
| WALTER PALLOZZI | | Address on File | | | | | | |
| Walter Payne | | Address on File | | | | | | |
| Walter Redmond | | Address on File | | | | | | |
| WALTER SIMS | | Address on File | | | | | | |
| WALTER SMITH | | Address on File | | | | | | |
| WALTER SPENCER | | Address on File | | | | | | |
| WALTER STEINMAN | | Address on File | | | | | | |
| Walter Thompson | | Address on File | | | | | | |
| WALTERS AMBE | | Address on File | | | | | | |
| WANDA ADAMS | | Address on File | | | | | | |
| WANDA ANDERSON | | Address on File | | | | | | |
| WANDA BADY | | Address on File | | | | | | |
| WANDA CLAYTON | | Address on File | | | | | | |
| WANDA COLLINS-DUKES | | Address on File | | | | | | |
| WANDA FREEMAN | | Address on File | | | | | | |
| WANDA GREEN | | Address on File | | | | | | |
| WANDA GREENE | | Address on File | | | | | | |
| WANDA HENDERSON-JONES | | Address on File | | | | | | |
| WANDA JAMES LEWIS | | Address on File | | | | | | |
| WANDA LEWIS | | Address on File | | | | | | |
| WANDA LUCAS | | Address on File | | | | | | |
| WANDA LYONS | | Address on File | | | | | | |
| WANDA MCFARREN | | Address on File | | | | | | |
| WANDA MITCHELL | | Address on File | | | | | | |
| WANDA NELSON | | Address on File | | | | | | |
| WANDA NUNLIST | | Address on File | | | | | | |
| WANDA ONHAIZER | | Address on File | | | | | | |
| WANDA PITTMAN | | Address on File | | | | | | |
| WANDA REESE | | Address on File | | | | | | |
| WANDA REXACH | | Address on File | | | | | | |
| WANDA REYNOLDS | | Address on File | | | | | | |
| WANDA REYNOLDS | | Address on File | | | | | | |
| WANDA RODRIGUEZ | | Address on File | | | | | | |
| Wanda Ruperto | | Address on File | | | | | | |
| WANDA TYSON | | Address on File | | | | | | |
| WANDA WARD -KEE | | Address on File | | | | | | |
| WANDA WILLIAMS | | Address on File | | | | | | |
| WANDA WINDHAM | | Address on File | | | | | | |
| Waqar Mirza | | Address on File | | | | | | |
| WAQAS KHAN | | Address on File | | | | | | |
| WAQAS YOUNIS | | Address on File | | | | | | |
| WARD WILLIAMSON | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARDIEH HUSEIN | | Address on File | | | | | | |
| WARNER LAWN SERVICE LLC | | 13331 WELLESLEY DR | | | PICKERINGTON | OH | 43147 | |
| Warren Bailey | | Address on File | | | | | | |
| Warren Barnes | | Address on File | | | | | | |
| WARREN BROUGHER | | Address on File | | | | | | |
| WARREN CHAMP | | Address on File | | | | | | |
| WARREN COMMUNICATIONS NEWS INC | | 2115 WARD COURT NW | | | WASHINGTON | DC | 20037 | |
| WARREN CRAY | | Address on File | | | | | | |
| WARREN HARRITY | | Address on File | | | | | | |
| Warren Jackson | | Address on File | | | | | | |
| WARREN MASSEY | | Address on File | | | | | | |
| WARREN SELTZER | | Address on File | | | | | | |
| WARREN TROTT | | Address on File | | | | | | |
| WARREN UTKAN | | Address on File | | | | | | |
| WARSAME OSMAN | | Address on File | | | | | | |
| WASAN GREK | | Address on File | | | | | | |
| WASHINGTON COUNTY TREASURER | | WASHINGTON CTY COURT HOUSE | 24 SUMMIT AVE, ROOM 100 | | HAGERSTOWN | MD | 21740-5500 | |
| WASHINGTON GAS | REMITTANCE PROCESSING CENTER | PO BOX 37747 | | | PHILADELPHIA | PA | 19101-5047 | |
| WASTE HARMONICS LLC | | 7665 OMNITECH PLACE | | | VICTOR | NY | 14564 | |
| WATERCO OF THE CENTRAL STATES | GUIN SCHNEIDER | CULLIGAN | 9399 W HIGGINS RD, SUITE 1100 | | ROSEMONT | IL | 60018 | |
| Wathson Gabriel | | Address on File | | | | | | |
| WATSON HARRIS | | Address on File | | | | | | |
| Waylyn Ray | | Address on File | | | | | | |
| Waymon Edwards | | Address on File | | | | | | |
| WAYNE ANDERSON | | Address on File | | | | | | |
| Wayne Angel | | Address on File | | | | | | |
| WAYNE BROWN | | Address on File | | | | | | |
| WAYNE COUNTY TREASURER | | THE INTERNATIONAL CENTER BLDG | 400 MONROE ST 5TH FLOOR | | DETROIT | MI | 48226 | |
| WAYNE EILERMANN | | Address on File | | | | | | |
| WAYNE GALLAGHER | | Address on File | | | | | | |
| WAYNE GANT | | Address on File | | | | | | |
| WAYNE HENSON | | Address on File | | | | | | |
| Wayne Howdyshell | | Address on File | | | | | | |
| WAYNE JOHNSON JR | | Address on File | | | | | | |
| WAYNE KEETON | | Address on File | | | | | | |
| WAYNE KOOSER | | Address on File | | | | | | |
| WAYNE LIBSTORFF | | Address on File | | | | | | |
| WAYNE LISKOW | | Address on File | | | | | | |
| WAYNE MARCHANT | | Address on File | | | | | | |
| WAYNE MENZ | | Address on File | | | | | | |
| WAYNE MOTLEY | | Address on File | | | | | | |
| Wayne Parr | | Address on File | | | | | | |
| WAYNE RIVERS | | Address on File | | | | | | |
| Wayne Spears | | Address on File | | | | | | |
| WAYNE TAI | | Address on File | | | | | | |
| Wayne Thompson | | Address on File | | | | | | |
| Wayne Ung | | Address on File | | | | | | |
| WAYNE VARNER | | Address on File | | | | | | |
| WAYNE WHITE | | Address on File | | | | | | |
| WAYNE WILLIAMS | | Address on File | | | | | | |
| WAYNE WOLKOWICZ | | Address on File | | | | | | |
| WAYNE/CHRIST ZENKOVICH | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAYNE/STACEY TRUELOVE | | Address on File | | | | | | |
| WBCM RADIO INC | TAMMIE ALTSHULTER | DBA WKLT RADIO | 314 EAST FRONT STREET | | TRAVERSE CITY | MI | 49684 | |
| WBND-TV LIMITED PARTNERSHIP | | 26 N HALSTEAD ST | | | CHICAGO | IL | 60661 | |
| WBNS-TV INC | | 770 TWIN RIVERS DRIVE | | | COLUMBUS | OH | 43215 | |
| WCCB-TV INC | CHRIS HOKE | ONE TELEVISION PLACE | | | CHARLOTTE | NC | 28205 | |
| WCNC-TV | | 1001 WOOD RIDGE CENTER DRIVE | | | CHARLOTTE | NC | 28217 | |
| WCWW-TV LIMITED PARTNERSHIP | | 26 N HALSTED STREET | | | CHICAGO | IL | 60661 | |
| WEDELL DANIELS | | Address on File | | | | | | |
| Wedu Jotia | | Address on File | | | | | | |
| WEIAM ALSHRARI | | Address on File | | | | | | |
| WEIPING LU | | Address on File | | | | | | |
| WELLINGTON UZAMERE | | Address on File | | | | | | |
| WELLS FARGO BANK NA | | 1901 HARRISON STREET 2ND FLR | | | OAKLAND | CA | 94612 | |
| WEN CHIEN | | Address on File | | | | | | |
| WENDEL MONTALVO | | Address on File | | | | | | |
| WENDEL NATIVIDAD | | Address on File | | | | | | |
| WENDELL JOHNSON | | Address on File | | | | | | |
| WENDELL TONEY | | Address on File | | | | | | |
| WENDI BEARD | | Address on File | | | | | | |
| WENDI BOWEN | | Address on File | | | | | | |
| WENDI ELLIS | | Address on File | | | | | | |
| WENDI HARRIS | | Address on File | | | | | | |
| Wendi High | | Address on File | | | | | | |
| Wendi Leiva-Dominquez | | Address on File | | | | | | |
| WENDIMAGEGNE DAGNAHUN | | Address on File | | | | | | |
| WENDY ALAY | | Address on File | | | | | | |
| WENDY ANDERSON | | Address on File | | | | | | |
| WENDY AZUCENA | | Address on File | | | | | | |
| WENDY BACHLEDA | | Address on File | | | | | | |
| WENDY BLAUNDIN | | Address on File | | | | | | |
| WENDY BRUEGGEMAN | | Address on File | | | | | | |
| WENDY BUTLER | | Address on File | | | | | | |
| WENDY CARROLL | | Address on File | | | | | | |
| WENDY CLARK | | Address on File | | | | | | |
| WENDY COLLINS | | Address on File | | | | | | |
| WENDY COONS | | Address on File | | | | | | |
| WENDY CORDERO | | Address on File | | | | | | |
| WENDY CRAFORD | | Address on File | | | | | | |
| WENDY CULP | | Address on File | | | | | | |
| WENDY DANCIGER | | Address on File | | | | | | |
| WENDY DEVRIES | | Address on File | | | | | | |
| WENDY FELTON | | Address on File | | | | | | |
| WENDY GONZALEZ | | Address on File | | | | | | |
| WENDY GONZALEZ | | Address on File | | | | | | |
| WENDY GREEN | | Address on File | | | | | | |
| WENDY HANKS | | Address on File | | | | | | |
| WENDY HENRY | | Address on File | | | | | | |
| WENDY HERRERA | | Address on File | | | | | | |
| WENDY HONESTY-BEY | | Address on File | | | | | | |
| Wendy Jock | | Address on File | | | | | | |
| WENDY JONES | | Address on File | | | | | | |
| WENDY KERR | | Address on File | | | | | | |
| WENDY KLIEN | | Address on File | | | | | | |
| WENDY KRICENSKY | | Address on File | | | | | | |
| WENDY LARSON | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WENDY LAWRENCE | | Address on File | | | | | | |
| WENDY LAWRENCE | | Address on File | | | | | | |
| Wendy Leveron | | Address on File | | | | | | |
| WENDY LEVINE | | Address on File | | | | | | |
| WENDY MALLORY | | Address on File | | | | | | |
| Wendy Mason | | Address on File | | | | | | |
| WENDY MCGRAW | | Address on File | | | | | | |
| Wendy Pacholke | | Address on File | | | | | | |
| Wendy Peterson | | Address on File | | | | | | |
| WENDY PINEDA | | Address on File | | | | | | |
| WENDY REWALT | | Address on File | | | | | | |
| WENDY RIVERA | | Address on File | | | | | | |
| WENDY RUNYON | | Address on File | | | | | | |
| WENDY SCIULLO | | Address on File | | | | | | |
| WENDY SEIBEL | | Address on File | | | | | | |
| WENDY SOBECK | | Address on File | | | | | | |
| WENDY SPENCER | | Address on File | | | | | | |
| WENDY STEVENS | | Address on File | | | | | | |
| WENDY SUTHERLAND | | Address on File | | | | | | |
| WENDY SUTTON | | Address on File | | | | | | |
| WENDY SWEIGART | | Address on File | | | | | | |
| WENDY TORO | | Address on File | | | | | | |
| WENDY TORRES | | Address on File | | | | | | |
| WENDY VANDEHEY | | Address on File | | | | | | |
| WENDY VASQUEZ | | Address on File | | | | | | |
| WENDY WALLACE | | Address on File | | | | | | |
| WENDY WATSON | | Address on File | | | | | | |
| WENDY WINDSOR | | Address on File | | | | | | |
| WERRES CORPORATION | | 807 E SOUTH ST | | | FREDERICK | MD | 21701 | |
| WES BLOEDEL | | Address on File | | | | | | |
| WES CONDREY | | Address on File | | | | | | |
| WES PERRY | | Address on File | | | | | | |
| WESLEY BEASLEY | | Address on File | | | | | | |
| WESLEY FERNANDEZ-PEREZ | | Address on File | | | | | | |
| Wesley Goswick | | Address on File | | | | | | |
| WESLEY HOGAN | | Address on File | | | | | | |
| WESLEY LEAK | | Address on File | | | | | | |
| WESLEY MARS | | Address on File | | | | | | |
| WESLEY MCSWAIN | | Address on File | | | | | | |
| WESLEY NEGELE | | Address on File | | | | | | |
| WESLEY PRICE | | Address on File | | | | | | |
| WESLEY REDMOND | | Address on File | | | | | | |
| WESLEY RITTER | | Address on File | | | | | | |
| WESLEY SLAUGHTER | | Address on File | | | | | | |
| WESLEY WALCZAK | | Address on File | | | | | | |
| WEST TOWN CORNERS LLC | WEST TOWN CORNERS | 280 S STATE ROAD 434 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| WEST VIRGINIA PARKWAYS AUTH. | | 3310 PIEDMONT ROAD | | | CHARLESTON | WV | 25306 | |
| WEST-CAMP PRESS INC. | | 39 COLLEGEVIEW ROAD | | | WESTERVILLE | OH | 43081 | |
| WESTVIEW CENTER ASSOCIATES LC | CHRISTY LIOS | C/O WHARTON REALTY GROUP INC | 8 INDUSTRIAL WAY E, 2ND FLOOR | | EATONTOWN | NJ | 07724 | |
| WEX BANK | DBA WRIGHT EXPRESS FSC | PO BOX 6293 | | | CAROL STREAM | IL | 60197 | |
| WHINTEY WORTHY | | Address on File | | | | | | |
| WHITEHURST PEARL | | Address on File | | | | | | |
| WHITFIELD JOHN | | Address on File | | | | | | |
| WHITING WICKER | | Address on File | | | | | | |
| WHITNEY CAMPBELL | | Address on File | | | | | | |
| WHITNEY DAVENPORT | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITNEY FOLEY | | Address on File | | | | | | |
| WHITNEY GRAVES | | Address on File | | | | | | |
| WHITNEY IRVING | | Address on File | | | | | | |
| Whitney Jackson | | Address on File | | | | | | |
| WHITNEY JOHNSON | | Address on File | | | | | | |
| WHITNEY KEETON | | Address on File | | | | | | |
| Whitney McDaniel | | Address on File | | | | | | |
| Whitney Randall | | Address on File | | | | | | |
| Whitney Rodrfguez sevilla | | Address on File | | | | | | |
| WHITNEY SMITH | | Address on File | | | | | | |
| Whitney Steckman | | Address on File | | | | | | |
| WHITNEY STERN | | Address on File | | | | | | |
| WHITNEY WILSON | | Address on File | | | | | | |
| WHOLESALE INTERIORS INC | MARTA CHYDZINSKI | 222 W ROOSEVELT RD | | | LOMBARD | IL | 60148 | |
| WIDA SABER | | Address on File | | | | | | |
| WIDLYNE MASSEANT | | Address on File | | | | | | |
| WIESLAW SKARZYNSKI | | Address on File | | | | | | |
| WIESLAW WARJAS | | Address on File | | | | | | |
| WIGGENS NEAL | | Address on File | | | | | | |
| WILBER MARINERO | | Address on File | | | | | | |
| WILBERT JONES | | Address on File | | | | | | |
| Wilbert Turner | | Address on File | | | | | | |
| WILBUR CROSSLEY | | Address on File | | | | | | |
| WILENDY SENATY | | Address on File | | | | | | |
| WILFORD PURSELL | | Address on File | | | | | | |
| WILFREDO BERRIOS | | Address on File | | | | | | |
| WILFREDO DIAZ | | Address on File | | | | | | |
| WILFREDO PEREZ | | Address on File | | | | | | |
| WILHEMINA BROWN | | Address on File | | | | | | |
| WILL BELL | | Address on File | | | | | | |
| WILL BENNETT | | Address on File | | | | | | |
| WILL BRYANT | | Address on File | | | | | | |
| WILL EDELMAN | | Address on File | | | | | | |
| WILL GRANDBERRY | | Address on File | | | | | | |
| WILL GUSTAFSON | | Address on File | | | | | | |
| WILL HAMPTON | | Address on File | | | | | | |
| Will Homan | | Address on File | | | | | | |
| WILL HOOPER | | Address on File | | | | | | |
| WILL URQUHART | | Address on File | | | | | | |
| WILL WEBER | | Address on File | | | | | | |
| WILL WILLIAMS | | Address on File | | | | | | |
| WILLARD BULGER | | Address on File | | | | | | |
| Willard King | | Address on File | | | | | | |
| Willard Shotwell | | Address on File | | | | | | |
| Willem Lawrence | | Address on File | | | | | | |
| WILLETTE SMITH | | Address on File | | | | | | |
| WILLIAM ADAMS | | Address on File | | | | | | |
| William Alexander | | Address on File | | | | | | |
| WILLIAM ASI STORE 151 | | Address on File | | | | | | |
| WILLIAM ATTEBURY | | Address on File | | | | | | |
| William Barnhardt | | Address on File | | | | | | |
| WILLIAM BARNHART | | Address on File | | | | | | |
| William Bathgate | | Address on File | | | | | | |
| WILLIAM BECKER | | Address on File | | | | | | |
| WILLIAM BLACK | | Address on File | | | | | | |
| WILLIAM BLAND | | Address on File | | | | | | |
| WILLIAM BLAND | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM BOWLING SR | | Address on File | | | | | | |
| WILLIAM BOYD | | Address on File | | | | | | |
| William Bridgeforth | | Address on File | | | | | | |
| WILLIAM BROTHERS | | Address on File | | | | | | |
| William Bruening | | Address on File | | | | | | |
| William Burbach | | Address on File | | | | | | |
| WILLIAM BURNSIDE | | Address on File | | | | | | |
| WILLIAM CALHOUN | | Address on File | | | | | | |
| WILLIAM CALLAHAN | | Address on File | | | | | | |
| WILLIAM CAMPBELL | | Address on File | | | | | | |
| William Carter | | Address on File | | | | | | |
| WILLIAM CLARK | | Address on File | | | | | | |
| WILLIAM CLINTON | | Address on File | | | | | | |
| WILLIAM COFFMAN | | Address on File | | | | | | |
| William Colborn | | Address on File | | | | | | |
| WILLIAM COLEMAN | | Address on File | | | | | | |
| William Conway | | Address on File | | | | | | |
| WILLIAM COSBY | | Address on File | | | | | | |
| WILLIAM COX | | Address on File | | | | | | |
| William Cuff | | Address on File | | | | | | |
| WILLIAM CUMMINS | | Address on File | | | | | | |
| William Dapkus | | Address on File | | | | | | |
| WILLIAM DIAMOND | | Address on File | | | | | | |
| WILLIAM DIGGS | | Address on File | | | | | | |
| William Dixon | | Address on File | | | | | | |
| William Donohue | | Address on File | | | | | | |
| WILLIAM DOTSON | | Address on File | | | | | | |
| WILLIAM DRAGER | | Address on File | | | | | | |
| William Duarte | | Address on File | | | | | | |
| WILLIAM ELLIOTT | | Address on File | | | | | | |
| WILLIAM FILOMARINO | | Address on File | | | | | | |
| WILLIAM FORD | | Address on File | | | | | | |
| WILLIAM FOSTER | | Address on File | | | | | | |
| William Foster | | Address on File | | | | | | |
| William Frank | | Address on File | | | | | | |
| William Franks | | Address on File | | | | | | |
| William French | | Address on File | | | | | | |
| William Gardner | | Address on File | | | | | | |
| William Gardner | | Address on File | | | | | | |
| WILLIAM GARLAND | | Address on File | | | | | | |
| William Glaser | | Address on File | | | | | | |
| WILLIAM GORSUCH | | Address on File | | | | | | |
| WILLIAM HARPER | | Address on File | | | | | | |
| WILLIAM HARRIS | | Address on File | | | | | | |
| WILLIAM HARRIS | | Address on File | | | | | | |
| WILLIAM HATCHER | | Address on File | | | | | | |
| William Hawkins | | Address on File | | | | | | |
| WILLIAM HEDGES II | | Address on File | | | | | | |
| WILLIAM HEGARTY | | Address on File | | | | | | |
| WILLIAM HERRING | | Address on File | | | | | | |
| WILLIAM HERRON | | Address on File | | | | | | |
| William Hollings | | Address on File | | | | | | |
| WILLIAM HOOPER | | Address on File | | | | | | |
| WILLIAM HOWARD | | Address on File | | | | | | |
| William Hungridge | | Address on File | | | | | | |
| WILLIAM HUNTSMAN | | Address on File | | | | | | |
| WILLIAM HUTCHINSON | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| William Irving | | Address on File | | | | | | |
| WILLIAM JENKINS | | Address on File | | | | | | |
| WILLIAM JOHNSON | | Address on File | | | | | | |
| WILLIAM JOHNSON | | Address on File | | | | | | |
| WILLIAM JOHNSON | | Address on File | | | | | | |
| William Johnson | | Address on File | | | | | | |
| WILLIAM JOHNSTON | | Address on File | | | | | | |
| William Jones | | Address on File | | | | | | |
| William Jones | | Address on File | | | | | | |
| WILLIAM JORDAN | | Address on File | | | | | | |
| WILLIAM JORDAN | | Address on File | | | | | | |
| WILLIAM JORICH | | Address on File | | | | | | |
| WILLIAM KELLEY | | Address on File | | | | | | |
| WILLIAM KENNARD | | Address on File | | | | | | |
| WILLIAM KESTO | | Address on File | | | | | | |
| William Kildow | | Address on File | | | | | | |
| WILLIAM KIMBLE | | Address on File | | | | | | |
| WILLIAM KOCHAN | | Address on File | | | | | | |
| WILLIAM KOHNEN | | Address on File | | | | | | |
| WILLIAM KOVACS | | Address on File | | | | | | |
| WILLIAM L GRIFFITH | DBA MID EAST SPRINKLER INC | 12713 SOUTH AVE | | | NORTH LIMA | OH | 44452 | |
| WILLIAM LEEDS | | Address on File | | | | | | |
| WILLIAM LEETE | | Address on File | | | | | | |
| WILLIAM LEMIN | | Address on File | | | | | | |
| William Lewis | | Address on File | | | | | | |
| WILLIAM LICKFELT | | Address on File | | | | | | |
| William Mack | | Address on File | | | | | | |
| William Mahoney | | Address on File | | | | | | |
| William Maio | | Address on File | | | | | | |
| WILLIAM MANSFIELD | | Address on File | | | | | | |
| WILLIAM MARTIN | | Address on File | | | | | | |
| WILLIAM MCCLOUD | | Address on File | | | | | | |
| William McKeown | | Address on File | | | | | | |
| WILLIAM MEYERS | | Address on File | | | | | | |
| WILLIAM MILLER | | Address on File | | | | | | |
| WILLIAM MOFFAT | | Address on File | | | | | | |
| WILLIAM MONTENEGRO | | Address on File | | | | | | |
| WILLIAM MORGAN | | Address on File | | | | | | |
| William Morris | | Address on File | | | | | | |
| WILLIAM MOSS JR | | Address on File | | | | | | |
| WILLIAM MYERS | | Address on File | | | | | | |
| WILLIAM NOPPER | | Address on File | | | | | | |
| WILLIAM PALAIA | | Address on File | | | | | | |
| WILLIAM PALMER | | Address on File | | | | | | |
| WILLIAM PARSONS | | Address on File | | | | | | |
| William Pearson | | Address on File | | | | | | |
| WILLIAM PEOPLES-MCCLAIN | | Address on File | | | | | | |
| William Petrik | | Address on File | | | | | | |
| WILLIAM PHOENIX | | Address on File | | | | | | |
| WILLIAM PIERCE | | Address on File | | | | | | |
| William Poterek | | Address on File | | | | | | |
| WILLIAM PURTEE | | Address on File | | | | | | |
| William Ramsey | | Address on File | | | | | | |
| WILLIAM REDWINE | | Address on File | | | | | | |
| WILLIAM REISING | | Address on File | | | | | | |
| William Rivera | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| William Rives | | Address on File | | | | | | |
| WILLIAM ROBBINGS | | Address on File | | | | | | |
| William Roberts | | Address on File | | | | | | |
| WILLIAM ROBINSON | | Address on File | | | | | | |
| William Roemhildt | | Address on File | | | | | | |
| WILLIAM ROSADO | | Address on File | | | | | | |
| William Roys | | Address on File | | | | | | |
| WILLIAM SALMON | | Address on File | | | | | | |
| William Schielke | | Address on File | | | | | | |
| WILLIAM SCHNEIDER | | Address on File | | | | | | |
| WILLIAM SCHROEDER | | Address on File | | | | | | |
| WILLIAM SLUTZAH | | Address on File | | | | | | |
| William Smith | | Address on File | | | | | | |
| William Smith | | Address on File | | | | | | |
| WILLIAM SYKES | | Address on File | | | | | | |
| WILLIAM TAYLOR | | Address on File | | | | | | |
| WILLIAM THOMAS | | Address on File | | | | | | |
| WILLIAM THOMAS | | Address on File | | | | | | |
| William Tinnish | | Address on File | | | | | | |
| WILLIAM TOMBLIN | | Address on File | | | | | | |
| William Townsend | | Address on File | | | | | | |
| WILLIAM TROY | | Address on File | | | | | | |
| William Truitt | | Address on File | | | | | | |
| WILLIAM UNDERWOOD | | Address on File | | | | | | |
| WILLIAM VAZQUEZ | | Address on File | | | | | | |
| William Vick | | Address on File | | | | | | |
| WILLIAM VOCE | | Address on File | | | | | | |
| William Vowels | | Address on File | | | | | | |
| WILLIAM WANG | | Address on File | | | | | | |
| WILLIAM WARBURTON | | Address on File | | | | | | |
| WILLIAM WATSON | | Address on File | | | | | | |
| WILLIAM WEEKS | | Address on File | | | | | | |
| William White | | Address on File | | | | | | |
| WILLIAM WHITTAKER | | Address on File | | | | | | |
| William Wiley | | Address on File | | | | | | |
| WILLIAM WILLIAMS | | Address on File | | | | | | |
| WILLIAM WOHLSTEIN | | Address on File | | | | | | |
| WILLIAM WOODS | | Address on File | | | | | | |
| WILLIAM ZULAWSKI | | Address on File | | | | | | |
| WILLIAM/TAMM GATES | | Address on File | | | | | | |
| WILLIAMS GUEVARA | | Address on File | | | | | | |
| WILLIAMS LAUREN | | Address on File | | | | | | |
| WILLIAMSON COUNTY | COUNTY CLERK | PO BOX 624 | | | FRANKIN | TN | 37065-0624 | |
| WILLIAN VILLALOBOS | | Address on File | | | | | | |
| WILLIANS SANTANA | | Address on File | | | | | | |
| WILLIE ASAAD | | Address on File | | | | | | |
| WILLIE BURNS | | Address on File | | | | | | |
| WILLIE CERVANTES | | Address on File | | | | | | |
| WILLIE CULLINS | | Address on File | | | | | | |
| Willie Davis | | Address on File | | | | | | |
| Willie Dawson | | Address on File | | | | | | |
| WILLIE DEAN | | Address on File | | | | | | |
| WILLIE GRIPPER | | Address on File | | | | | | |
| WILLIE HAYNES | | Address on File | | | | | | |
| WILLIE HERRON | | Address on File | | | | | | |
| Willie Hunt | | Address on File | | | | | | |
| WILLIE JOHNSON | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIE JONES | | Address on File | | | | | | |
| Willie Kelly | | Address on File | | | | | | |
| WILLIE NASH | | Address on File | | | | | | |
| Willie Slater | | Address on File | | | | | | |
| WILLIE STEVENS | | Address on File | | | | | | |
| WILLIE STUBWAY | | Address on File | | | | | | |
| WILLIE TURNISPEED | | Address on File | | | | | | |
| Willie Washington | | Address on File | | | | | | |
| WILLIE WIGGINS | | Address on File | | | | | | |
| WILLIE WILSON | | Address on File | | | | | | |
| WILLIETTE HUMPHRIES | | Address on File | | | | | | |
| WILLIS BELL | | Address on File | | | | | | |
| WILLIS WHITEHURST | | Address on File | | | | | | |
| WILLITA BASS-PUCKETT | | Address on File | | | | | | |
| WILMA CRISP | | Address on File | | | | | | |
| WILMA ENGLISH | | Address on File | | | | | | |
| WILMA FARMER | | Address on File | | | | | | |
| WILMA FERGUSON | | Address on File | | | | | | |
| Wilmarie Montero-Rodriguez | | Address on File | | | | | | |
| Wilmer Lopez | | Address on File | | | | | | |
| WILMER MARTINEZ | | Address on File | | | | | | |
| Wilmer Reyes-Arias | | Address on File | | | | | | |
| WILMOSE SEVERE | | Address on File | | | | | | |
| WILO SHIRDON | | Address on File | | | | | | |
| Wilson Ackman | | Address on File | | | | | | |
| WILSON MARSHA | | Address on File | | | | | | |
| WILSON MOLINA | | Address on File | | | | | | |
| WILTON COMBS | | Address on File | | | | | | |
| Wilton Moon | | Address on File | | | | | | |
| WINDD TRUONG | | Address on File | | | | | | |
| WINDY WAGNER | | Address on File | | | | | | |
| WINFORD LAMB | | Address on File | | | | | | |
| WINIFRED ROBINSON | | Address on File | | | | | | |
| WINONA DAVIS | | Address on File | | | | | | |
| WINSOME MOODY | | Address on File | | | | | | |
| WINSTON BROADCASTING NETWORK | COLLEEN METHENEY | DBA WBNX TV | 2690 SLATE RD | | CUYAHOGA FALLS | OH | 44223 | |
| WINSTON MOSELEY | | Address on File | | | | | | |
| Winter Carver-Johnson | | Address on File | | | | | | |
| WINTHROP RESOURCES CORPORATION | | 11100 WAYZATA BOULEVARD, SUITE 800 | | | MINNETONKA | MN | 55305 | |
| WIRED COMMUNICATIONS SOLUTIONS | LINDA WEST | DBA WCS | 2514 BILLINGSLEY ROAD | | COLUMBUS | OH | 43235 | |
| WISAM HAMDAN | | Address on File | | | | | | |
| WISCONSIN DEPARTMENT OF REVENU | | BOX 93389 | | | MILWAUKE | WI | 53293-0389 | |
| WISCONSIN DEPT OF REVENUE | BRANKA MATIC OR MALI | INCOME, SALES, TAX DIVISION | P.O. BOX 8902 | | MADISON | WI | 53708-1612 | |
| WISSAM ALLAMI | | Address on File | | | | | | |
| WKYC-TV LLC | DBA WKYC | 1333 LAKESIDE AVE | | | CLEVELAND | OH | 44114 | |
| WLAJ-TV LLC | CINDY SULLIVAN | PO BOX 743299 | | | ATLANTA | GA | 30384 | |
| WLS TELEVISION INC | | 190 N STATE ST | | | CHICAGO | IL | 60640 | |
| WOJDAN ALMAUMANI | | Address on File | | | | | | |
| WOLF METALS, INC | KAREN GOULD | 1625 W MOUND ST | | | COLUMBUS | OH | 43223 | |
| WOLFGANG TOEGEL | | Address on File | | | | | | |
| WOLFIES GRILL | | Address on File | | | | | | |
| WONCINA PENNYMAN | | Address on File | | | | | | |
| WONDWOSEN TADESSE | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WONZELLA DOYAL | | Address on File | | | | | | |
| WOOD HERRON & EVANS LLP | | 600 VINE ST, SUITE 2800 | | | CINCINNATI | OH | 45202 | |
| WOODBRIDGE TOWNSHIP | TAX AUTHORITY | 1 MAIN ST | | | WOODBRIDGE | NJ | 07095 | |
| Woolley Antoine | | Address on File | | | | | | |
| WORKERS COMP CLAIMS ACCOUNT | | 4300 E FIFTH AVE | | | COLUMBUS | OH | 43219 | |
| WORKFRONT INC | | 3301 N THANKSGIVING WAY STE100 | | | LEHI | UT | 84043 | |
| WORKSPACE OHIO LLC | DBA DUPLER OFFICE | 330 W SPRING STE 150 | | | COLUMBUS | OH | 43215 | |
| WORKU ZERU | | Address on File | | | | | | |
| WRAGNER DACEUS | | Address on File | | | | | | |
| WSMH INC | JENNIFER MCGILL | DBA EWMT-TV | PO BOX 206270 | | DALLAS | TX | 75320-6270 | |
| WSMH INC | LORA HANSON | DBA WWMT-TV | PO BOX 206270 | | DALLAS | TX | 75320-6270 | |
| WTCM RADIO INC | TAMMIE ALTSHULTER | 314 EAST FRONT STREET | | | TRAVERSE CITY | MI | 49684 | |
| WTVQ-TV LLC | | 6940 MAN O WAR BLVD | | | LEXINGTON | KY | 40509 | |
| WUSA-TV INC | | 4100 WISCONSIN AVE NW | | | WASHINGTON | DC | 20016 | |
| WV DIVISION OF LABOR | | BED & UPH 1900 KANAWHA BLVD E | STATE CAPITOL-BLDG 3 ROOM 200 | | CHARLESTON | WV | 25305 | |
| WV STATE TAX DEPARTMENT | SALES TAX UNIT 1826 | P.O. BOX 1826 | | | CHARLESTON | WV | 25327-1826 | |
| WV-AMERICAN WATER CO | | P.O. BOX 11075 | | | CHARLESTON | WV | 25339-1075 | |
| WVEC TELEVISION | DBA WVEC | 613 WOODIS AVE | | | NORFOLK | VA | 23510 | |
| WYATT DAHLER | | Address on File | | | | | | |
| WYATT HOGOE | | Address on File | | | | | | |
| WYATT SPANGLER | | Address on File | | | | | | |
| WYATT SUDDUTH | | Address on File | | | | | | |
| Wynona Ely | | Address on File | | | | | | |
| Xander Kalb | | Address on File | | | | | | |
| Xander Warren | | Address on File | | | | | | |
| Xavier Burkes | | Address on File | | | | | | |
| Xavier Garland | | Address on File | | | | | | |
| Xavier Gibson | | Address on File | | | | | | |
| XAVIER HENDERSON | | Address on File | | | | | | |
| Xavier Keith | | Address on File | | | | | | |
| Xavier Mccready | | Address on File | | | | | | |
| Xavier Trimble | | Address on File | | | | | | |
| XAVIER WADE | | Address on File | | | | | | |
| Xavier Woodall | | Address on File | | | | | | |
| Xavyer Brown | | Address on File | | | | | | |
| XIAOPING DAI | | Address on File | | | | | | |
| XIAOQIN WU | | Address on File | | | | | | |
| Xiara Agard | | Address on File | | | | | | |
| XIN XIE | | Address on File | | | | | | |
| Xinia Vargas | | Address on File | | | | | | |
| XINZHI TANG | | Address on File | | | | | | |
| Xiomara Santos | | Address on File | | | | | | |
| XIUHANG WANG | | Address on File | | | | | | |
| XOCHITL SALAZAR | | Address on File | | | | | | |
| XUEFENG LIU | | Address on File | | | | | | |
| XUN RAN | | Address on File | | | | | | |
| XXTESTXX XXTESTXX | | Address on File | | | | | | |
| Xzavier Dickerson | | Address on File | | | | | | |
| Yacdiel Lopez Cardoso | | Address on File | | | | | | |
| YADIRA CHAVEZ | | Address on File | | | | | | |
| YADIRA MALPICA | | Address on File | | | | | | |
| YAHAIDA TORRES | | Address on File | | | | | | |
| Yahaira Adorno | | Address on File | | | | | | |
| YAHIRA CABRAL-RODRIGUE | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YAHNA JORDAN | | Address on File | | | | | | |
| YAHOSCA HURTADO | | Address on File | | | | | | |
| YAHQYRAH GABARY | | Address on File | | | | | | |
| Yahshur Yisreal | | Address on File | | | | | | |
| YAHYA ASHKAR | | Address on File | | | | | | |
| YAHYO ABOU KHALEL | | Address on File | | | | | | |
| Yaidelies Infante | | Address on File | | | | | | |
| YAIKAH NJIE | | Address on File | | | | | | |
| YAILET RICARDO | | Address on File | | | | | | |
| YAIME PEREZ | | Address on File | | | | | | |
| YAINES PERDOMO | | Address on File | | | | | | |
| YAJAIRA ARTEAGA | | Address on File | | | | | | |
| YAJAIRI BRISENO | | Address on File | | | | | | |
| YAKELIN MIJARES | | Address on File | | | | | | |
| YAKOUBA TANDIA | | Address on File | | | | | | |
| Yalonda Carter | | Address on File | | | | | | |
| YALONDA RODGERS | | Address on File | | | | | | |
| YAM RAI | | Address on File | | | | | | |
| YAMEXYS WUECH | | Address on File | | | | | | |
| YAMILE GONZALEZ | | Address on File | | | | | | |
| Yamilet Ortiz | | Address on File | | | | | | |
| YAMROT TAYE | | Address on File | | | | | | |
| YAN GUO | | Address on File | | | | | | |
| YAN LIANG | | Address on File | | | | | | |
| Yana Kitrilakis | | Address on File | | | | | | |
| YANA PERGAMENSHCHIK | | Address on File | | | | | | |
| Yana Tymchenko | | Address on File | | | | | | |
| YANEISY REYES | | Address on File | | | | | | |
| YANELI SANCHEZ | | Address on File | | | | | | |
| YANET VELAZQUEZ | | Address on File | | | | | | |
| YANETH RODRIGUEZ | | Address on File | | | | | | |
| YANG YOU | | Address on File | | | | | | |
| YANGTSE RIVER DELTA TEXTILE CO LIMITED | | A-403 NANBEI BUSINESS CENTER | 69# WENZHOU ROAD | | HANGZHOU ZHEJIANG | | | China |
| YANILL PIERNA RODRIGEZ | | Address on File | | | | | | |
| YANIRMA MONTES | | Address on File | | | | | | |
| YANNICK ALLICOCK | | Address on File | | | | | | |
| YANNIQUE THOMAS | | Address on File | | | | | | |
| YAQUELIN HERNANDEZ | | Address on File | | | | | | |
| YARA DANTAS | | Address on File | | | | | | |
| YARA TOURY | | Address on File | | | | | | |
| YARELI GONZALEZ | | Address on File | | | | | | |
| YARELIS RAMOS | | Address on File | | | | | | |
| YARITA CORONADO | | Address on File | | | | | | |
| YARON OHANA | | Address on File | | | | | | |
| Yasemin Almansuri | | Address on File | | | | | | |
| YASER ZOMOT | | Address on File | | | | | | |
| YASH PATEL | | Address on File | | | | | | |
| YASHAR DARWISH | | Address on File | | | | | | |
| YASHAR MAMEGHAN | | Address on File | | | | | | |
| Yashuah Hills | | Address on File | | | | | | |
| YASHWANTH DOMA | | Address on File | | | | | | |
| YASIN RAO | | Address on File | | | | | | |
| Yasir Atiyah | | Address on File | | | | | | |
| Yasline Perez | | Address on File | | | | | | |
| Yasmeen Buist | | Address on File | | | | | | |
| YASMEEN DEES | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Yasmin Abu-El-hawa | | Address on File | | | | | | |
| YASMIN LONDONO | | Address on File | | | | | | |
| Yasmin Palucho | | Address on File | | | | | | |
| YASMIN REYES | | Address on File | | | | | | |
| YASMIN SAYID | | Address on File | | | | | | |
| YASMINA AL KHAZEN | | Address on File | | | | | | |
| YASSAH BANGALO | | Address on File | | | | | | |
| YASSARI PORTILLO | | Address on File | | | | | | |
| YASSINE HAJI | | Address on File | | | | | | |
| YAVODKA ELLIOTT | | Address on File | | | | | | |
| Yaya Wallace | | Address on File | | | | | | |
| Yazan Qaffaf | | Address on File | | | | | | |
| Yazmine Rivera | | Address on File | | | | | | |
| YDALMA CASTELLANOS | | Address on File | | | | | | |
| YEHUDA GOLDBERG | | Address on File | | | | | | |
| YEIDI LANTIGUA | | Address on File | | | | | | |
| YEL NAI | | Address on File | | | | | | |
| Yelena Heffley | | Address on File | | | | | | |
| YELENA QUESADA | | Address on File | | | | | | |
| YELINES IZQUIERDO | | Address on File | | | | | | |
| YEMISI AWOFISIBE | | Address on File | | | | | | |
| YEN NGUYEN | | Address on File | | | | | | |
| YENG 29 BLACKFORD WA | | Address on File | | | | | | |
| YENIFER NERI | | Address on File | | | | | | |
| YENNIL ROMERO | | Address on File | | | | | | |
| YENNY MASARIEGO | | Address on File | | | | | | |
| YERVONDA COLBERT | | Address on File | | | | | | |
| YESENIA FLORES | | Address on File | | | | | | |
| Yesenia Lares-Valenzuela | | Address on File | | | | | | |
| YESENIA LIZARDE | | Address on File | | | | | | |
| YESENIA RAMOS | | Address on File | | | | | | |
| YESENIA RODRIGUEZ | | Address on File | | | | | | |
| YESENIA TORRES | | Address on File | | | | | | |
| Yesenia Valadez-Cortes | | Address on File | | | | | | |
| YESICA GOMEZ | | Address on File | | | | | | |
| YESIKA URBINA | | Address on File | | | | | | |
| YESLIRETH FABIAN | | Address on File | | | | | | |
| YETUNDE AJANAKU | | Address on File | | | | | | |
| YETY SANCHES | | Address on File | | | | | | |
| YEVETT STALLINGS | | Address on File | | | | | | |
| YEXI GUEVARA | | Address on File | | | | | | |
| YEXT INC | | ONE MADISON AVE 5TH FLOOR | | | NEW YORK | NY | 10010 | |
| YHASMIN GIBSON | | Address on File | | | | | | |
| YINING YUAN | | Address on File | | | | | | |
| YISETTE HERBANDEZ | | Address on File | | | | | | |
| YISSELTH RODRIGUEZ | | Address on File | | | | | | |
| YNINA LEWIS | | Address on File | | | | | | |
| YOANDI GONZALEZ | | Address on File | | | | | | |
| YODIT ZEWOLDI | | Address on File | | | | | | |
| YOG KAFLEY | | Address on File | | | | | | |
| YOGARAJ JEYAPRAKASAM | | Address on File | | | | | | |
| YOGESH MHATRE | | Address on File | | | | | | |
| YOGESHKUMAR PATEL | | Address on File | | | | | | |
| YOGI YOUNG | | Address on File | | | | | | |
| YOKOTANI KINNEY | | Address on File | | | | | | |
| YOLAINE WILLIAMS | | Address on File | | | | | | |
| YOLANDA BRYANT | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOLANDA DAVIS | | Address on File | | | | | | |
| YOLANDA DEAN | | Address on File | | | | | | |
| YOLANDA ESPINOSA | | Address on File | | | | | | |
| YOLANDA GOODEN | | Address on File | | | | | | |
| YOLANDA HALE | | Address on File | | | | | | |
| YOLANDA HARPER-JONES | | Address on File | | | | | | |
| YOLANDA HARRIS | | Address on File | | | | | | |
| YOLANDA HARRISON | | Address on File | | | | | | |
| YOLANDA HAYNES | | Address on File | | | | | | |
| YOLANDA HERNANDEZ | | Address on File | | | | | | |
| YOLANDA LITTLE | | Address on File | | | | | | |
| YOLANDA LONGO | | Address on File | | | | | | |
| YOLANDA LOPEZ | | Address on File | | | | | | |
| YOLANDA LOWE | | Address on File | | | | | | |
| YOLANDA MCINTYRE | | Address on File | | | | | | |
| YOLANDA MILLER | | Address on File | | | | | | |
| YOLANDA MOORMAN | | Address on File | | | | | | |
| YOLANDA NUNEZ | | Address on File | | | | | | |
| YOLANDA PATTERSON | | Address on File | | | | | | |
| Yolanda Perez | | Address on File | | | | | | |
| Yolanda Richardson | | Address on File | | | | | | |
| YOLANDA SANTIAGO | | Address on File | | | | | | |
| YOLANDA STEWART | | Address on File | | | | | | |
| YOLANDA TAMAYO | | Address on File | | | | | | |
| YOLANDA THORNTON | | Address on File | | | | | | |
| YOLANDA WADE | | Address on File | | | | | | |
| YOLANDA WALKER | | Address on File | | | | | | |
| YOLANDA WASHINGTON | | Address on File | | | | | | |
| YOLANDA WILLIAMS | | Address on File | | | | | | |
| YOLDINE CASSAMAJOR | | Address on File | | | | | | |
| YOLI MARTINEZ | | Address on File | | | | | | |
| YOLONDA OVERSTREET | | Address on File | | | | | | |
| YOLONDA WILLIAMS | | Address on File | | | | | | |
| YOLONDA WILLIS | | Address on File | | | | | | |
| YONAS ABATE | | Address on File | | | | | | |
| YONAS ABOYE | | Address on File | | | | | | |
| YONAS ABRAHAM | | Address on File | | | | | | |
| Yonas Hizkeal | | Address on File | | | | | | |
| YONGSU AGNEW | | Address on File | | | | | | |
| YONI HERNANDEZ | | Address on File | | | | | | |
| YONIS AL HUSSAINY | | Address on File | | | | | | |
| YORKA SILVA | | Address on File | | | | | | |
| YOSIEL ORTIZ | | Address on File | | | | | | |
| YOSLEIDYS BARRIOS | | Address on File | | | | | | |
| YOUGOV AMERICA INC | NIGHAT LOTIA | 999 MAIN STREET | SUITE 101 | | REDWOOD CITY | CA | 94063 | |
| Youliwasi Alafate | | Address on File | | | | | | |
| YOUNG CONTRACTING SE INC | BRENT KEARNEY | 8215 ROSWELL ROAD BLDG 400 | | | ATLANTA | GA | 30350 | |
| Young Tsai | | Address on File | | | | | | |
| YOUQUN CHI | | Address on File | | | | | | |
| YOUSEF IBRAHIM | | Address on File | | | | | | |
| YOUSEF MAHD | | Address on File | | | | | | |
| YOUSSEF ABOUHASHISH | | Address on File | | | | | | |
| YOUSSEF AZIZ | | Address on File | | | | | | |
| YOUSSEF NASSER | | Address on File | | | | | | |
| YOUSSEF OTHMAN | | Address on File | | | | | | |
| YOUSUF MAKDA | | Address on File | | | | | | |
| YOUVETTE LUVERT | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YS LAI & CO | LAI YONG SHEN | NO 11-2 JALAN KOMERSIAL TAKH 3 | TAMAN AYER KEROH HEIGHTS | | AYER KEROH | | 75450 | Malaysia |
| Ysella Roberts | | Address on File | | | | | | |
| Ysidro Zepeda | | Address on File | | | | | | |
| YSJ LLC | | 14140 N WASHINGTON HWY | PO BOX 1810 | | ASHLAND | VA | 23005 | |
| YSSAEL ORELIEN | | Address on File | | | | | | |
| YUAN DONG | | Address on File | | | | | | |
| YUBARAJ TIWARI | | Address on File | | | | | | |
| YUCHAO LIU | | Address on File | | | | | | |
| YUDI GRANADOS | | Address on File | | | | | | |
| YUE LIU | | Address on File | | | | | | |
| YUEN TAN | | Address on File | | | | | | |
| YUHUA QIAN | | Address on File | | | | | | |
| YUKI GUO | | Address on File | | | | | | |
| YUKI LI | | Address on File | | | | | | |
| Yuliana Bonilla | | Address on File | | | | | | |
| YULIANA GRANDA | | Address on File | | | | | | |
| YULIYA LASKIVSKA | | Address on File | | | | | | |
| YULONDA ALLEN | | Address on File | | | | | | |
| YULONDA POSTON | | Address on File | | | | | | |
| YULUNDA COX | | Address on File | | | | | | |
| YUMI KWON | | Address on File | | | | | | |
| YUMI WARD | | Address on File | | | | | | |
| YUNIOR VICIEDO | | Address on File | | | | | | |
| Yunjia Liu | | Address on File | | | | | | |
| Yunsuk Park | | Address on File | | | | | | |
| YUNUS WARE | | Address on File | | | | | | |
| YUNYA TURNBOW | | Address on File | | | | | | |
| YURI GUZMAN | | Address on File | | | | | | |
| YURI URIKH | | Address on File | | | | | | |
| YURIDIA PROFFITT | | Address on File | | | | | | |
| YURIDIA REYNA | | Address on File | | | | | | |
| YURIJ DROZDOWSKY | | Address on File | | | | | | |
| YUSEF HAMMUDA | | Address on File | | | | | | |
| YUTOYA BROWN | | Address on File | | | | | | |
| YUZANA LIANZARTHZAN | | Address on File | | | | | | |
| YVELORE GUERRIER | | Address on File | | | | | | |
| YVENA ROSIER | | Address on File | | | | | | |
| YVETTE DIAZ | | Address on File | | | | | | |
| YVETTE FOSTER | | Address on File | | | | | | |
| YVETTE HAWKINS | | Address on File | | | | | | |
| YVETTE LUCAS | | Address on File | | | | | | |
| YVETTE MANNAS | | Address on File | | | | | | |
| YVETTE MAUPIN | | Address on File | | | | | | |
| YVETTE NEAL | | Address on File | | | | | | |
| YVETTE PRINCE | | Address on File | | | | | | |
| YVETTE WATSON | | Address on File | | | | | | |
| YVETTE WILSON | | Address on File | | | | | | |
| YVETTE/JOHN BURKE | | Address on File | | | | | | |
| YVONIA DERISCA | | Address on File | | | | | | |
| YVONNE BOAMAH | | Address on File | | | | | | |
| YVONNE BREHEIM | | Address on File | | | | | | |
| YVONNE CHAPMAN | | Address on File | | | | | | |
| YVONNE DAVID BENGAL | | Address on File | | | | | | |
| YVONNE ELLIOTT | | Address on File | | | | | | |
| YVONNE FRANKLIN | | Address on File | | | | | | |
| YVONNE GILYARD | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Yvonne Gordon | | Address on File | | | | | | |
| YVONNE HARRIS | | Address on File | | | | | | |
| YVONNE HENRY | | Address on File | | | | | | |
| YVONNE HODGE | | Address on File | | | | | | |
| YVONNE JONES | | Address on File | | | | | | |
| YVONNE MCCOOL | | Address on File | | | | | | |
| YVONNE MILES | | Address on File | | | | | | |
| YVONNE MILLER | | Address on File | | | | | | |
| Yvonne Mortensen | | Address on File | | | | | | |
| YVONNE MUNOZ | | Address on File | | | | | | |
| YVONNE SHUCK | | Address on File | | | | | | |
| YVONNE SIGMON | | Address on File | | | | | | |
| YVONNE SMITH | | Address on File | | | | | | |
| YVONNE STIEF | | Address on File | | | | | | |
| YVONNE TISBY | | Address on File | | | | | | |
| Yvonne Veley | | Address on File | | | | | | |
| YVONNE WITHERSPOON | | Address on File | | | | | | |
| ZABEEH REANGBER | | Address on File | | | | | | |
| ZABRINA GARZA | | Address on File | | | | | | |
| Zabrina Weinert | | Address on File | | | | | | |
| ZAC DRUMMOND | | Address on File | | | | | | |
| ZACH ABEL | | Address on File | | | | | | |
| ZACH BOND | | Address on File | | | | | | |
| ZACH BOROS | | Address on File | | | | | | |
| ZACH FRIEDEL | | Address on File | | | | | | |
| ZACH GIBBS | | Address on File | | | | | | |
| ZACH HAMNER | | Address on File | | | | | | |
| ZACH KORTE | | Address on File | | | | | | |
| ZACH MILLER | | Address on File | | | | | | |
| ZACH PFLEGHAAR | | Address on File | | | | | | |
| ZACH PRICE | | Address on File | | | | | | |
| ZACH SCHELLER | | Address on File | | | | | | |
| ZACH SCROGGINS | | Address on File | | | | | | |
| ZACH SHOTTON | | Address on File | | | | | | |
| ZACHARIAH CARDER | | Address on File | | | | | | |
| Zachariah Cubbison | | Address on File | | | | | | |
| Zachary Adams | | Address on File | | | | | | |
| Zachary Bohn | | Address on File | | | | | | |
| Zachary Brunberg | | Address on File | | | | | | |
| ZACHARY COULTER | | Address on File | | | | | | |
| Zachary Ellenburg | | Address on File | | | | | | |
| ZACHARY FOULK | | Address on File | | | | | | |
| Zachary Harrison | | Address on File | | | | | | |
| ZACHARY HEROLD | | Address on File | | | | | | |
| Zachary Herzog | | Address on File | | | | | | |
| ZACHARY HITE | | Address on File | | | | | | |
| Zachary Isaacson | | Address on File | | | | | | |
| Zachary Jewett | | Address on File | | | | | | |
| Zachary Johnson | | Address on File | | | | | | |
| ZACHARY LAURENT | | Address on File | | | | | | |
| Zachary Lewis | | Address on File | | | | | | |
| Zachary Lueck | | Address on File | | | | | | |
| Zachary McCarty | | Address on File | | | | | | |
| ZACHARY MCGUIRE | | Address on File | | | | | | |
| Zachary Nighswonger | | Address on File | | | | | | |
| ZACHARY NORMAN | | Address on File | | | | | | |
| ZACHARY NOVATH | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zachary Payne | | Address on File | | | | | | |
| ZACHARY PODISH | | Address on File | | | | | | |
| Zachary Pressler | | Address on File | | | | | | |
| Zachary Priore | | Address on File | | | | | | |
| Zachary Risk | | Address on File | | | | | | |
| Zachary Royalty | | Address on File | | | | | | |
| Zachary Sand | | Address on File | | | | | | |
| ZACHARY TAYLOR | | Address on File | | | | | | |
| ZACHARY TINCHER | | Address on File | | | | | | |
| ZACHARY WEIDLER | | Address on File | | | | | | |
| ZACHARY WICHER | | Address on File | | | | | | |
| ZACHARY ZAWODNY | | Address on File | | | | | | |
| Zachery Norris | | Address on File | | | | | | |
| Zachory Bernicky | | Address on File | | | | | | |
| ZACHORY NELSON | | Address on File | | | | | | |
| Zack Ford | | Address on File | | | | | | |
| ZACK GOETZ | | Address on File | | | | | | |
| ZACK INTRABARTOLO | | Address on File | | | | | | |
| ZACK MILLER | | Address on File | | | | | | |
| ZACK RIBER | | Address on File | | | | | | |
| ZACK STANZ | | Address on File | | | | | | |
| ZACK WILMS | | Address on File | | | | | | |
| Zackary Lewis | | Address on File | | | | | | |
| Zackary Simmons | | Address on File | | | | | | |
| Zackery Mcgee | | Address on File | | | | | | |
| Zackery Xaver | | Address on File | | | | | | |
| Zaharaa Aljabiri | | Address on File | | | | | | |
| ZAHBIANA ROMAN | | Address on File | | | | | | |
| Zaher Abu-Halimeh | | Address on File | | | | | | |
| ZAHIERUL AMIN | | Address on File | | | | | | |
| Zahira Ezzanzoune | | Address on File | | | | | | |
| ZAIA GABRAIL | | Address on File | | | | | | |
| ZAID ABDULLAH | | Address on File | | | | | | |
| ZAIDA MEDINA | | Address on File | | | | | | |
| ZAIDA QUIROZ | | Address on File | | | | | | |
| ZAIN ANSARI | | Address on File | | | | | | |
| ZAIN SHOHATEE | | Address on File | | | | | | |
| ZAINA SHUKRI | | Address on File | | | | | | |
| ZAINAB BARNES | | Address on File | | | | | | |
| ZAINAB BUNDU | | Address on File | | | | | | |
| ZAINAB ODEYALE | | Address on File | | | | | | |
| ZAINEH GHANAYEM | | Address on File | | | | | | |
| Zaire Baker | | Address on File | | | | | | |
| Zajim Colic | | Address on File | | | | | | |
| ZAKARY BOLEN | | Address on File | | | | | | |
| ZAKARY OLLIS | | Address on File | | | | | | |
| ZAKIYA HACKETT | | Address on File | | | | | | |
| ZAKIYYAH JENKINS | | Address on File | | | | | | |
| Zale Ziviski | | Address on File | | | | | | |
| ZAMINA PURIC | | Address on File | | | | | | |
| ZAMIRA URUSHANOVA | | Address on File | | | | | | |
| ZAMZAM BOURALEH | | Address on File | | | | | | |
| Zana McCray | | Address on File | | | | | | |
| Zander Pence | | Address on File | | | | | | |
| ZANE FLEMING | | Address on File | | | | | | |
| Zanean Toher | | Address on File | | | | | | |
| ZANETA JUSKOWIAK | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zaria Gooden | | Address on File | | | | | | |
| ZARIAH HINTON | | Address on File | | | | | | |
| ZARIAH TAYLOR | | Address on File | | | | | | |
| ZARIYAH ELLIS | | Address on File | | | | | | |
| Zarjana Robinson | | Address on File | | | | | | |
| ZARURI VILLEDA | | Address on File | | | | | | |
| Zavier Stuvaints | | Address on File | | | | | | |
| Zavon Banks | | Address on File | | | | | | |
| Zayne Brinson | | Address on File | | | | | | |
| ZAYRA ARREZ OLAZABA | | Address on File | | | | | | |
| ZEADOON ALKHALADI | | Address on File | | | | | | |
| ZEBA HASAN | | Address on File | | | | | | |
| Zeba Sheikh | | Address on File | | | | | | |
| ZEE MICHAEL | | Address on File | | | | | | |
| ZEE ZAFFAR | | Address on File | | | | | | |
| ZEESHAN LAHUTI | | Address on File | | | | | | |
| Zeeshan Raja | | Address on File | | | | | | |
| ZEIDA MORALES | | Address on File | | | | | | |
| ZEIGER TIGGES & LITTLE LLP | | 3500 HUNTINGTON CENTER | 41 S HIGH ST | | COLUMBUS | OH | 43215 | |
| ZEINAB KALAKECH | | Address on File | | | | | | |
| ZELDA LAWRENCE | | Address on File | | | | | | |
| ZELINA HOEKSTRA | | Address on File | | | | | | |
| ZELJKA PHIL WEIGEL | | Address on File | | | | | | |
| ZENAIDA BONDOC | | Address on File | | | | | | |
| ZENITHEA HARDY | | Address on File | | | | | | |
| ZENOBIA JONES | | Address on File | | | | | | |
| ZEREETA KINNEY-LEE | | Address on File | | | | | | |
| ZESHAN ZAMIR | | Address on File | | | | | | |
| ZEST GARDEN INC | | 623 DOUBLEDAY AVENUE | | | ONTARIO | CA | 91761 | |
| ZETHELNORA SIMMS | | Address on File | | | | | | |
| ZHAMILA CHAKHALOVA | | Address on File | | | | | | |
| ZHANNA KONART | | Address on File | | | | | | |
| ZHE CHEN | | Address on File | | | | | | |
| ZHEJIANG HAPPY SMART | NINA | FURNISHINGS CO LTD | BUILDING 2 NO301 GUSHUI RD | HANING ECONOMIC DEVLPMT ZONE ZHEJIANG PROVINCE | HAINING CITY | | | China |
| ZHEJIANG HUAXIA BAMBOO & SHELLY | WOOD PRODUCTS CO LTD | ANJI BAMBOO INDUSTRIAL&TECH | DEVELOPMENT CENTER XIAOFENG TN | ZHEJIANG PR | HUZHOU CITY | | | China |
| ZHONG YU | | Address on File | | | | | | |
| ZIA UR REHMAN | | Address on File | | | | | | |
| ZIAD AYYAD | | Address on File | | | | | | |
| ZILDETE ALEMAO | | Address on File | | | | | | |
| ZIM INTEGRATED SHIPPING SERVICES LTD | DBA ZIM AMERICAN INTEGRATED | SERVICES COMPANY LLC | 9 ANDREI SAKHAROV ST MATEN | | HAIFA | | 31016 | Israel |
| ZIMDOA WEH | | Address on File | | | | | | |
| Zina Crook | | Address on File | | | | | | |
| Zina Kellam | | Address on File | | | | | | |
| ZINA SANFORD | | Address on File | | | | | | |
| ZINAL PATEL | | Address on File | | | | | | |
| Zinnah Konah | | Address on File | | | | | | |
| Zion Crowder | | Address on File | | | | | | |
| Zion Davis | | Address on File | | | | | | |
| ZION WRIGHT | | Address on File | | | | | | |
| Zion-Esther Payne | | Address on File | | | | | | |
| ZITO PEREZ | | Address on File | | | | | | |
| ZIYAD ALI | | Address on File | | | | | | |
| ZODIE WHEELER | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZOE GRAHAM | | Address on File | | | | | | |
| ZOE JACKSON | | Address on File | | | | | | |
| ZOE SMITH | | Address on File | | | | | | |
| ZOEY POST | | Address on File | | | | | | |
| ZOEY RAMSEY | | Address on File | | | | | | |
| Zoey Young | | Address on File | | | | | | |
| ZOI MOORE | | Address on File | | | | | | |
| ZOILA MEDINA | | Address on File | | | | | | |
| ZOLMAN TIRE INC | DBA BEST ONE TIRE SERVICE OF | SOUTH BEND | 4411 QUALITY DRIVE | | SOUTH BEND | IN | 46628 | |
| ZONAR SYSTEMS INC | | 18200 CASCADE AVE S | | | SEATTLE | WA | 98188 | |
| ZORAN MIROSKI | | Address on File | | | | | | |
| ZORRA CARROLL | | Address on File | | | | | | |
| ZOUWEYRATOU ISSAKA | | Address on File | | | | | | |
| ZUFAN WOLDEGEBRIEL | | Address on File | | | | | | |
| Zuhal Azizyar | | Address on File | | | | | | |
| ZUHDIJA BAJREKTAREVIC | | Address on File | | | | | | |
| ZUKY ROBLES | | Address on File | | | | | | |
| ZULAYA IBRAHIM | | Address on File | | | | | | |
| Zulfiya Yausheva | | Address on File | | | | | | |
| ZUMRA MEHMEDI | | Address on File | | | | | | |
| ZUNIGA EDGARDO | | Address on File | | | | | | |
| ZUO MODERN CONTEMPORARY INC | | 80 SWAN WAY STE 150 | | | OAKLAND | CA | 94621 | |
| ZURAB ZAUTADZE | | Address on File | | | | | | |
| ZUZANA KOHEN | | Address on File | | | | | | |
| Z-WOVENS LLC | | 312 SOUTH HAMILTON ST STE 101 | | | HIGH POINT | NC | 27260 | |
| ZYDARIUS DAVIS | | Address on File | | | | | | |
| ZYKIRA MOBEY | | Address on File | | | | | | |