## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| AMERICAN SIGNATURE, INC., *et al.*,[1] | ) | Case No. 25-12105 (JKS) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

## SCHEDULES OF ASSETS AND LIABILITIES FOR
## AMERICAN SIGNATURE, INC. CASE NO. 25-12105 (JKS)

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: American Signature, Inc. (6162); American Signature Home Inc. (8573); American Signature USA Inc. (6162); ASI Pure Promise Insurance LLC (6162); ASI Elston LLC (7520); ASI – Laporte LLC (6162); ASI Polaris LLC (6162); ASI Thomasville LLC (6162); and American Signature Woodbridge LLC (6162).  The Debtors' business address is 4300 E. 5th Avenue, Columbus, OH 43219.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| AMERICAN SIGNATURE, INC., *et al.*,[1] | Case No. 25-12105 (JKS) |
| Debtors. | (Jointly Administered) |

### GLOBAL NOTES AND STATEMENTS OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

American Signature, Inc. and its affiliated debtors and debtors in possession (each, a "**Debtor**" and collectively, the "**Debtors**") are filing their respective Schedules of Assets and Liabilities (each, a "**Schedule**," and collectively, the "**Schedules**") and Statements of Financial Affairs (each, a "**Statement**" and collectively, the "**Statements**") in the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**") pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These *Global Notes and Statements of Limitations, Methodology, and Disclaimers Regarding Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "**Global Notes**") pertain to, and are incorporated by reference in, and comprise an integral part of all of the Schedules and Statements. The Global Notes are in addition to the specific notes set forth below with respect to the Schedules and Statements (the "**Specific Notes**," and, together with the Global Notes, the "**Notes**"). These Notes should be referred to, and referenced in connection with, any review of the Schedules and Statements.

The Schedules and Statements are unaudited and subject to potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors have made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances; however, subsequent information or discovery may result in material changes to the Schedules and Statements and errors or omissions may exist.

The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including the right to dispute or otherwise assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, liability, classification, identity of Debtor, or to otherwise subsequently

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: American Signature, Inc. (6162); American Signature Home Inc. (8573); American Signature USA Inc. (6162); ASI Pure Promise Insurance LLC (6162); ASI Elston LLC (7520); ASI – Laporte LLC (6162); ASI Polaris LLC (6162); ASI Thomasville LLC (6162); and American Signature Woodbridge LLC (6162). The Debtors' business address is 4300 E. 5th Avenue, Columbus, OH 43235.

designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases, including any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or recharacterization of contracts and leases, assumption or rejection of contracts and leases under the provisions of chapter 3 of the Bankruptcy Code, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, or any other relevant applicable laws to recover assets or avoid transfers.

## A.  Global Notes and Overview of Methodology

**The Schedules, Statements, and Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors or their affiliates.**

1.  **Description of the Chapter 11 Cases**. On November 22, 2025 (the "**Petition Date**"), each of the Debtors commenced a voluntary case under chapter 11 of the Bankruptcy Code.  On November 25, 2025, the Bankruptcy Court entered an order authorizing the joint administration of the chapter 11 cases pursuant to Bankruptcy Rule 1015(b) [Docket No. 72]. Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements.

2.  **Basis of Presentation**. In the ordinary course of business, the Debtors prepare consolidated financial statements for financial reporting purposes on a monthly basis. The Schedules and Statements are unaudited and are the result of the Debtors' reasonable efforts to report certain financial information of each Debtor on an unconsolidated basis. The Schedules and Statements neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor.  The Debtors used reasonable efforts to attribute the assets and liabilities, certain required financial information, and various cash disbursements to each particular Debtor entity. Because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes rather than for reporting by legal entity, however, it is possible that not all assets and liabilities have been recorded with the correct legal entity on the Schedules and Statements.

3.  **Reporting Date**. Unless otherwise noted in specific responses, the Schedules and Statements reflect the Debtors' books and records as of the close of business on November 22, 2025, or the latest available record date before then.

4.  **Current Values**. The assets and liabilities of each Debtor are listed on the basis of the book value of the asset or liability in the respective Debtor's accounting books and records. Unless otherwise noted, the carrying value on each of the Debtor's books, rather than the current market value, is reflected in the Schedules and Statements.

5.  **Confidentiality**. There may be instances when personal information was not included or was redacted due to the nature of an agreement between a Debtor and a third party or

concerns or to protect the privacy of an individual. Pursuant to the *Interim Order (I) Authorizing the Debtors to (A) File A Consolidated List of the Debtors' Creditors, and (B) Redact Commercially Sensitive or Personally Identifiable Information; (II) Approving the Notice of Commencement and Service Thereof; and (III) Granting Related Relief* [Docket No. 90], the Debtors are authorized to redact personally identifiable information from their Schedules and Statements.

6.      **Accuracy**. The financial information disclosed herein was not prepared in accordance with federal or state securities laws or other applicable non-bankruptcy law or in lieu of complying with any periodic reporting requirements thereunder. Persons and entities trading in or otherwise purchasing, selling, or transferring the claims against or equity interests in the Debtors should evaluate this financial information in light of the purposes for which it was prepared.

7.      **Undetermined Amounts**. Claim amounts that could not readily be quantified by the Debtors are scheduled as "undetermined," "unknown," or "N/A." The description of an amount as "undetermined," "unknown," or "N/A" is not intended to reflect upon the materiality of the amount.

8.      **Liabilities**.  The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.  Accordingly, the Debtors reserve all of their rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary or appropriate.

9.      **Insiders.**  For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) of the Bankruptcy Code as:  (a) directors; (b) officers; (c) persons in control of the Debtors; (d) relatives of the Debtors' directors, officers, or persons in control of the Debtors; and (e) debtor/non-Debtor affiliates of the foregoing.  Persons listed as "insiders" have been included for informational purposes only and by including them in the Schedules, shall not constitute an admission that those persons are insiders for purposes of section 101(31) of the Bankruptcy Code.  Moreover, the Debtors do not take any position with respect to: (a) any insider's influence over the control of the Debtors; (b) the management responsibilities or functions of any such insider; (c) the decision making or corporate authority of any such insider; or (d) whether the Debtors or any such insider could successfully argue that he or she is not an "insider" under applicable law or with respect to any theories of liability or for any other purpose. The listing of a party as an "insider" is not intended to be nor should be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, Claim, right, or defense, and all such rights, Claims, and defenses are hereby expressly reserved.

10.     **Totals**. All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements and exclude items identified as "unknown" or "undetermined." If there are unknown or undetermined amounts, the actual totals may be materially different from the listed totals.

11.     **Currency**. All amounts shown in the Schedules and Statements are in U.S. Dollars, unless otherwise indicated.

12. **Payment of Prepetition Claims Pursuant to First Day Orders**. The Debtors have requested authority to pay certain outstanding prepetition claims pursuant to orders entered by this court after the initial hearing in these cases (collectively, the "**First Day Orders**"). The Schedules and Statements reflect the Debtors' outstanding liabilities in their amounts owed as of the Petition Date without reducing liabilities on account of any payments authorized under the First Day Orders. If liabilities on account of prepetition wages and benefits have been satisfied in full, they are not listed on the Schedules and Statements unless otherwise noted.

13. **Other Paid Claims**. If the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties.

14. **Setoffs**. The Debtors routinely incurred certain setoffs from customers and suppliers in the ordinary course of business. Setoffs in the ordinary course can result from various items including pricing discrepancies, customer programs, returns, and other disputes between the Debtors and their customers or suppliers. In the ordinary course of business, the Debtors would setoff invoices with credit memos. These routine setoffs were consistent with the ordinary course of business in the Debtors' industry, and, therefore, were particularly voluminous, unduly burdensome, and costly for the Debtors to regularly document. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not always independently accounted for, and may be excluded from the Schedules and Statements.

15. **Debtors' Reservation of Rights**. Nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of rights with respect to these chapter 11 cases, including the following:

    a. Any failure to designate a claim listed on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on the Schedules as to amount, liability, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

    b. Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items. The Debtors thus reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

    c. The listing of a claim or agreement (i) on Schedule D as "secured," (ii) on Schedule E/F (Part 1) as "priority," (iii) on Schedule E/F (Part 2) as "unsecured," or (iv) on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant, the

executory nature of the agreement under section 365 of the Bankruptcy Code, or a waiver of the Debtors' rights to recharacterize or reclassify such claim or agreement pursuant to a schedule amendment, claim objection or otherwise. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken. Except as provided in an order of the Bankruptcy Court, the Debtors reserve all rights to dispute and challenge the secured nature or amount of any such creditor's claims or the characterization of the structure of any transaction, or any document or instrument related to such creditor's claim.

d.  In the ordinary course of their businesses, the Debtors leased equipment and other assets from certain third-party lessors for use in their daily operations. The Debtors have made commercially reasonable efforts to list any such leases in Schedule G, and any current amounts due under such leases that were outstanding as of the Petition Date are listed on Schedule E/F. Except as otherwise noted herein, the property subject to any such lease is not reflected in Schedule A/B as either owned property or an asset of the Debtors, and neither is such property or assets of third parties within the control of the Debtors Nothing in the Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any of such issues, including the recharacterization thereof.

e.  The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including the right to assert claims objections or setoffs with respect to the same.

f.  Although the Debtors have exercised their reasonable efforts to ensure the accuracy of their Schedules and Statements, they nevertheless may contain errors and omissions. The Debtors hereby reserve all of their rights to dispute the validity, status, and enforceability of any contracts, agreements, and leases identified in the Schedules and Statements, and to amend and supplement the Schedules and Statements as necessary.

g.  The Debtors further reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on the Schedules and Statements, including the right to dispute and challenge the characterization or the structure of any transaction, document, and instrument related to a creditor's claim.

h.  The Debtors exercised their reasonable efforts to locate and identify guarantees and other secondary liability claims (the "**Guarantees**") in their executory contracts, unexpired leases, secured financings, debt instruments, and other agreements. If such Guarantees have been identified, they are included in the

relevant Schedules and Statements. Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements may have been omitted inadvertently. Thus, the Debtors reserve their rights to amend and supplement the Schedules and Statements if additional Guarantees are identified. In addition, the Debtors reserve the right to amend the Schedules and Statements to re-characterize and reclassify any such contract or claim.

16.     **Global Notes Control**. If the Schedules or Statements differ from any of the foregoing Global Notes, the Global Notes shall control.

## B.  <u>Specific Notes for Schedules</u>

1.     **Schedule A/B.**

   a.   **A/B.2**. The values reported in A/B 2 are as of November 29, 2025

   b.   **A/B.3**. The values provided for in Schedule A/B, Item 3 for each account for a given Debtor reflects the ending cash balance of such account as of the Petition Date.

   c.   **A/B.7**. Deposits listed are potentially subject to offset by counterparty.

   d.   **A/B.70–77**. Despite exercising commercially reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules. The values reported in AB 71 are as of November 22- 29, 2025. Regarding AB 73, Insurance Policies are listed in the insurance motion.

2.     **Schedule D**.  Certain of the claims listed on Schedule D, as well as the Guarantees of those claims listed on Schedule H, arose and were incurred on various dates; a determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all of these dates are included for each such claim. To the best of the Debtors' knowledge, all claims listed on Schedule D arose or were incurred before the Petition Date. The amounts in Schedule D are consistent with the Debtors' stipulations set forth in the *Motion of the Debtors for Entry of Interim and Final Orders Under Bankruptcy Code Sections 105, 361, 362, 363, 364, 503, 506, 507, and 552, and Bankruptcy Rules 2002, 4001, 6003, 6004, and 9014 (I) Authorizing Debtors to (A) Obtain Postpetition Financing and (B) Use Cash Collateral, (II) Granting (A) Liens and Providing Superpriority Administrative Expense Status and (B) Adequate Protection to Prepetition Secured Creditors, (III) Modifying Automatic Stay, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief* [Docket No. 14] (the "**DIP Motion**"), which are subject to investigation and challenge by the Official Committee of Unsecured Creditors or other parties in interest.

Except as otherwise agreed to or stated pursuant to a stipulation or order entered by the Bankruptcy Court that is or becomes final, the Debtors and their estates and, subject to the

foregoing limitations, note as follows: (a) although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken; (b) the descriptions provided on Schedule D only are intended to be a summary; and (c) the Debtors have not included on Schedule D claims that were secured by property for which the collateral was not in the Debtors' possession as of the Petition Date.

Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.

Except as specifically stated herein, real property lessors, equipment lessors, utility companies, and other parties which may hold security deposits or other security interests have not been listed on Schedule D.

The Debtors have not listed on Schedule D any parties whose claims may be secured through rights of setoff, deposits, or advance payments posted by, or on behalf of, the Debtors, or judgment or statutory lien rights.

3.    **Schedule E/F**

a.    **Part 1**.

Certain of the claims listed on Schedule E/F (Part 1) arose and were incurred on multiple dates; a determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all of these multiple dates are included for each such claim.

The liabilities listed on Schedule E/F (Part 1) do not reflect any analysis of such claims under sections 503 or 507 of the Bankruptcy Code. The Debtors reserve the right to dispute or challenge whether creditors listed on Schedule E/F are entitled to priority status pursuant to sections 503 or 507 of the Bankruptcy Code.

Claims owing to various taxing authorities to which the Debtors potentially may be liable are included on the Debtors' Schedule E/F. Certain of such claims, however, may be subject to ongoing audits or the Debtors otherwise are unable to determine with certainty the amount of the remaining claims listed on Schedule E/F. Therefore, the Debtors have listed all such claims as contingent, pending final resolution of ongoing audits or other outstanding issues.

b.    **Part 2**.

The Debtors have exercised their commercially reasonable efforts to list all liabilities on Schedule E/F of each applicable Debtor. As a result of the Debtors' consolidated operations, however, the reader should review Schedule E/F for all Debtors in these cases for a complete understanding of the unsecured debts of the Debtors. Certain creditors listed on Schedule E/F may owe amounts to the Debtors, and, as such, the Debtors may have valid setoff and recoupment rights with respect to such amounts. The amounts listed on Schedule E/F may not reflect any such right of setoff or recoupment, and the Debtors reserve all rights to assert the same and to dispute and challenge any setoff or recoupment rights that may be asserted against the

Debtors by a creditor. Additionally, certain creditors may assert liens against the Debtors for amounts listed on Schedule E/F. The Debtors reserve their rights to dispute and challenge the validity, perfection, and immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule E/F of any Debtor. In addition, certain claims listed on Schedule E/F (Part 2) may be entitled to priority under section 503(b)(9) of the Bankruptcy Code.

The Debtors have included trade creditors and taxing authorities on Schedule E/F, some of whose claims may have been satisfied, in whole or in part, pursuant to the First Day Orders. Notwithstanding the foregoing, the Debtors have reflected the prepetition liabilities of such trade creditors and taxing authorities as of the Petition Date. Moreover, Schedule E/F does not include certain balances including deferred liabilities, accruals, or general reserves. The accruals primarily represent general estimates of liabilities and do not represent specific claims as of the Petition Date. The Debtors have made reasonable efforts to include as contingent, unliquidated, or disputed the claim of any party not included on the Debtors' open accounts payable that is associated with an account that has an accrual or receipt not invoiced.

To the extent practicable, Schedule E/F is intended to reflect the balance as of the Petition Date. Despite the Debtors' reasonable best efforts, to the extent an unsecured claim has been paid or may be paid, it is possible such claim is not included on Schedule E/F. Certain Debtors may pay additional claims listed on Schedule E/F during these chapter 11 cases pursuant to these and other orders of the Bankruptcy Court and the Debtors reserve all of their rights to update Schedule E/F to reflect such payments or to modify the claims register to account for the satisfaction of such claim. Additionally, Schedule E/F does not include any potential rejection damage claims of the counterparties to executory contracts and unexpired leases that may be rejected.

4.    **Schedule G**. Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively, the "**Agreements**"), review is ongoing and inadvertent errors, omissions or overinclusion may have occurred. The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, and amendments/letter agreements that may not be set forth in Schedule G. In addition, as described herein, certain nondisclosure agreements or other confidential information have been omitted, as well as certain short-term purchase and sales orders given their large number and transitory nature. The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements that may not be listed on Schedule G. Executory agreements that are oral in nature have not been included in Schedule G. Certain of the Agreements listed on Schedule G may have been entered into on behalf of more than one of the Debtors.

5.    **Schedule H**. The Debtors are party to certain prepetition secured credit agreements which were executed by multiple Debtors. The obligations of guarantors under the prepetition secured credit agreements are noted on Schedule H for each individual debtor. Furthermore, the Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements. No

claim set forth on the Schedules and Statements of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors.

## C. **Specific Notes for Statements**

1.      **Statement 3**. The payments disclosed in Statement 3 are based on payments made by the Debtors with payment dates from August 24, 2025 to November 22, 2025. The actual dates that cash cleared the Debtors' bank accounts may differ based on the form of payment. The Debtors' accounts payable system does not include the corresponding payment clear dates and compiling this data would have required a time-consuming manual review of individual bank statements. It is expected, however, that many payments included in Statement 3 have payment clear dates that are the same as payment dates (*e.g.*, wires and other forms of electronic payments).

2.      **Statement 5**. On occasion, the Debtors may return goods to vendors or suppliers in the ordinary course of business.  These are listed in Schedule 5, along with all returns of goods to vendors and suppliers.

3.      **Statement 7**. The Debtors have used reasonable efforts to report all legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the Debtors were involved in any capacity within one year before the Petition Date. The Debtors reserve their rights to assert that neither the Debtors nor any affiliate of the Debtors is an appropriate party to such actions or proceedings.

4.      **Statement 10**. Amounts listed herein were for events that were reported or tracked for insurance purposes. *De minimis* losses are not separately tracked by the Debtors and were not included on Statement 10.

5.      **Statement 11**. The Debtors have used reasonable efforts to identify payments for services of any entities who provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code or preparation of a petition in bankruptcy within one year immediately before the Petition Date, which are identified in the Debtors' response to Statement 11. Additional information regarding the Debtors' retention of professional service firms is and will be more fully described in the individual retention applications for those firms and any related orders.

6.      **Statement 20.** In the year preceding filing, inventory which the Debtors took title to upon shipment was temporarily stored in various locations, ports, railyards, and other storage facilities while in transit or otherwise not in the Debtors' possession.

7.      **Statement 26(d)**. Over the past two years, the Debtors have provided their financial statements via physical and electronic mail to various parties in the ordinary course of business, including current or potential secured lenders, government entities, shareholders, customers, and other interested parties.

**Fill in this information to identify the case:**

Debtor Name: In re : American Signature, Inc.

United States Bankruptcy Court for the:  District of Delaware

Case number (if known): 25-12105 (JKS)

☐ Check if this is an amended filing

Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

12/15

## Part 1:    Summary of Assets

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

    1a. **Real property:**

      Copy line 88 from *Schedule A/B* ............................................................................................

$ 50,343,496.36

    1b. **Total personal property:**

      Copy line 91A from *Schedule A/B* ..........................................................................................

$ 223,363,466.03

    1c. **Total of all property:**

      Copy line 92 from *Schedule A/B* ............................................................................................

$ 273,706,962.39

## Part 2:    Summary of Liabilities

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)

    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D* ......................................

$ 117,524,559.18

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**

      Copy the total claims from Part 1 from line 5a of *Schedule E/F* .........................................

$ 57,708,590.49

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**

      Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F* .................................

+ $ 146,910,725.28

4. **Total liabilities**

    Lines 2 + 3a + 3b ...................................................................................................................

$ 322,143,874.95

**Fill in this information to identify the case:**

Debtor Name: In re : American Signature, Inc.

United States Bankruptcy Court for the:  District of Delaware

Case number (if known): 25-12105 (JKS)

☐ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property 12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1:    Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

    ☐ No. Go to Part 2.
    ☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

2. **Cash on hand**

|  |  |  |
|---|---|---|
| 2.1 | Petty Cash | $ 115,416.09 |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1 | PNC Bank | Money Market Account for Letters of Credit | 0668 | $ 24,347,995.90 |
| 3.2 | The Huntington National Bank | AP | 7538 | $ 320,061.60 |
| 3.3 | The Huntington National Bank | ASI Payroll | 7525 | $ 238,652.81 |
| 3.4 | The Huntington National Bank | Concentration | 7457 | $ 133,643.97 |
| 3.5 | The Huntington National Bank | Customer Refunds | 7486 | $ 26.14 |
| 3.6 | The Huntington National Bank | Great Prairie GL | 7509 | $ 0.00 |
| 3.7 | The Huntington National Bank | KKSG | 7512 | $ 0.00 |
| 3.8 | The Huntington National Bank | Store Deposit | 7460 | $ 1,425,827.75 |
| 3.9 | The Huntington National Bank | Sunrise | 7473 | $ 113,699.10 |

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

Name

4. **Other cash equivalents** *(Identify all)*

4.1  Investment Cash and Cash Equivalents                                          $                                931,217.12

5. **Total of Part 1**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.          $                        27,626,540.48

Debtor: American Signature, Inc.
_____
Name

Case number *(if known)*: 25-12105
_____

## Part 2: Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.

   ☑ Yes. Fill in the information below.

   |  | **Current value of debtor's interest** |
   |---|---|

7. **Deposits, including security deposits and utility deposits**

   Description, including name of holder of deposit

   7.1  Security/utility deposits - Various $\qquad$ $ 251,139.60

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

   Description, including name of holder of prepayment

   8.1  Prepaid Expenses $\qquad$ $ 14,900,300.79

9. **Total of Part 2.**

   Add lines 7 through 8. Copy the total to line 81.

   $ 15,151,440.39

Debtor:    American Signature, Inc.    Case number *(if known)*    25-12105

Name

---

**Part 3:**    **Accounts receivable**

---

10. **Does the debtor have any accounts receivable?**

☐  No. Go to Part 4.

☑  Yes. Fill in the information below.

**Current value of debtor's interest**

11. **Accounts receivable**

| | | Description | face amount | | doubtful or uncollectible accounts | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11a. | 90 days old or less: | Affiliate Accounts Receivable | $ 3,097,491.60 | - $ | 0.00 | =····· ➔ | $ | 3,097,491.60 |
| 11a. | 90 days old or less: | Trade Accounts Receivable | $ 25,116,142.54 | - $ | 0.00 | =····· ➔ | $ | 25,116,142.54 |
| 11a. | 90 days old or less: | Affiliate Accounts Receivable | $ 47,926,499.39 | - $ | 0.00 | =····· ➔ | $ | 47,926,499.39 |
| 11b. | Over 90 days old: | Trade Accounts Receivable | $ 8,473,736.07 | - $ | 0.00 | =····· ➔ | $ | 8,473,736.07 |

12. **Total of Part 3.**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

$ 84,613,869.60

Debtor: American Signature, Inc.

Name

Case number *(if known)*: 25-12105

---

| Part 4: | Investments |
|---|---|

13. **Does the debtor own any investments?**

☐ No. Go to Part 5.

☑ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

14.1 None                                                                $ 

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:                                      % of ownership:

15.1 See Schedule A/B 15 Attachment                                      $          Undetermined

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

16.1 None                                                                $ 

17. **Total of Part 4.**

Add lines 14 through 16. Copy the total to line 83.                       $                    0.00

Debtor: American Signature, Inc.
_____
Name

Case number *(if known)*: 25-12105
_____

## Part 5:   Inventory, excluding agriculture assets

18. **Does the debtor own any inventory (excluding agriculture assets)?**
  - ☐ No. Go to Part 6.
  - ☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| 19.1 None | | $ | | $ |
| **20. Work in progress** | | | | |
| 20.1 None | | $ | | $ |
| **21. Finished goods, including goods held for resale** | | | | |
| 21.1 Inventory | | $ 68,190,254.00 | Cost | $ 68,190,254.00 |
| **22. Other inventory or supplies** | | | | |
| 22.1 Supplies | | $ 773,419.04 | Cost | $ 773,419.04 |

23. **Total of Part 5.**
    Add lines 19 through 22. Copy the total to line 84.

    $ 68,963,673.04

24. **Is any of the property listed in Part 5 perishable?**
  - ☑ No
  - ☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
  - ☐ No
  - ☑ Yes.   Description Inventory and Supplies   Book value $ Undetermined   Valuation method ____   Current value $ Undetermined

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
  - ☑ No
  - ☐ Yes

| Debtor: | American Signature, Inc. | Case number *(if known)*: | 25-12105 |
|---|---|---|---|
| | Name | | |

## Part 6:    Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**
    - ☒ No. Go to Part 7.
    - ☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** | $ | | $ |
| 29. **Farm animals** *Examples:* Livestock, poultry, farm-raised fish | $ | | $ |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) | $ | | $ |
| 31. **Farm and fishing supplies, chemicals, and feed** | $ | | $ |
| 32. **Other farming and fishing-related property not already listed in Part 6** | $ | | $ |

33. **Total of Part 6.**
    Add lines 28 through 32. Copy the total to line 85.

    $ _____ 0.00

34. **Is the debtor a member of an agricultural cooperative?**
    - ☐ No
    - ☐ Yes. Is any of the debtor's property stored at the cooperative?
        - ☐ No
        - ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
    - ☐ No
    - ☐ Yes.  Description_____  Book value $ _____  Valuation method _____  Current value $ _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**
    - ☐ No
    - ☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
    - ☐ No
    - ☐ Yes

Debtor:  American Signature, Inc.                                    Case number *(if known)*:  25-12105
         Name

---

## Part 7:    Office furniture, fixtures, and equipment; and collectibles

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

   ☐ No. Go to Part 8.

   ☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** | | | |
| 39.1 Furniture and Equipment | $ 17,946,842.40 | Net Book Value | $ 17,946,842.40 |
| **40. Office fixtures** | | | |
| 40.1 See A/B Question 39 | $ | | $ |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1 See A/B Question 39 | $ | | $ |
| **42. Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 None | $ | | $ |

43. **Total of Part 7.**
   Add lines 39 through 42. Copy the total to line 86.                        $ 17,946,842.40

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

   ☐ No

   ☑ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

   ☑ No

   ☐ Yes

---

Debtor: American Signature, Inc.
_____
Name

Case number *(if known)*: 25-12105

---

## Part 8:    Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

   ☐ No. Go to Part 9.
   ☑ Yes. Fill in the information below.

| General description<br><br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 See Schedule A/B 47 Attachment | $              Undetermined | | $              Undetermined |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 None | $ | | $ |
| **49. Aircraft and accessories** | | | |
| 49.1 None | $ | | $ |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| 50.1 Machinery & Equipment | $              635,973.00 | Net Book Value | $              635,973.00 |

51. **Total of Part 8.**

   Add lines 47 through 50. Copy the total to line 87.

   $              635,973.00

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

   ☐ No
   ☑ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

   ☑ No
   ☐ Yes

---

| Debtor: | American Signature, Inc. | | Case number *(if known)*: | 25-12105 |
|---|---|---|---|---|
| | Name | | | |

54. **Does the debtor own or lease any real property?**

☐   No. Go to Part 10.

☒   Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br><br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1   See Schedule A/B 55 Attachment | | $    50,343,496.36 | | $    50,343,496.36 |

56. **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$    50,343,496.36

57. **Is a depreciation schedule available for any of the property listed in Part 9?`**

☐   No

☒   Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☒   No

☐   Yes

| Debtor: | American Signature, Inc. | Case number *(if known):* | 25-12105 |
| | Name | | |

---

**Part 10:    Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 See Schedule A/B 60 Attachment | $ 0.00 | | $ Undetermined |
| 61. **Internet domain names and websites** | | | |
| 61.1 See Schedule A/B 61 Attachment | $ 0.00 | | $ Undetermined |
| 62. **Licenses, franchises, and royalties** | | | |
| 62.1 None | $ | | $ |
| 63. **Customer lists, mailing lists, or other compilations** | | | |
| 63.1 Customer Lists | $ 0.00 | | $ Undetermined |
| 64. **Other intangibles, or intellectual property** | | | |
| 64.1 Various Social Media Accounts | $ 0.00 | | $ Undetermined |
| 65. **Goodwill** | | | |
| 65.1 None | $ | | $ |

66. **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$ 0.00

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**

☐ No

☑ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No

☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☐ No

☑ Yes

---

Debtor: American Signature, Inc.          Case number *(if known)* 25-12105

_____
Name

**Part 11:    All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐  No. Go to Part 12.

☑  Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

71. **Notes receivable**

Description (include name of obligor)        Total face amount        doubtful or uncollectible accounts

71.1  Schottenstein Realty LLC Note
Receivable        $    5,010,167.00    - $    0.00    =....    ➔  $    3,019,080.67

72. **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

72.1  None        Tax year _____        $ _____

73. **Interests in insurance policies or annuities**

73.1  None        $ _____

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

74.1  None        $ _____

Nature of claim _____

Amount requested    $ _____

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

75.1  None        $ _____

Nature of claim _____

Amount requested    $ _____

76. **Trusts, equitable or future interests in property**

76.1  None        $ _____

77. **Other property of any kind not already listed** *Examples*: Season tickets, country club membership

77.1  INTEREST RATE SWAP        $    1,046,125.66

77.2  INVESTMENT SECURITIES        $    4,172,993.00

77.3  PREPAID ARENA        $    186,927.79

78. **Total of Part 11.**
Add lines 71 through 77. Copy the total to line 90.        $    8,425,127.12

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑  No

☐  Yes

Debtor: American Signature, Inc.

Name

Case number *(if known)* 25-12105

## Part 12: Summary

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | | Current value of personal property | Current value of real property |
|---|---|---|---|
| 80. | **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 27,626,540.48 | |
| 81. | **Deposits and prepayments.** *Copy line 9, Part 2.* | $ 15,151,440.39 | |
| 82. | **Accounts receivable.** *Copy line 12, Part 3.* | $ 84,613,869.60 | |
| 83. | **Investments.** *Copy line 17, Part 4.* | $ 0.00 | |
| 84. | **Inventory.** *Copy line 23, Part 5.* | $ 68,963,673.04 | |
| 85. | **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ 0.00 | |
| 86. | **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ 17,946,842.40 | |
| 87. | **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 635,973.00 | |
| 88. | **Real property.** *Copy line 56, Part 9.* ⟶ | | $ 50,343,496.36 |
| 89. | **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ 0.00 | |
| 90. | **All other assets.** *Copy line 78, Part 11.* | $ 8,425,127.12 | |
| 91. | **Total.** Add lines 80 through 90 for each column..............91a. | $ 223,363,466.03 | + 91b. $ 50,343,496.36 |
| 92. | **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. .................. | | $ 273,706,962.39 |

**Fill in this information to identify the case:**

Debtor Name: In re : American Signature, Inc.

United States Bankruptcy Court for the:  District of Delaware

Case number (if known): 25-12105 (JKS)

☐ Check if this is an
   amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property          12/15

**Be as complete and accurate as possible.**

1. **Do any creditors have claims secured by debtor's property?**
   - ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   - ☒ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
| --- | --- |

2. List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of claim**<br>Do not deduct the<br>value of collateral. | Column B<br>**Value of collateral that<br>supports this claim** |
| --- | --- | --- | --- |

**2.1 Creditor's name**

PNC Bank, National Association
Creditor's Name

**Creditor's mailing address**

_____
Notice Name

300 Fifth Avenue
Street

_____

| Pittsburgh | PA | 15230 |
| --- | --- | --- |
| City | State | ZIP Code |

_____
Country

**Creditor's email address, if known**

_____

**Date debt was incurred**   12/17/2013

**Last 4 digits of account number**   _____

**Do multiple creditors have an interest in the same property?**

☐ No
☒ Yes. Have you already specified the relative priority?

   ☒ No. Specify each creditor, including this creditor, and its relative priority.

      Refer to DIP Agreement
      _____

   ☐ Yes. The relative priority of creditors is specified on lines

      _____

**Describe debtor's property that is subject to a lien**

Prepetition LOC Collateral, as defined in agreement   $ 24,025,000.00   $ 24,347,995.90

**Describe the lien**

Amended and Restated Letter Agreement, Letter of Credit Facility; PNC Money Market Account x0668

**Is the creditor an insider or related party?**

☒ No
☐ Yes

**Is anyone else liable on this claim?**

☐ No
☒ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

| Debtor: | American Signature, Inc. | | Case number *(if known):* | 25-12105 |
|---|---|---|---|---|
| | Name | | | |

| Part 1: | Additional Page |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | *Column A*<br>**Amount of claim**<br>Do not deduct the value of collateral. | *Column B*<br>**Value of collateral that supports this claim** |
|---|---|---|

**2.2 Creditor's name**

PNC Bank, National Association, Administrative Agent

Creditor's Name

**Describe debtor's property that is subject to a lien**

First Priority Security Interest in all Collateral as defined in the Agreement

$ 54,251,819.75    $ Undetermined

**Creditor's mailing address**

Notice Name

300 Fifth Avenue

Street

Pittsburgh    PA    15230

City    State    ZIP Code

Country

**Creditor's email address, if known**

**Date debt was incurred**    7/14/2022

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☐ No

☒ Yes. Have you already specified the relative priority?

   ☒ No. Specify each creditor, including this creditor, and its relative priority.

     Refer to DIP Agreement

   ☐ Yes. The relative priority of creditors is specified on lines

**Describe the lien**

Prepetition Term Loan Facility

**Is the creditor an insider or related party?**

☒ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

☒ Yes. Fill out S*chedule H: Codebtors(Official Form 206H).*

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

| Debtor: | American Signature, Inc. | | Case number *(if known)*: | 25-12105 |
|---|---|---|---|---|
| | Name | | | |

| Part 1: | Additional Page |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

*Column A*
**Amount of claim**
Do not deduct the value of collateral.

*Column B*
**Value of collateral that supports this claim**

**2.3 Creditor's name**

Second Avenue Capital Partners LLP, as Administrative Agent

Creditor's Name

**Creditor's mailing address**

Notice Name
75 Second Avenue, Suite 550
Street

Needham      MA      02494
City      State      ZIP Code

Country

**Creditor's email address, if known**

**Date debt was incurred**      12/3/2024

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☐ No
☑ Yes. Have you already specified the relative priority?

  ☑ No. Specify each creditor, including this creditor, and its relative priority.

    Refer to DIP Order

  ☐ Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**

First Priority Security Interest in all Collateral as defined in the Agreement

$      39,247,739.43      $      Undetermined

**Describe the lien**
ABL Credit Facility

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**      $      117,524,559.18

**Part 2:**    List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | Line _____ | _____ |

Name

Notice Name

Street

_____    _____    _____
City                         State          ZIP Code

Country

**Fill in this information to identify the case:**

Debtor Name: In re : American Signature, Inc.

United States Bankruptcy Court for the:  District of Delaware

Case number (if known): 25-12105 (JKS)

☐ Check if this is an amended filing

Official Form 206E/F

## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

   ☐ No. Go to Part 2.

   ☑ Yes. Go to Line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  | | Total claim | Priority amount |
|---|---|---|---|
| 2.1 **Priority creditor's name and mailing address** | As of the petition filing date, the claim is: $ | 57,708,590.49 | $ 50,569,832.22 |

See Schedule E/F, Part 1 Attachment

Creditor Name

_____

*Check all that apply.*

☐  Contingent

Creditor's Notice name

_____

☐  Unliquidated

☐  Disputed

Address

_____

_____

**Basis for the claim:**

_____

City _____ State _____ ZIP Code _____

Country _____

**Date or dates debt was incurred**

_____

**Last 4 digits of account number**

**Is the claim subject to offset?**

☐  No

**Specify Code subsection of PRIORITY unsecured**

**claim:** 11 U.S.C. § 507(a) ()

☐  Yes

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|

3.1 **Nonpriority creditor's name and mailing address**

2015 WESEL BOULEVARD LLC
Creditor Name

Creditor's Notice name

11535 HOPEWELL ROAD
Address

| HAGERSTOWN | MD | 21741 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $                    90,522.41
*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐  No

☐  Yes

3.2 **Nonpriority creditor's name and mailing address**

2195 HARLEM ROAD LEASING LLC
Creditor Name

RAQUEL MULLER
Creditor's Notice name

50 QUALITY STREET,#110357
Address

| TRUMBULL | CT | 06611 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $                    40,432.27
*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐  No

☐  Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

### 3.3 Nonpriority creditor's name and mailing address

3080 & 3232 ALUM CREEK DR LLC
Creditor Name

SABRINA FARMER
Creditor's Notice name

3080&6565 ALUM CREEK DRIVE LLC
Address

BROOKFIELD PL, 250 VESEY ST

15TH FLOOR

| NEW YORK | NY | 10281-1023 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 270,648.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

### 3.4 Nonpriority creditor's name and mailing address

3J INTERNATIONAL LTD CO
Creditor Name

ELYSSA BARNETT
Creditor's Notice name

DBA HIEND ACCENTS
Address

3011 SKYWAY CIRCLE SOUTH

| IRVING | TX | 75038 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 2,570.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor:  American Signature, Inc.
Name

Case number *(if known)*    25-12105

**3.5  Nonpriority creditor's name and mailing address**

6100 PACIFIC LLC
Creditor Name

Creditor's Notice name

9450 SW GEMINI DRIVE
Address

PMB 54364

| BEAVERTON | OR | 97008-7105 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $                    22,921.94
*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐  No

☐  Yes

**3.6  Nonpriority creditor's name and mailing address**

7500 BROOKPARK LLC
Creditor Name

ALEXANDRA TROICKY
Creditor's Notice name

6750 BROOKPARK RD
Address

| CLEVELAND | OH | 44129 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $                    26,945.03
*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐  No

☐  Yes

Debtor: American Signature, Inc.

Case number *(if known)*  25-12105

Name

---

**3.7  Nonpriority creditor's name and mailing address**

ABETECH

Creditor Name

DBA ABETECH

Creditor's Notice name

12560 FLETCHER LANE, STE 100

Address

| ROGERS | MN | 55374 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $                 5,063.63

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.8  Nonpriority creditor's name and mailing address**

ABSOPURE WATER COMPANY

Creditor Name

KAREN KALLIS

Creditor's Notice name

41590 JOY ROAD

Address

| PLYMOUTH | MI | 48170 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $                  334.93

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*   25-12105

---

**3.9** **Nonpriority creditor's name and mailing address**

ACCENTURE LLP
Creditor Name

DAWN MATYI
Creditor's Notice name

1255 TREAT BLVD, STE 250
Address

| WALNUT CREEK | CA | 94597 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ 65,194.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.10** **Nonpriority creditor's name and mailing address**

ACCURATE INFORMATION SYSTEMS
Creditor Name

Creditor's Notice name

1970 MAIN STREET, 5TH FLOOR
Address

| SARASOTA | FL | 34236 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ 24,527.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor:  American Signature, Inc.
_____
Name

Case number *(if known)*: 25-12105
_____

**3.11 Nonpriority creditor's name and mailing address**

ACME PAPER & SUPPLY CO INC
_____
Creditor Name

_____
Creditor's Notice name

8229 SANDY COURT
_____
Address

PO BOX 422
_____

_____

| SAVAGE | MD | 20763 |
|--------|-----|-------|
| City | State | ZIP Code |

_____
Country

**Date or dates debt was incurred**

Various
_____

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $ _____ 3,614.30

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable
_____

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.12 Nonpriority creditor's name and mailing address**

ADI FOODSYSTEMS INC
_____
Creditor Name

_____
Creditor's Notice name

2590 ELM ROAD NE
_____
Address

_____

| WARREN | OH | 44483-2997 |
|--------|-----|-----------|
| City | State | ZIP Code |

_____
Country

**Date or dates debt was incurred**

Various
_____

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $ _____ 403.93

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable
_____

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

| 3.13 | **Nonpriority creditor's name and mailing address** |
|---|---|

ADVANTAGE NON-WOVENS AND
Creditor Name

TERRI HARTNESS
Creditor's Notice name

CONVERTING LLC
Address

PO BOX 996

| CONOVER | NC | 28613 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 19,431.27
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Kroehler

**Is the claim subject to offset?**

☐ No

☐ Yes

| 3.14 | **Nonpriority creditor's name and mailing address** |
|---|---|

AED INC
Creditor Name

Creditor's Notice name

PO BOX 127
Address

| STANTONVILLE | TN | 38379 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 3,131.60
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor:    American Signature, Inc.

Case number *(if known)*    25-12105

---

**3.15   Nonpriority creditor's name and mailing address**

AFCO DIRECT
Creditor Name

Creditor's Notice name

AFCODIRECT BANKDIRECT
Address

150 N FIELD DR, SUITE 190

| LAKE FOREST | IL | 60045 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $                 468,330.13
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.16   Nonpriority creditor's name and mailing address**

AG CONTAINER TRANSPORT LLC
Creditor Name

BRIANNA MENKE
Creditor's Notice name

PAPPAS TRUCKING LLC
Address

433 LONDON-GROVEPORT RD

| LOCKBOURNE | OH | 43137 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $                 64,344.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor: American Signature, Inc.

Case number (if known): 25-12105

**3.17** **Nonpriority creditor's name and mailing address**

AGI
Creditor Name

Name

SHARLYN MAQUINDANG
Creditor's Notice name

2655 INTERNATIONAL PKWY
Address

| VIRGINIA BEACH | VA | 23452 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 140,501.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.18** **Nonpriority creditor's name and mailing address**

AHM FURNITURE SERVICE LLC
Creditor Name

MACKENZIE OSBORN
Creditor's Notice name

AHM FURNITURE SERVICE
Address

10426 W GULF BANK RD

| HOUSTON | TX | 77040 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 16,637.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

Name

---

**3.19 Nonpriority creditor's name and mailing address**

AICO
Creditor Name

DBA AICO
Creditor's Notice name

8725 REX RD
Address

| PICO RIVERA | CA | 90660 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                    2,020.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.20 Nonpriority creditor's name and mailing address**

AIR FORCE ONE INC
Creditor Name

Creditor's Notice name

5800 SHIER RINGS ROAD
Address

| DUBLIN | OH | 43016 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                    7,896.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

| Debtor: | American Signature, Inc. | | Case number *(if known)*: | 25-12105 |

**3.21 Nonpriority creditor's name and mailing address**

AIR POWER INC
Creditor Name

Creditor's Notice name

1430 TRINITY AVE
Address


HIGH POINT | NC | 27260
City | State | ZIP Code

Country

**Date or dates debt was incurred**
Various
**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 1,211.33
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.22 Nonpriority creditor's name and mailing address**

ALABAMA MOTOR EXPRESS INC
Creditor Name

DANIELLE BUTLER
Creditor's Notice name

PO BOX 487
Address


ASHFORD | AL | 36312
City | State | ZIP Code

Country

**Date or dates debt was incurred**
Various
**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 21,922.62
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*:  25-12105

**3.23** **Nonpriority creditor's name and mailing address**

Albert Gonzalez

Creditor Name

Creditor's Notice name

Latorre Law Firm

Address

803 US Highway 70 SW

| Hickory | NC | 28602 |
|---------|-----|-------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

12/12/2024

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $ _____ Undetermined

*Check all that apply.*

☐ Contingent

☒ Unliquidated

☒ Disputed

**Basis for the claim:**

Workers Compensation

**Is the claim subject to offset?**

☒ No

☐ Yes

**3.24** **Nonpriority creditor's name and mailing address**

Alexander M Jenovese

Creditor Name

Erik E Hawks Esq

Creditor's Notice name

Hawks Law Group

Address

PO BOX 140967

| Orlando | FL | 32814 |
|---------|-----|-------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

12/10/2024

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $ _____ Undetermined

*Check all that apply.*

☐ Contingent

☒ Unliquidated

☒ Disputed

**Basis for the claim:**

General Liability

**Is the claim subject to offset?**

☒ No

☐ Yes

Debtor: American Signature, Inc.

Name

Case number *(if known)*  25-12105

**3.25 Nonpriority creditor's name and mailing address**

ALICE TAYLOR

Creditor Name

Creditor's Notice name

Address on file

Address

City State ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined

*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.26 Nonpriority creditor's name and mailing address**

ALISUE LLC C/O KIN PROPERTIES

Creditor Name

Creditor's Notice name

185 NW SPANISH RIVER BLVD

Address

STE 100

BOCA RATON FL 33431-4230

City State ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 6,926.95

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

| Debtor: | American Signature, Inc. | Case number *(if known)* | 25-12105 |
|---|---|---|---|
| | Name | | |

**3.27** **Nonpriority creditor's name and mailing address**

ALL SECURED SECURITY SERVICES
Creditor Name

Creditor's Notice name

343 E BARTHMAN AVE
Address

| COLUMBUS | OH | 43207 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                4,387.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.28** **Nonpriority creditor's name and mailing address**

ALLAN BUTLER
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.29 Nonpriority creditor's name and mailing address**

ALLEGIANCE STAFFING INC
Creditor Name

RAQUEL RAMIREZ
Creditor's Notice name

215 REMINGTON BLVD
Address

| BOLLINGBROK | IL | 60440 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $                626.98
*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐  No

☐  Yes

**3.30 Nonpriority creditor's name and mailing address**

ALLIED HOME LLC
Creditor Name

SHELLIE FERNANDEZ
Creditor's Notice name

6905 W ACCO STREET
Address

| MONTEBELLO | CA | 90640 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $              55,516.11
*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

Kroehler

**Is the claim subject to offset?**

☐  No

☐  Yes

Debtor: American Signature, Inc.

Name

Case number *(if known)*: 25-12105

---

**3.31 Nonpriority creditor's name and mailing address**

ALLIED INDUSTRIAL SUPPLY INC

Creditor Name

Creditor's Notice name

886 3RD AVE SE

Address

| HICKORY | NC | 28602 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $ 68.28

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Kroehler

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.32 Nonpriority creditor's name and mailing address**

AMAZON CAPITAL SERVICES INC

Creditor Name

Creditor's Notice name

410 TERRY AVENUE NORTH

Address

| SEATTLE | WA | 98109 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $ 571.03

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*    25-12105

Name

### 3.33 Nonpriority creditor's name and mailing address

AMBER JENNINGS
Creditor Name

Creditor's Notice name

Address on file
Address

City    State    ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $                    Undetermined
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No
☐ Yes

### 3.34 Nonpriority creditor's name and mailing address

AMBER SAMONS
Creditor Name

Creditor's Notice name

Address on file
Address

City    State    ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $                    Undetermined
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No
☐ Yes

---

Debtor: American Signature, Inc.
Name

Case number *(if known)*: 25-12105

**3.35 Nonpriority creditor's name and mailing address**

AMEREN MISSOURI
Creditor Name

Creditor's Notice name

Address

City          State          ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                7,302.67
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.36 Nonpriority creditor's name and mailing address**

AMERICAN FURNITURE
Creditor Name

HALL OF FAME FOUNDATION INC
Creditor's Notice name

311 S HAMILTON ST
Address

HIGH POINT      NC          27260

City          State          ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $              24,650.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor:  American Signature, Inc.

Case number *(if known)*  25-12105
_____
Name

**3.37** **Nonpriority creditor's name and mailing address**

AMERICAN GLOBAL LOGISTICS
Creditor Name

Creditor's Notice name

3399 PEACHTREE RD NE
Address

STE 1130

ATLANTA | GA | 30326
City | State | ZIP Code

Country

**Date or dates debt was incurred**
Various
**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $  18,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.38** **Nonpriority creditor's name and mailing address**

AMERICAN GLOBAL LOGISTICS LLC
Creditor Name

Creditor's Notice name

3399 PEACHTREE RD NE
Address

STE 1130

ATLANTA | GA | 30326
City | State | ZIP Code

Country

**Date or dates debt was incurred**
Various
**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $  82,128.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number (if known): 25-12105

**3.39 Nonpriority creditor's name and mailing address**

AMERICAN HOME FURNISHINGS
Creditor Name

ALLIANCE
Creditor's Notice name

1912 EASTCHESTER DR STE 100
Address

| HIGH POINT | NC | 27265 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 1,650.25
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.40 Nonpriority creditor's name and mailing address**

AMITY IMPORTS INC
Creditor Name

DBA AMITY HOME
Creditor's Notice name

2395 MIGUEL MIRANDA AVE
Address

| IRWINDALE | CA | 91010 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 7,146.00
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Trade Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.41 Nonpriority creditor's name and mailing address**

AMY NELSON CONSULTING LLC
Creditor Name

AMY NELSON CONSULTING, LLC
Creditor's Notice name

311 ELM ST, STE 270
Address

| CINCINNATI | OH | 45202 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 4,200.00
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.42 Nonpriority creditor's name and mailing address**

ANDERSON SMITH GROUP LLC
Creditor Name

JOEL HOSTETLER
Creditor's Notice name

8534 COTTER ST
Address

| LEWIS CENTER | OH | 43035 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 89,000.00
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

Name

**3.43 Nonpriority creditor's name and mailing address**

Andrew Sanchez

Creditor Name

Creditor's Notice name

Address on file

Address

| City | State | ZIP Code |
|------|-------|----------|

Country

**Date or dates debt was incurred**

11/19/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                     Undetermined

*Check all that apply.*

☐ Contingent

☒ Unliquidated

☒ Disputed

**Basis for the claim:**

General Liability

**Is the claim subject to offset?**

☒ No

☐ Yes

**3.44 Nonpriority creditor's name and mailing address**

Angela Sckronce

Creditor Name

Creditor's Notice name

Address on file

Address

| City | State | ZIP Code |
|------|-------|----------|

Country

**Date or dates debt was incurred**

5/15/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                     Undetermined

*Check all that apply.*

☐ Contingent

☒ Unliquidated

☒ Disputed

**Basis for the claim:**

General Liability

**Is the claim subject to offset?**

☒ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.45 Nonpriority creditor's name and mailing address**

ANNA MICHALSKI
Creditor Name

Creditor's Notice name

Address on file
Address

| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
Customer Refunds

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.46 Nonpriority creditor's name and mailing address**

ANTHONY CALIFORNIA INC
Creditor Name

Creditor's Notice name

14485 MONTE VISTA AVE
Address

| City | State | ZIP Code |
| CHINO | CA | 91710 |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 254,821.47
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Trade Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

3.47 **Nonpriority creditor's name and mailing address**

ANTOINETTE HAINES
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ _____ Undetermined
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No
☐ Yes

---

3.48 **Nonpriority creditor's name and mailing address**

Antoinette Holman-Thompson
Creditor Name

Creditor's Notice name

Timothy A Dachille & Associates
Address

20 S Charles St, Ste 1102

| | | |
|---|---|---|
| Baltimore | MD | 21201 |
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

3/15/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ _____ Undetermined
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**

General Liability

**Is the claim subject to offset?**

☒ No
☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.49 Nonpriority creditor's name and mailing address**

ANTONIO STRINGFELLOW
Creditor Name

Creditor's Notice name

Address on file
Address

City      State      ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                Undetermined
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.50 Nonpriority creditor's name and mailing address**

April Pollard
Creditor Name

Creditor's Notice name

Address on file
Address

City      State      ZIP Code

Country

**Date or dates debt was incurred**
4/16/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                Undetermined
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

General Liability

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| Debtor: | American Signature, Inc. | | Case number *(if known)* | 25-12105 |

**3.51 Nonpriority creditor's name and mailing address**

ART CARPET LLC
Creditor Name

Creditor's Notice name

6320 HIGHWAY 411 N
Address

| CHATSWORTH | GA | 30705 |
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 73,659.90
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.52 Nonpriority creditor's name and mailing address**

ARTHUR A. OLIVER & SON INC
Creditor Name

Creditor's Notice name

PO BOX 88
Address

| HIGH POINT | NC | 27261-0088 |
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 76,544.84
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Kroehler

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.53** **Nonpriority creditor's name and mailing address**

ARZO ZAMANI
Creditor Name

Creditor's Notice name

Address on file
Address

City          State          ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $          Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.54** **Nonpriority creditor's name and mailing address**

ASCEND LLC
Creditor Name

SHEREE MCPEAKE
Creditor's Notice name

HOLDINGS INC
Address

ASCEND TRANSPORTATION LLC

79 SAND PEBBLE DRIVE

JACKSON          TN          38305
City          State          ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $          9,514.21
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor:  American Signature, Inc.

Name

Case number *(if known)*    25-12105

**3.55  Nonpriority creditor's name and mailing address**

ASHLEY FURNITURE INDUSTRIES

Creditor Name

KRISTEN DRAZKOWSKI

Creditor's Notice name

ASHLEY FURNITURE INDUSTRIES

Address

ONE ASHLEY WAY

| ARCADIA | WI | 54612 |
|---------|-----|-------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $            1,185,819.87

*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐  No

☐  Yes

**3.56  Nonpriority creditor's name and mailing address**

ASPHALT SOLUTIONS INC

Creditor Name

BOB

Creditor's Notice name

PO BOX 3434

Address

| YOUNGSTOWN | OH | 44513 |
|------------|-----|-------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $                9,995.00

*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐  No

☐  Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.57  Nonpriority creditor's name and mailing address**

ASSOCIATED
Creditor Name

INDUSTRIES INC DBA ASSOCIATED
Creditor's Notice name

133 N SWIFT ROAD
Address

| ADDISON | IL | 60101 |
|---------|-----|--------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $                    7,581.61
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.58  Nonpriority creditor's name and mailing address**

ASSOCIATES INTERNATIONAL INC
Creditor Name

CINDY BROWN
Creditor's Notice name

100 ROGERS ROAD
Address

| WILMINGTON | DE | 19801 |
|------------|-----|--------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $                      473.68
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

| Debtor: | American Signature, Inc. | Case number *(if known)* | 25-12105 |
|---|---|---|---|
| | Name | | |

**3.59  Nonpriority creditor's name and mailing address**

ATHAK AKUER
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**   $                    Undetermined
*Check all that apply.*

☐  Contingent

☒  Unliquidated

☐  Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐  No

☐  Yes

**3.60  Nonpriority creditor's name and mailing address**

ATI INDUSTRIES
Creditor Name

Creditor's Notice name

27992 CAMINO CAPISTRANO
Address

UNIT K

| | | |
|---|---|---|
| LAGUNA NIGUEL | CA | 92677 |
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**   $                    27,675.50
*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐  No

☐  Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.61 Nonpriority creditor's name and mailing address**

ATLAS POWER WASH
Creditor Name

ROBIN MORGAN
Creditor's Notice name

ATLAS POWER WASH LLC
Address

818 GUNNERY HILL ROAD

SPOTSYLVANIA CTHSE | VA | 22551
City | State | ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 6,375.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.62 Nonpriority creditor's name and mailing address**

ATS INC
Creditor Name

Creditor's Notice name

725 OPPORTUNITY, PO BOX 1377
Address

ST CLOUD | MN | 56302
City | State | ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 38,309.89
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.63** **Nonpriority creditor's name and mailing address**

ATTENTIVE MOBILE INC
Creditor Name

SHAY LIANG
Creditor's Notice name

221 RIVER STREET, 9TH FLOOR
Address

| HOBOKEN | NJ | 07030 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 72,455.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.64** **Nonpriority creditor's name and mailing address**

AUBREY HARLEY
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.65 Nonpriority creditor's name and mailing address**

Austin Pope
Creditor Name

Creditor's Notice name

Address on file
Address

City    State    ZIP Code

Country

**Date or dates debt was incurred**

7/30/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined
*Check all that apply.*

☐ Contingent

☒ Unliquidated

☒ Disputed

**Basis for the claim:**

General Liability

**Is the claim subject to offset?**

☒ No

☐ Yes

**3.66 Nonpriority creditor's name and mailing address**

AXLE LOGISTICS LLC
Creditor Name

JACK BILBAO
Creditor's Notice name

835 N CENTRAL STREET
Address

KNOXVILLE    TN    37917
City    State    ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 7,522.10
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

| | |
|---|---|
| Debtor: | American Signature, Inc. |
| | Name |

Case number *(if known)*: 25-12105

**3.67 Nonpriority creditor's name and mailing address**

Ayana Veal
Creditor Name

Creditor's Notice name

Address on file
Address

| City | State | ZIP Code |
|---|---|---|

Country

**Date or dates debt was incurred**

7/24/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

General Liability

**Is the claim subject to offset?**

☑ No
☐ Yes

**3.68 Nonpriority creditor's name and mailing address**

B & G PROPERTIES LTD PARTNSHP
Creditor Name

Creditor's Notice name

26565 MILES ROAD
Address

SUITE 200

| City | State | ZIP Code |
|---|---|---|
| WARRENSVILLE HGTS | OH | 44128 |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 76,641.67
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No
☐ Yes

Debtor:  American Signature, Inc.

Case number *(if known)*:  25-12105

---

**3.69** **Nonpriority creditor's name and mailing address**

B YOUNGER DESIGNS
Creditor Name

B YOUNGER DESIGNS LLC
Creditor's Notice name

396 SOUTH CHESTERFIELD RD
Address

| COLUMBUS | OH | 43209 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $                360.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.70** **Nonpriority creditor's name and mailing address**

BAILEY CAVALIERI LLC
Creditor Name

Creditor's Notice name

ONE COLUMBUS
Address

10 WEST BROAD ST STE 2100

| COLUMBUS | OH | 43215-3422 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $             89,644.99
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor:  American Signature, Inc.

Case number *(if known)*:  25-12105

---

**3.71  Nonpriority creditor's name and mailing address**

BALGOT REALTY INC
Creditor Name

Creditor's Notice name

2540 VILLAGE COMMON DRIVE
Address

| ERIE | PA | 16506 |
|------|-----|-------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $                12,687.86
*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐  No

☐  Yes

---

**3.72  Nonpriority creditor's name and mailing address**

BALTIMORE WELDING SUPPLY CO
Creditor Name

Creditor's Notice name

2718 NORTH POINT BLVD
Address

| BALTIMORE | MD | 21222 |
|-----------|-----|-------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $                90.10
*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐  No

☐  Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.73 Nonpriority creditor's name and mailing address**

BARB KAFIL

Creditor Name

Creditor's Notice name

Address on file

Address

City          State          ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is:  $                 Undetermined

*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.74 Nonpriority creditor's name and mailing address**

BARBER MANUFACTURING COMPANY

Creditor Name

Creditor's Notice name

1824 BROWN ST

Address

PO BOX 2454

ANDERSON     IN          46018

City          State          ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is:  $                 83,715.40

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Kroehler

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.75 Nonpriority creditor's name and mailing address**

BARROW INDUSTRIES INC
Creditor Name

TOD BREENSTEIN
Creditor's Notice name

3 EDGEWATER DR
Address

PO BOX 9104

| NORWOOD | MA | 02062 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 58,280.56
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Kroehler

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.76 Nonpriority creditor's name and mailing address**

BARRY CLINE
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
Customer Refunds

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.77 Nonpriority creditor's name and mailing address**

BASSETT MIRROR CO INC
Creditor Name

Creditor's Notice name

1290 PHILPOTT DR
Address

PO BOX 627

| BASSETT | VA | 24055 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 29,475.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.78 Nonpriority creditor's name and mailing address**

BASSETT MIRROR COMPANY INC
Creditor Name

Creditor's Notice name

PO BOX 627
Address

| BASSETT | VA | 24055 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 65,936.75
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number (if known): 25-12105

**3.79 Nonpriority creditor's name and mailing address**

BATWINDER SINGH
Creditor Name

Creditor's Notice name

Address on file
Address

City          State          ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**   $                Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.80 Nonpriority creditor's name and mailing address**

BCS GROUP LLC
Creditor Name

Creditor's Notice name

4005 HARDIN CREEK RD
Address

CLIFTON       TN            38425
City          State          ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**   $               21,176.90
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor:  American Signature, Inc.

Case number *(if known)*  25-12105

---

**3.81  Nonpriority creditor's name and mailing address**

BEAUDRY ENGRAVING
Creditor Name

BEAUDRY ENGRAVING
Creditor's Notice name

PO BOX 16
Address

| CUMMING | GA | 30028 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $  487.40
*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐  No

☐  Yes

---

**3.82  Nonpriority creditor's name and mailing address**

BEHOLD HOME INC
Creditor Name

Creditor's Notice name

60012 INDUSTRIAL STREET
Address

| SMITHVILLE | MS | 38870 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $  580.00
*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐  No

☐  Yes

---

Debtor: American Signature, Inc.
Name

Case number *(if known)* 25-12105

**3.83 Nonpriority creditor's name and mailing address**

BELDEN PARK DELAWARE LLC
Creditor Name

DBA BELDEN PARK DELAWARE LLC
Creditor's Notice name

629 EUCLID AVE STE 1300
Address

| CLEVELAND | OH | 44114 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $          105,554.75
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.84 Nonpriority creditor's name and mailing address**

BEN LONG
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $          Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

Name

---

**3.85 Nonpriority creditor's name and mailing address**

BERNET INTERNATIONAL TRADING
Creditor Name

Creditor's Notice name

12121 WILSHIRE BLVD
Address

SUITE 1200

| LOS ANGELES | CA | 90025 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 142,092.84
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Kroehler

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.86 Nonpriority creditor's name and mailing address**

BESSIE STEWART-BANKS
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

| | |
|---|---|
| 3.87 **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** $ 46,030.32 |

BEST BUY
Creditor Name

*Check all that apply.*

☐ Contingent

SDS 12-0918
Creditor's Notice name

☐ Unliquidated

☐ Disputed

P.O. BOX 86
Address

**Basis for the claim:**

Expense Payable

| MINNEAPOLIS | MN | 55486-0918 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Is the claim subject to offset?**

☐ No

**Last 4 digits of account**

☐ Yes

**number**

| | |
|---|---|
| 3.88 **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** $ Undetermined |

Beth Beckovich
Creditor Name

*Check all that apply.*

☐ Contingent

Creditor's Notice name

☒ Unliquidated

☒ Disputed

Address on file
Address

**Basis for the claim:**

General Liability

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
8/28/2025

**Is the claim subject to offset?**

☒ No

**Last 4 digits of account**

☐ Yes

**number**

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**Name**

---

**3.89 Nonpriority creditor's name and mailing address**

BILL & MIKE'S PHOTO INC

Creditor Name

DBA MIDWEST PHOTO

Creditor's Notice name

2887 SILVER DRIVE

Address

| COLUMBUS | OH | 43211 |
|----------|-----|-------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 970.92

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.90 Nonpriority creditor's name and mailing address**

Billie Fraley

Creditor Name

Creditor's Notice name

Address on file

Address

| Glen Burnie | MD | 21060 |
|-------------|-----|-------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

12/17/2024

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined

*Check all that apply.*

☐ Contingent

☑ Unliquidated

☑ Disputed

**Basis for the claim:**

Workers Compensation

**Is the claim subject to offset?**

☑ No

☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

Name

**3.91 Nonpriority creditor's name and mailing address**

Billie Fraley

Creditor Name

Creditor's Notice name

Address on file

Address

| Baltimore | MD | 21229-2236 |
|-----------|-----|-----------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

12/28/2024

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $        Undetermined

*Check all that apply.*

☐ Contingent

☑ Unliquidated

☑ Disputed

**Basis for the claim:**

Workers Compensation

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.92 Nonpriority creditor's name and mailing address**

BLUECORE INC

Creditor Name

Creditor's Notice name

222 BROADWAY, FLOOR 16

Address

| NEW YORK | NY | 10038 |
|----------|-----|-------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $        154,866.68

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.
Name

Case number *(if known)*  25-12105

**3.93** **Nonpriority creditor's name and mailing address**

BLUEPORT
Creditor Name

Creditor's Notice name

68 HARRISON AVE
Address

SUITE 605 PMB 138380

| BOSTON | MA | 02111 |
|--------|-----|-------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $                174,639.76
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.94** **Nonpriority creditor's name and mailing address**

Bob Loesch
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|--------|-----|-------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
8/10/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $                Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☑ Disputed

**Basis for the claim:**

General Liability

**Is the claim subject to offset?**

☑ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

Name

**3.95 Nonpriority creditor's name and mailing address**

BOLT & TOOL SUPPLY HICKORY
Creditor Name

Creditor's Notice name

416 9TH STREET SE
Address

| HICKORY | NC | 28602 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $                    263.49
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.96 Nonpriority creditor's name and mailing address**

BONNIE BRAND
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $                Undetermined
*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.97 Nonpriority creditor's name and mailing address**

BOWMAN SALES & EQUIPMENT INC
Creditor Name

Creditor's Notice name

PO BOX 433
Address

| WILLIAMSPORT | MD | 21795 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 914.36
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.98 Nonpriority creditor's name and mailing address**

BRADLEY TRAILER & TIRE REPAIR
Creditor Name

BRADLEY TRAILER & TIRE REPAIR
Creditor's Notice name

6511 ROCKY FORD LN
Address

| RUTHER GLEN | VA | 22546 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 13,814.59
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

| | |
|---|---|
| Debtor: American Signature, Inc. | Case number *(if known)*  25-12105 |
| Name | |

**3.99 Nonpriority creditor's name and mailing address**

BRASEIDE DISPLAYS
Creditor Name

Creditor's Notice name

795 BARTLETT AVE
Address

| ANTIOCH | IL | 60002 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $                2,642.57
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.100 Nonpriority creditor's name and mailing address**

BRE RETAIL RESIDUAL NC OWNER
Creditor Name

DBA BRE RETAIL RESIDUAL NC
Creditor's Notice name

ONE FAYETTE ST STE 150
Address

| CONSHOHOCKE N | PA | 19428 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $               51,461.54
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.
Name

Case number *(if known)*:  25-12105

---

**3.101 Nonpriority creditor's name and mailing address**

BREAKTHROUGH RESEARCH INC
Creditor Name

Creditor's Notice name

Address

City        State        ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $              23,700.00
*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐  No

☐  Yes

---

**3.102 Nonpriority creditor's name and mailing address**

BREAKTHROUGH T1D SOUTHERN &
Creditor Name

EILEEN NELSON
Creditor's Notice name

CENTRAL OHIO CHAPTER
Address

PO BOX 5005

HAGERSTOWN     MD        21741-5005
City        State        ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $             196,800.00
*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐  No

☐  Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.103 Nonpriority creditor's name and mailing address**

Brian  Hurst
Creditor Name

_____
Creditor's Notice name

Address on file
Address

_____

_____

| Meigs | GA | 31765 |
|---|---|---|
| City | State | ZIP Code |

_____
Country

**Date or dates debt was incurred**

12/20/2024

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $ _____ Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☑ Disputed

**Basis for the claim:**

Workers Compensation

**Is the claim subject to offset?**

☑ No

☐ Yes

---

**3.104 Nonpriority creditor's name and mailing address**

BRIAN MCKIBBEN
Creditor Name

_____
Creditor's Notice name

Address on file
Address

_____

_____

| | | |
|---|---|---|
| City | State | ZIP Code |

_____
Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $ _____ Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor:    American Signature, Inc.
Name

Case number *(if known)*    25-12105

**3.105 Nonpriority creditor's name and mailing address**

BRIAN SCOTT TROESCH
Creditor Name

Creditor's Notice name

Address on file
Address

City                State        ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $                  420.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.106 Nonpriority creditor's name and mailing address**

BRIANNICA TONKINS
Creditor Name

Creditor's Notice name

Address on file
Address

City                State        ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $              Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

| Debtor: | American Signature, Inc. | Case number *(if known)* | 25-12105 |
| --- | --- | --- | --- |
| | Name | | |

**3.107 Nonpriority creditor's name and mailing address**

BRIXMOR HOLDINGS 10 SPE LLC
Creditor Name

JALAINE BRADY
Creditor's Notice name

BRIXMOR HOLDINGS 10 SPE LLC
Address

ONE FAYETTE STREET, SUITE 150

| CONSHOHOCKEN | PA | 19428 |
| --- | --- | --- |
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**   $                60,577.60
*Check all that apply.*

☐  Contingent
☐  Unliquidated
☐  Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐  No
☐  Yes

**3.108 Nonpriority creditor's name and mailing address**

BRIXMOR OPERATING PARTNERSHIP
Creditor Name

DBA BRIXMOR OPERATING
Creditor's Notice name

ONE FAYETTE ST STE 150
Address

| CONSHOHOCKEN | PA | 19428 |
| --- | --- | --- |
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**   $                98,183.57
*Check all that apply.*

☐  Contingent
☐  Unliquidated
☐  Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐  No
☐  Yes

Debtor: American Signature, Inc.

Name

Case number *(if known)*    25-12105

**3.109 Nonpriority creditor's name and mailing address**

BRIXMOR/IA REGENCY PARK SC LLC

Creditor Name

Creditor's Notice name

LP BRIXMOR/IA REGENCY PARK SC

Address

200 RIDGE PIKE, SUITE 100

| CONSHOHOCKEN | PA | 19428 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $              47,597.59

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.110 Nonpriority creditor's name and mailing address**

BROAD STREET FF LLC

Creditor Name

C/O RVG MANAGEMENT & DEV CO

Creditor's Notice name

1000 NORTH FRONT ST STE 500

Address

| WORMLEYSBURG | PA | 17043 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $              60,640.50

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor:   American Signature, Inc.

Case number *(if known)*    25-12105

Name

**3.111 Nonpriority creditor's name and mailing address**

BROADLEAF CONTRACTING INC

Creditor Name

Creditor's Notice name

PO BOX 2917

Address

| MOULTRIE | GA | 31776 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**   $              14,527.01

*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐  No

☐  Yes

**3.112 Nonpriority creditor's name and mailing address**

BROADSTONE NET LEASE LLC

Creditor Name

BROADSTONE AVF MICHIGAN LLC

Creditor's Notice name

207 HIGH POINT DRIVE

Address

SUITE 300

| VICTOR | NY | 14564 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**   $             570,992.92

*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐  No

☐  Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.113 Nonpriority creditor's name and mailing address**

Brooke Tarrant
Creditor Name

Creditor's Notice name

Address on file
Address

City          State          ZIP Code

Country

**Date or dates debt was incurred**
6/14/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $          Undetermined
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

General Liability

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.114 Nonpriority creditor's name and mailing address**

BROWARD COUNTY REVENUE
Creditor Name

GOVERNMENTAL CENTER ANNEX
Creditor's Notice name

115 S ANDREWS AVE
Address

RM A-100

FT LAUDERDALE    FL          33301-1895
City          State          ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $          227,422.57
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No
☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

Name

---

**3.115 Nonpriority creditor's name and mailing address**

BRUCE BOCHENEK SALES INC
Creditor Name

Creditor's Notice name

7318 WEST 90TH STREET
Address

| BRIDGEVIEW | IL | 60455 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 3,396.68
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.116 Nonpriority creditor's name and mailing address**

BUCKEYE CULLIGAN
Creditor Name

DBA BUCKEYE CULLIGAN
Creditor's Notice name

4040 FONDORF DR
Address

| COLUMUBS | OH | 43228 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 1,414.46
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

Name

**3.117 Nonpriority creditor's name and mailing address**

BUCS BUCKEYE UNITED CONTAINER
Creditor Name

ELLEN EVERSOLE
Creditor's Notice name

SERVICES
Address

14189 EATON PIKE

| NEW LEBANON | OH | 45345 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                11,402.37
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.118 Nonpriority creditor's name and mailing address**

BUNGII LLC
Creditor Name

Creditor's Notice name

11011 KING ST, SUITE 280
Address

| OVERLAND PARK | KS | 66210 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                20,930.49
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.119 Nonpriority creditor's name and mailing address**

BUREAU VERITAS CONSUMER
Creditor Name

PRODUCTS SERVICES INC
Creditor's Notice name

100 NORTHPOINTE PARKWAY
Address

| BUFFALO | NY | 14228 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $        200.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.120 Nonpriority creditor's name and mailing address**

BUTCH . NAGLE
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $        Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor:  American Signature, Inc.
Name

Case number *(if known)*    25-12105

**3.121  Nonpriority creditor's name and mailing address**

C & F ENTERPRISES INC
Creditor Name

AR Team
Creditor's Notice name

DBA GALLERIE II
Address

819 BLUECRAB ROAD

| NEWPORT NEWS | VA | 23606 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $    3,072.00
*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐  No

☐  Yes

**3.122  Nonpriority creditor's name and mailing address**

CALVIN SWEENEY
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $    Undetermined
*Check all that apply.*

☐  Contingent

☑  Unliquidated

☐  Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐  No

☐  Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.123 Nonpriority creditor's name and mailing address**

CAMERON GIBSON
Creditor Name

Creditor's Notice name

Address on file
Address

City                State                ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $                150.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.124 Nonpriority creditor's name and mailing address**

Candice Fullard
Creditor Name

Creditor's Notice name

Address on file
Address

City                State                ZIP Code

Country

**Date or dates debt was incurred**
8/9/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $            Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☑ Disputed

**Basis for the claim:**

General Liability

**Is the claim subject to offset?**

☑ No

☐ Yes

| Debtor: | American Signature, Inc. | Case number *(if known)* | 25-12105 |
|---|---|---|---|
| | Name | | |

**3.125 Nonpriority creditor's name and mailing address**

CANDISE LOVE
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined

*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.126 Nonpriority creditor's name and mailing address**

CANIPE & LYNN ELECTRIC MOTOR
Creditor Name

Creditor's Notice name

1909 1ST AVE SW
Address

| HICKORY | NC | 28602 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 100.00

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.127 Nonpriority creditor's name and mailing address**

CANTEEN VENDING
Creditor Name

MICHELLE KEISTLER
Creditor's Notice name

DBA CANTEEN
Address

2400 YORKMONT ROAD

| CHARLOTTE | NC | 28217 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 3,041.82
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.128 Nonpriority creditor's name and mailing address**

CANTON CORNERS FORD ROAD LLC
Creditor Name

DORIAN KILGORE
Creditor's Notice name

17800 LAUREL PARK DRIVE NORTH
Address

SUITE 200C

| LIVONIA | MI | 48152 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 52,633.35
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number (if known): 25-12105

**3.129 Nonpriority creditor's name and mailing address**

CARDINAL CANTEEN FOOD SERVICE
Creditor Name

DBA CARDINAL CANTEEN FOOD SERV
Creditor's Notice name

914 CAVALIER BLVD
Address

| CHESAPEAKE | VA | 23323 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 2,519.09
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.130 Nonpriority creditor's name and mailing address**

CAROL FIALA
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined
*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

Name

**3.131 Nonpriority creditor's name and mailing address**

CAROLINA HANDLING LLC

Creditor Name

Creditor's Notice name

4835 SIRONA DRIVE

Address

| CHARLOTTE | NC | 28273 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 5,182.75

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.132 Nonpriority creditor's name and mailing address**

CAROLINA TAPE AND SUPPLY CORP

Creditor Name

Creditor's Notice name

502 19TH STREET PLACE SE

Address

| HICKORY | NC | 28602 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 1,890.00

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Kroehler

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.
Name

Case number (if known): 25-12105

**3.133 Nonpriority creditor's name and mailing address**

CAROLINE CO. TREASURER
Creditor Name

Creditor's Notice name

P.O. BOX 447
Address

| BOWLING GREEN | VA | 22427 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 89.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.134 Nonpriority creditor's name and mailing address**

CAROLYN WEITZNER
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

### 3.135 Nonpriority creditor's name and mailing address

CARPENTER COMPANY
Creditor Name

Creditor's Notice name

5016 MONUMENT AVE
Address

| RICHMOND | VA | 23230-3620 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                64,120.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Kroehler

**Is the claim subject to offset?**

☐ No

☐ Yes

### 3.136 Nonpriority creditor's name and mailing address

CARRIE MONTGOMERY
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.
Name

Case number *(if known)*    25-12105

**3.137** **Nonpriority creditor's name and mailing address**

CARRIER CORPORATION
Creditor Name

TARUN JONES
Creditor's Notice name

29917 NETWORK PLACE
Address

| CHICAGO | IL | 60673-1299 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $    106,579.98
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.138** **Nonpriority creditor's name and mailing address**

CARTUS CORPORATION
Creditor Name

ELIZABETH BOLUCH
Creditor's Notice name

175 PARK AVENUE
Address

| MADISON | NJ | 07940 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $    29,160.43
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.139 Nonpriority creditor's name and mailing address**

CASTERA TRANSPORTATION
Creditor Name

Creditor's Notice name

18613 VILLAGE FOUNTAIN DR
Address

| GERMANTOWN | MD | 20874 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 527,031.26
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.140 Nonpriority creditor's name and mailing address**

CBTS HOLDINGCO LLC
Creditor Name

JASON KETTERER
Creditor's Notice name

CBTS TECHNOLOGY SOLUTIONS
Address

25 MERCHANT STREET

| CINCINNATI | OH | 45246 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 10,689.30
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.141 Nonpriority creditor's name and mailing address**

CDW DIRECT
Creditor Name

Creditor's Notice name

300 N MILWAUKEE AVE
Address

| VERNON HILLS | IL | 60061 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                12,367.99
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.142 Nonpriority creditor's name and mailing address**

CELISSE BARNES
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*   25-12105

**3.143** **Nonpriority creditor's name and mailing address**

CFP FIRE PROTECTION INC
Creditor Name

DBA CONSOLIDATED FIRE PROTECT
Creditor's Notice name

153 TECHNOLOGY DR SUITE #200
Address

| IRVINE | CA | 92618 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is:   $                96,868.99
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.144** **Nonpriority creditor's name and mailing address**

CHABAD LUBAVITCH OF GREENSBORO
Creditor Name

Creditor's Notice name

1102 BEARHOLLOW RD
Address

| GREENSBORO | NC | 27410 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is:   $                26,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number (if known): 25-12105

**3.145 Nonpriority creditor's name and mailing address**

CHAQUITA BROWN
Creditor Name

Creditor's Notice name

Address on file
Address

City          State          ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $          Undetermined
*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**
☐ No

☐ Yes

**3.146 Nonpriority creditor's name and mailing address**

CHARLES BUCHNAN
Creditor Name

Creditor's Notice name

Address on file
Address

City          State          ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $          Undetermined
*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**
☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.147 Nonpriority creditor's name and mailing address**

Charles Ryan
Creditor Name

Creditor's Notice name

Address on file
Address

| White Oak | PA | 15131-1547 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

12/21/2024

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $              Undetermined
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

Workers Compensation

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.148 Nonpriority creditor's name and mailing address**

CHARLES TRIANGLE LLC
Creditor Name

Creditor's Notice name

3030 GREENMOUNT AVE
Address

SUITE 300, PMB324344

| BALTIMORE | MD | 21218 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $              23,304.68
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.149 Nonpriority creditor's name and mailing address**

Charlin/Seven Manuel
Creditor Name

Creditor's Notice name

Address on file
Address

City        State        ZIP Code

Country

**Date or dates debt was incurred**

7/1/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

General Liability

**Is the claim subject to offset?**

☑ No
☐ Yes

---

**3.150 Nonpriority creditor's name and mailing address**

CHENG YE FURNITURE LIMITED
Creditor Name

STEVE OU
Creditor's Notice name

UNITD18,3/F, WONG KING
Address

INDUSTRIAL BUILDING, NO2

TAIYAU STREET

KL
City        State        ZIP Code

Hong Kong
Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 235,396.07
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No
☐ Yes

---

Official Form 206E/F          **Schedule E/F: Creditors Who Have Unsecured Claims**

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

Name

**3.151  Nonpriority creditor's name and mailing address**

Cheryl Beck

Creditor Name

Creditor's Notice name

Address on file

Address

| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

9/13/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $              Undetermined

*Check all that apply.*

☐ Contingent

☑ Unliquidated

☑ Disputed

**Basis for the claim:**

General Liability

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.152  Nonpriority creditor's name and mailing address**

CHRIS DLUGOPOLSKI

Creditor Name

Creditor's Notice name

Address on file

Address

| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $              Undetermined

*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)* 25-12105

**3.153 Nonpriority creditor's name and mailing address**

CHRIS MCCALLAR
Creditor Name

Creditor's Notice name

Address on file
Address

| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various
**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ _____ Undetermined
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No
☐ Yes

**3.154 Nonpriority creditor's name and mailing address**

CHRISTINE MARTIN
Creditor Name

Creditor's Notice name

Address on file
Address

| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various
**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ _____ Undetermined
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.155  Nonpriority creditor's name and mailing address**

Christopher Hunter
Creditor Name

Ryan P Alderson
Creditor's Notice name

Alderson Law
Address

12 Whisett

| Greenville | SC | 29601 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
8/25/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**   $  Undetermined
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
General Liability

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.156  Nonpriority creditor's name and mailing address**

CINTAS CORPORATION
Creditor Name

CINTAS CORPORATE SERVICES BRENDA NORHEIM
Creditor's Notice name

PO BOX 625737
Address

| CINCINNATI | OH | 45262-5737 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**   $  123,078.29
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.157** **Nonpriority creditor's name and mailing address**

CINTAS CORPORATION NO 2
Creditor Name

VALERIE SCORZO
Creditor's Notice name

97627 EAGLE WAY
Address

| CHICAGO | IL | 60678 |
|---------|-----|-------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ 3,280.15
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.158** **Nonpriority creditor's name and mailing address**

CINTAS FIRST AID & SAFETY
Creditor Name

DBA CINTAS FIRST AID & SAFETY
Creditor's Notice name

PO BOX 631025
Address

| CINCINNATI | OH | 45263-1025 |
|------------|-----|------------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ 358.10
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*  25-12105

**3.159** **Nonpriority creditor's name and mailing address**

CIRCLE EXPRESS INC
Creditor Name

Creditor's Notice name

PO BOX 598
Address

| GRANVILLE | OH | 43023 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is:    $    3,209.01
*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐  No

☐  Yes

**3.160** **Nonpriority creditor's name and mailing address**

CIRCLE LOGISTICS INC
Creditor Name

JAY PRICE
Creditor's Notice name

PO BOX 8067
Address

| FORT WAYNE | IN | 46898 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is:    $    825.00
*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐  No

☐  Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

Name

3.161 **Nonpriority creditor's name and mailing address**

CITY OF DEARBORN

Creditor Name

TREASURERS OFFICE

Creditor's Notice name

DEARBORN CITY HALL

Address

13615 MICHIGAN AVE

| DEARBORN | MI | 48126-0490 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                2,539.93

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

3.162 **Nonpriority creditor's name and mailing address**

CITY OF NEWPORT NEWS

Creditor Name

MARTY G EUBANK, TREASURER

Creditor's Notice name

2400 WASHINGTON AVE

Address

| NEWPORT NEWS | VA | 23607 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                985.68

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.163 Nonpriority creditor's name and mailing address**

CITY OF THOMASVILLE
*Creditor Name*

*Name*

TAX DEPARTMENT
*Creditor's Notice name*

PO BOX 1540
*Address*

| THOMASVILLE | GA | 31799-1540 |
|---|---|---|
| City | State | ZIP Code |

*Country*

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $  77,121.43
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No
☐ Yes

---

**3.164 Nonpriority creditor's name and mailing address**

CITY OF WESTLAND
*Creditor Name*

CITY CLERKS OFFICE
*Creditor's Notice name*

36601 FORD ROAD
*Address*

| WESTLAND | MI | 48185 |
|---|---|---|
| City | State | ZIP Code |

*Country*

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $  30.05
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No
☐ Yes

---

| Debtor: | American Signature, Inc. | Case number *(if known)* | 25-12105 |
| | Name | | |

**3.165 Nonpriority creditor's name and mailing address**

CLAIRE COLEMAN
Creditor Name

Creditor's Notice name

Address on file
Address

City                State                ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                Undetermined
*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.166 Nonpriority creditor's name and mailing address**

CLASSIC CONCEPTS
Creditor Name

BRENDA RODRIGUEZ
Creditor's Notice name

DBA CLASSIC HOME
Address

4505 BANDINI BLVD

VERNON          CA                90058
City            State            ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                305,024.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.167 Nonpriority creditor's name and mailing address**

CLASSIC CONCEPTS INC
Creditor Name

DBA CLASSIC HOME
Creditor's Notice name

4505 BANDINI BLVD
Address

| VERNON | CA | 90058 |
|--------|-----|-------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 12,403.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.168 Nonpriority creditor's name and mailing address**

CLASSY ART LLC
Creditor Name

Creditor's Notice name

300 N YORK STREET
Address

| HOUSTON | TX | 77003 |
|---------|-----|-------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 0.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.169 Nonpriority creditor's name and mailing address**

CLEAN INNOVATIONS
Creditor Name

DBA CLEAN INNOVATIONS
Creditor's Notice name

575 E ELEVENTH AVE
Address

| COLUMBUS | OH | 43211 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ 7,025.39
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.170 Nonpriority creditor's name and mailing address**

CLEO COMMUNICATIONS US LLC
Creditor Name

Creditor's Notice name

4949 HARRISON AVE SUITE 200
Address

| ROCKFORD | IL | 61108 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ 25,147.55
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.171** **Nonpriority creditor's name and mailing address**

CLIPPING PATH
Creditor Name

GAZI MOHAMMAD SHAFIULLAH
Creditor's Notice name

221 HOUGANG STREET #08-21
Address

| SINGAPORE | | 530221 |
|---|---|---|
| City | State | ZIP Code |

Singapore
Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $    1,035.55
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.172** **Nonpriority creditor's name and mailing address**

CMS/NEXTECH
Creditor Name

MISTY BAME
Creditor's Notice name

CMS/NEXTECH
Address

1045 S JOHN RODES BLVD

| MELBOURNE | FL | 32904 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $    1,180.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.173 Nonpriority creditor's name and mailing address**

COBB PLACE SHOPS LLC
Creditor Name

Creditor's Notice name

20900 NE 30TH AVE, STE 715
Address

| AVENTURA | FL | 33180 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 148,147.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.174 Nonpriority creditor's name and mailing address**

COLONIAL WEBB CONTRACTORS CO
Creditor Name

Creditor's Notice name

1920 E PARHAM ROAD
Address

| RICHMOND | VA | 23228 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 12,879.49
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*  25-12105

**3.175  Nonpriority creditor's name and mailing address**

COLUMBIA SC #170
Creditor Name

Creditor's Notice name

4300 E 5TH AVE
Address

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $ 58,487.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.176  Nonpriority creditor's name and mailing address**

COM ED
Creditor Name

Creditor's Notice name

Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $ 0.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.177 Nonpriority creditor's name and mailing address**

COMFORT SYSTEMS USA
Creditor Name

Creditor's Notice name

2655 FORTUNE CIRCLE WEST
Address

SUITE E

| INDAINAPOLIS | IN | 46241 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $ 9,217.27
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.178 Nonpriority creditor's name and mailing address**

COMMONWEALTH FIRE PROTECTION
Creditor Name

JARED BONAMICO
Creditor's Notice name

COMPANY
Address

2749 CREEK HILL RD

PO BOX 351

| LEOLA | PA | 17540 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $ 350.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.179 Nonpriority creditor's name and mailing address**

COMM-TEST ELECTRIC INC
Creditor Name

Creditor's Notice name

2223 W 107TH ST
Address

| CHICAGO | IL | 60643 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 303,825.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.180 Nonpriority creditor's name and mailing address**

COMPLEX INDUSTRIES INC
Creditor Name

HARRY LIAW
Creditor's Notice name

DBA CRESTVIEW COLLECTION
Address

5768 DISTRIBUTION DR

| MEMPHIS | TN | 38141 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 130,480.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.181 Nonpriority creditor's name and mailing address**

COMPLEX INDUSTRIES INC
Creditor Name

MARY SOWELL
Creditor's Notice name

DBA CRESTVIEW COLLECTION
Address

4300 CONCORDE RD

| MEMPHIS | TN | 38118 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $    113,644.86
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.182 Nonpriority creditor's name and mailing address**

COMPRESSED AIR SYSTEMS
Creditor Name

CAMERON EVANS
Creditor's Notice name

ATLAS COPCO COMPRESSORS LLC
Address

300 TECHNOLOGY CENTER WAY

SUITE 550

| ROCK HILL | SC | 29730 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $    1,678.79
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Kroehler

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number *(if known):* 25-12105

Name

**3.183 Nonpriority creditor's name and mailing address**

CONOVER HOME & COMMERICAL HDWR
Creditor Name

DBA CONOVER HOME &
Creditor's Notice name

COMMERICAL HARDWARE
Address

101 2ND ST SW

| CONOVER | NC | 28613 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 474.61
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Kroehler

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.184 Nonpriority creditor's name and mailing address**

CONSOLIDATED CHASSIS
Creditor Name

EMMA DESMOND
Creditor's Notice name

MANAGEMENT LLC DBA SACP 3.0
Address

100 ENTERPRISE DRIVE, STE 601

| ROCKAWAY | NJ | 07866 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 28.49
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*:  25-12105

Name

---

**3.185 Nonpriority creditor's name and mailing address**

CONSUMERS ENERGY COMPANY

Creditor Name

Creditor's Notice name

PAYMENT CENTER

Address

PO BOX 740309

| CINCINNATI | OH | 45274-0309 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $             484.23

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.186 Nonpriority creditor's name and mailing address**

CONTI FENN LLC

Creditor Name

BETH

Creditor's Notice name

36 SOUTH CHARLES STREET

Address

SUITE 2501

| BALTIMORE | MD | 21201 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $          10,567.46

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor:  American Signature, Inc.

Case number *(if known)*   25-12105

---

**3.187 Nonpriority creditor's name and mailing address**

Cora Gloster

Creditor Name

Creditor's Notice name

Address on file

Address

| City | State | ZIP Code |
|------|-------|----------|

Country

**Date or dates debt was incurred**

6/9/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☑ Disputed

**Basis for the claim:**

General Liability

**Is the claim subject to offset?**

☑ No

☐ Yes

---

**3.188 Nonpriority creditor's name and mailing address**

Cordnesha Bolds

Creditor Name

Creditor's Notice name

Vincent L Dimmock & Associates

Address

3355 Lenox Rd NE

| City | State | ZIP Code |
|------|-------|----------|
| Atlanta | GA | 30326 |

Country

**Date or dates debt was incurred**

4/8/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☑ Disputed

**Basis for the claim:**

General Liability

**Is the claim subject to offset?**

☑ No

☐ Yes

---

Debtor:  American Signature, Inc.

Case number *(if known)*:  25-12105

**3.189  Nonpriority creditor's name and mailing address**

Cory  Benoit

Creditor Name

Creditor's Notice name

Address on file

Address

| City | State | ZIP Code |
|------|-------|----------|

Country

**Date or dates debt was incurred**

11/11/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $        Undetermined

*Check all that apply.*

☐  Contingent

☒  Unliquidated

☒  Disputed

**Basis for the claim:**

General Liability

**Is the claim subject to offset?**

☒  No

☐  Yes

**3.190  Nonpriority creditor's name and mailing address**

COSCO CONTAINER LINES AMERICA

Creditor Name

Creditor's Notice name

378 DONG DA MING RD

Address

| City | State | ZIP Code |
|------|-------|----------|
| SHANGHAI | | 200081 |

China

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $        129,125.00

*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐  No

☐  Yes

Debtor:   American Signature, Inc.

Case number *(if known)*     25-12105

---

**3.191 Nonpriority creditor's name and mailing address**

CPP RIVER FALLS SOLE MEMBER

Creditor Name

DBA CPP RIVER FALLS SPE I LLC

Creditor's Notice name

1313 FOOTHILL BLVD STE 2

Address

| LA CANADA FLINTRID | CA | 91011 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $                    60,522.69
*Check all that apply.*

☐   Contingent

☐   Unliquidated

☐   Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐   No

☐   Yes

---

**3.192 Nonpriority creditor's name and mailing address**

CRANBERRY #184

Creditor Name

Creditor's Notice name

4300 E 5TH AVE

Address

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $                    472.50
*Check all that apply.*

☐   Contingent

☐   Unliquidated

☐   Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐   No

☐   Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.193** **Nonpriority creditor's name and mailing address**

CSC CORPORATE DOMAINS INC
Creditor Name

Creditor's Notice name

P.O. BOX 13397
Address

| PHILADELPHIA | PA | 19101-3397 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 3,971.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.194** **Nonpriority creditor's name and mailing address**

CT MATTRESS BROTHER CO LTD
Creditor Name

STACEY MI
Creditor's Notice name

7/788 MOO6
Address

T MAPYANGPORN

A PLUAK DAENG

| RAYONG | | 21140 |
|---|---|---|
| City | State | ZIP Code |

Thailand
Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 1,330,435.87
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)* 25-12105

**3.195 Nonpriority creditor's name and mailing address**

CTO24 CAROLINA LLC
Creditor Name

DBA CTO24 CAROLINA LLC
Creditor's Notice name

1140 N WILLIAMSON BLVD STE 140
Address

| DAYTONA BEACH | FL | 32114 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 59,803.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.196 Nonpriority creditor's name and mailing address**

CULLIGAN OF ANN ARBOR/DETROIT
Creditor Name

CULLIGAN OF ANN ARBOR/DETROIT
Creditor's Notice name

46902 LIBERTY DR
Address

| WIXOM | MI | 48393 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 70.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number (if known): 25-12105

Name

**3.197 Nonpriority creditor's name and mailing address**

CULLIGAN OF CLEVELAND
Creditor Name

DBA CULLIGAN OF CLEVELAND
Creditor's Notice name

4722 SPRING ROAD
Address

| BROOKLYN HEIGHTS | OH | 44131 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**   $   1,093.61

*Check all that apply.*

☐   Contingent

☐   Unliquidated

☐   Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐   No

☐   Yes

**3.198 Nonpriority creditor's name and mailing address**

CULLIGAN OF FAIRFIELD
Creditor Name

GUIN SCHNEIDER
Creditor's Notice name

CULLIGAN
Address

9399 W HIGGINS RD, SUITE 1100

| ROSEMONT | IL | 60018 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**   $   19.30

*Check all that apply.*

☐   Contingent

☐   Unliquidated

☐   Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐   No

☐   Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

Name

**3.199** **Nonpriority creditor's name and mailing address**

CULLIGAN OF NW OHIO
Creditor Name

MICHELLE
Creditor's Notice name

CULLIGAN OF NORTHWEST OHIO
Address

PO BOX 168

| BOWLING GREEN | OH | 43402 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 168.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.200** **Nonpriority creditor's name and mailing address**

CULLIGAN WATER OF INDY
Creditor Name

CULLIGAN WATER OF INDIANAPOLIS
Creditor's Notice name

8745 RAWLES AVE
Address

| INDIANAPOLIS | IN | 46219 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 330.77
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number (if known): 25-12105

**3.201 Nonpriority creditor's name and mailing address**

CULP INC
Creditor Name

Creditor's Notice name

PO BOX 751007
Address

| CHARLOTTE | NC | 28275 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 29,918.57
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Kroehler

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.202 Nonpriority creditor's name and mailing address**

CURTIS MCCREERY
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*    25-12105

**3.203** **Nonpriority creditor's name and mailing address**

CUSTOM TRANSPORT INC

Creditor Name

LIZ NASH

Creditor's Notice name

109 LINEBERGER RD SE

Address

| CONOVER | NC | 28613 |
|---------|-----|-------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $    6,691.19

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.204** **Nonpriority creditor's name and mailing address**

CYNTHIA EAMES

Creditor Name

Creditor's Notice name

Address on file

Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $    Undetermined

*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.205 Nonpriority creditor's name and mailing address**

D&W SILKS INC
Creditor Name

Creditor's Notice name

3301 DIXIE HIGHWAY
Address

| LOUISVILLE | KY | 40216 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 31,913.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.206 Nonpriority creditor's name and mailing address**

DABAJA FAIRLANE NORTH
Creditor Name

AMANDA SERRA
Creditor's Notice name

PROPERTIES LLC
Address

8351 N WAYNE RD

| WESTLAND | MI | 48185 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 47,984.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)* 25-12105

Name

**3.207 Nonpriority creditor's name and mailing address**

DAIOHS USA INC
Creditor Name

DBA FIRST CHOICE COFFEE SRVCS
Creditor's Notice name

207 OVERLOOK DR SUITE 6
Address

| SEWICKLEY | PA | 15143 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $    3,702.09
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.208 Nonpriority creditor's name and mailing address**

DAN W HARGROVE
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $    Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.209 Nonpriority creditor's name and mailing address**

DANCOR INC
Creditor Name

Creditor's Notice name

2155 DUBLIN ROAD
Address

| COLUMBUS | OH | 43228 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 278,815.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.210 Nonpriority creditor's name and mailing address**

DARLENE EASLEY
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor: American Signature, Inc.

Name

Case number *(if known)* 25-12105

**3.211 Nonpriority creditor's name and mailing address**

DARRYL MURCHISON

Creditor Name

Creditor's Notice name

Address on file

Address

City                State            ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is:    $                    Undetermined

*Check all that apply.*

☐  Contingent

☒  Unliquidated

☐  Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐  No

☐  Yes

**3.212 Nonpriority creditor's name and mailing address**

DATA CAPTURE SOLUTIONS

Creditor Name

Creditor's Notice name

160 WEST RD

Address

ELLINGTON        CT            06029

City                State            ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is:    $                    1,352.23

*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐  No

☐  Yes

Debtor: American Signature, Inc.

Case number *(if known)*   25-12105

**3.213 Nonpriority creditor's name and mailing address**

David Baughman
Creditor Name

Creditor's Notice name

Address on file
Address

City          State          ZIP Code

Country

**Date or dates debt was incurred**
8/28/2025
**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ _____ Undetermined
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
General Liability

**Is the claim subject to offset?**
☒ No
☐ Yes

**3.214 Nonpriority creditor's name and mailing address**

DAVID BEAULIEU
Creditor Name

Creditor's Notice name

Address on file
Address

City          State          ZIP Code

Country

**Date or dates debt was incurred**
Various
**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ _____ Undetermined
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
Customer Refunds

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.215 Nonpriority creditor's name and mailing address**

DAVID CHAPMAN

Creditor Name

Creditor's Notice name

Address on file

Address

City | State | ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined

*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.216 Nonpriority creditor's name and mailing address**

DAVIS & NEWCOMER ELEVATOR CO

Creditor Name

Creditor's Notice name

17492 SR 12 W

Address

PO BOX 187

ARCADIA | OH | 44804

City | State | ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 89.48

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.
_____
Name

Case number *(if known)*   25-12105
_____

**3.217 Nonpriority creditor's name and mailing address**

DDRTC HERITAGE PAVILION LLC
_____
Creditor Name

C/O CBRE - AMY ALLEN
_____
Creditor's Notice name

192 TECHNOLOGY PKWY #130
_____
Address

_____

| PEACHTREE CORNERS | GA | 30092 |
|---|---|---|
| City | State | ZIP Code |

_____
Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $               59,756.75
*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

Expense Payable
_____

**Is the claim subject to offset?**

☐  No

☐  Yes

**3.218 Nonpriority creditor's name and mailing address**

DEBRA TATE
_____
Creditor Name

_____
Creditor's Notice name

Address on file
_____
Address

_____

| | | |
|---|---|---|
| City | State | ZIP Code |

_____
Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $               Undetermined
*Check all that apply.*

☐  Contingent

☑  Unliquidated

☐  Disputed

**Basis for the claim:**

Customer Refunds
_____

**Is the claim subject to offset?**

☐  No

☐  Yes

Debtor: American Signature, Inc.

Case number *(if known)*  25-12105

### 3.219 Nonpriority creditor's name and mailing address

DECAR REALTY LLC

Creditor Name

C/O NEWMAN COMPANIES LLC

Creditor's Notice name

124 SUMMER ST

Address

| AMHERST | MA | 01002 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $           103,799.46

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

### 3.220 Nonpriority creditor's name and mailing address

DEIRDRE CARPENTER

Creditor Name

Creditor's Notice name

Address on file

Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $           Undetermined

*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.221 Nonpriority creditor's name and mailing address**

DELBERT E LAWHUN JR
Creditor Name

Creditor's Notice name

Address on file
Address

| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ 3,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.222 Nonpriority creditor's name and mailing address**

DELILLE OXYGEN CO.
Creditor Name

Creditor's Notice name

772 MARION ROAD
Address

| COLUMBUS | OH | 43207 |
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ 1,342.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)* 25-12105

**3.223 Nonpriority creditor's name and mailing address**

DELL MARKETING L.P.
Creditor Name

Creditor's Notice name

PO BOX 676021
Address

C/O DELL USA LP

| DALLAS | TX | 75267-6021 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various
**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 67,504.40
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.224 Nonpriority creditor's name and mailing address**

DELORES JOHNSON
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various
**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined
*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.225 Nonpriority creditor's name and mailing address**

DERRICK L TOWNES
Creditor Name

Creditor's Notice name

Address on file
Address

| City | State | ZIP Code |
|------|-------|----------|

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.226 Nonpriority creditor's name and mailing address**

DERSHENG USA
Creditor Name

BECKY LEE
Creditor's Notice name

2019 BREVARD ROAD
Address

| City | State | ZIP Code |
|------|-------|----------|
| HIGH POINT | NC | 27263 |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 80.42
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Kroehler

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*   25-12105
Name

**3.227** **Nonpriority creditor's name and mailing address**

DIAJEFF LLC C/O KIN PROPERTIES
Creditor Name

Creditor's Notice name

185 NW SPANISH RIVER BLVD
Address

SUITE 100

| BOCA RATON | FL | 33431-4230 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is:   $                54,852.89
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.228** **Nonpriority creditor's name and mailing address**

DIANE GREEN
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is:   $                Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number (if known): 25-12105

**3.229 Nonpriority creditor's name and mailing address**

DICKSON FURNITURE INTERNATIONA
Creditor Name

DBA AVALON FURNITURE LLC
Creditor's Notice name

7015 GRAND BLVD
Address

| HOUSTON | TX | 77054 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 3,970,225.80
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Trade Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.230 Nonpriority creditor's name and mailing address**

DIGICO IMAGING INC
Creditor Name

Creditor's Notice name

3487 EAST FULTON ST
Address

| COLUMBUS | OH | 43227 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 1,580.61
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.231 Nonpriority creditor's name and mailing address**

DIRECT CONNECT MEDIA
Creditor Name

Creditor's Notice name

1405 FRANKLIN AVE
Address

| PORTSMOUTH | OH | 45662 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 19,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.232 Nonpriority creditor's name and mailing address**

DOLLY INC
Creditor Name

Creditor's Notice name

10800 ALPHARETTA HWY
Address

STE 208-527

| ROSWELL | GA | 30076 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 21,535.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.233** **Nonpriority creditor's name and mailing address**

DOMINQUE RAYFORD
Creditor Name

Creditor's Notice name

Address on file
Address

City    State    ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.234** **Nonpriority creditor's name and mailing address**

DORELL FABRICS
Creditor Name

Creditor's Notice name

4900 E DISTRICT BLVD
Address

LOS ANGELES    CA    90058
City    State    ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 13,353.56
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Kroehler

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor: American Signature, Inc.
_____
Name

Case number *(if known)*   25-12105
_____

**3.235  Nonpriority creditor's name and mailing address**

DORENE ROBBINS
_____
Creditor Name

_____
Creditor's Notice name

Address on file
_____
Address

_____

_____

_____|_____|_____
City                State            ZIP Code

_____
Country

**Date or dates debt was incurred**
Various
_____
**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $ _____ Undetermined
*Check all that apply.*

☐  Contingent

☒  Unliquidated

☐  Disputed

**Basis for the claim:**

Customer Refunds
_____

**Is the claim subject to offset?**

☐  No

☐  Yes

**3.236  Nonpriority creditor's name and mailing address**

DORIS SCOTT
_____
Creditor Name

_____
Creditor's Notice name

Address on file
_____
Address

_____

_____

_____|_____|_____
City                State            ZIP Code

_____
Country

**Date or dates debt was incurred**
Various
_____
**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $ _____ Undetermined
*Check all that apply.*

☐  Contingent

☒  Unliquidated

☐  Disputed

**Basis for the claim:**

Customer Refunds
_____

**Is the claim subject to offset?**

☐  No

☐  Yes

| Debtor: | American Signature, Inc. | | Case number *(if known)* | 25-12105 |
| --- | --- | --- | --- | --- |

**3.237 Nonpriority creditor's name and mailing address**

Dorn Williams
Creditor Name

Creditor's Notice name

Address on file
Address

| Snellville | GA | 30039 |
| --- | --- | --- |
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

12/10/2024

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                    Undetermined
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

Workers Compensation

**Is the claim subject to offset?**

☑ No
☐ Yes

**3.238 Nonpriority creditor's name and mailing address**

DOUBLE EIGHT SERVICES INC
Creditor Name

CARI BARNETT
Creditor's Notice name

5930 WILCOX PLACE SUITE C
Address

| DUBLIN | OH | 43016 |
| --- | --- | --- |
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                    300.00
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number (if known): 25-12105

**3.239 Nonpriority creditor's name and mailing address**

DRIVE OPTIONS LLC
Creditor Name

KEVIN MORENO
Creditor's Notice name

28906 LORAINE RD
Address

| NORTH OLMSTED | OH | 44070 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 1,040.00

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.240 Nonpriority creditor's name and mailing address**

DUROGREEN OUTDOOR LLC
Creditor Name

REBECCA STOUGH
Creditor's Notice name

4510 PINE CREEK RD
Address

| ELKHART | IN | 46550 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 1,382.44

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.241** **Nonpriority creditor's name and mailing address**

E & E CO LTD

Creditor Name

Creditor's Notice name

45875 NORTHPORT LOOP EAST

Address

| FREMONT | CA | 94538 |
|---------|-----|-------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ 21,939.30

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.242** **Nonpriority creditor's name and mailing address**

EASTON MARKET SC LLC

Creditor Name

RHONDA ZIELINKSI

Creditor's Notice name

814 COMMERCE DRIVE STE 300

Address

| OAKBROOK | IL | 60523 |
|----------|-----|-------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ 74,363.68

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known):* 25-12105

**3.243 Nonpriority creditor's name and mailing address**

ED MATTINGLY

Creditor Name

Creditor's Notice name

Address on file

Address

City        State        ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $    Undetermined

*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.244 Nonpriority creditor's name and mailing address**

EDGECON INC

Creditor Name

Creditor's Notice name

475 W WRIGHTWOOD AVE

Address

ELMHURST        IL        60126

City        State        ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $    82,365.00

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number (if known): 25-12105

**3.245 Nonpriority creditor's name and mailing address**

Edwin Galindo
Creditor Name

Creditor's Notice name

Address on file
Address

| Columbia | SC | 29212 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
12/27/2024
**Last 4 digits of account**
**number**

**As of the petition filing date, the claim is:** $                    Undetermined
Check all that apply.

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
Workers Compensation

**Is the claim subject to offset?**
☑ No
☐ Yes

**3.246 Nonpriority creditor's name and mailing address**

ELEGANT FURNITURE & LIGHTING
Creditor Name

DBA ELEGANT LIGHTING
Creditor's Notice name

PO BOX 26829
Address

| PHILADELPHIA | PA | 19134 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various
**Last 4 digits of account**
**number**

**As of the petition filing date, the claim is:** $                    2,887.00
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Trade Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.247** **Nonpriority creditor's name and mailing address**

ELEMENTS INTERNATIONAL
Creditor Name

Creditor's Notice name

2020 INDUSTRIAL BLVD
Address

| ROCKWALL | TX | 75087 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 25,633.88
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.248** **Nonpriority creditor's name and mailing address**

ELEMENTS INTERNATIONAL GROUP
Creditor Name

Creditor's Notice name

2020 INDUSTRIAL BLVD
Address

| ROCKWALL | TX | 75087 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 223,159.56
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known):* 25-12105

---

**3.249 Nonpriority creditor's name and mailing address**

ELEMENTS INTERNATIONAL GROUP
Creditor Name

Creditor's Notice name

2020 INDUSTRIAL BLVD
Address

| ROCKWALL | TX | 75087 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 212,702.71
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.250 Nonpriority creditor's name and mailing address**

ELITE COMFORT SOLUTIONS
Creditor Name

Creditor's Notice name

1115 FARRINGTON ST BUILDING 7
Address

| CONOVER | NC | 28613 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 88,674.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Kroehler

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.251** **Nonpriority creditor's name and mailing address**

ELMOAED ALKHATIB
Creditor Name

Creditor's Notice name

Address on file
Address

| City | State | ZIP Code |
|------|-------|----------|

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                        Undetermined
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
Customer Refunds

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.252** **Nonpriority creditor's name and mailing address**

EMCOR HYRE ELECTRIC OF INDIANA
Creditor Name

INDIANA INC
Creditor's Notice name

2655 GARFIELD AVE
Address

| City | State | ZIP Code |
|------|-------|----------|
| HIGHLAND | IN | 46322 |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                        3,324.25
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

| Debtor: | American Signature, Inc. | Case number *(if known)* | 25-12105 |
|---|---|---|---|
| | Name | | |

**3.253 Nonpriority creditor's name and mailing address**

EMERGENT SOFTWARE LLC
Creditor Name

COLLEEN RICHARDSON
Creditor's Notice name

DBA EMERGENT SOFTWARE LLC
Address

LOCKBOX 446110, PO BOX 64762

| SAINT PAUL | MN | 55164-0762 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is:    $                    20,078.06
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.254 Nonpriority creditor's name and mailing address**

EMILY CHASTAIN
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is:    $                    Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.
_____
Name

Case number *(if known)*: 25-12105

**3.255 Nonpriority creditor's name and mailing address**

EMPLOYEE BENEFIT PLAN
_____
Creditor Name

ATTN PAYROLL
_____
Creditor's Notice name

4300 EAST FIFTH AVE
_____
Address

_____

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

_____
Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 691,064.84
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Expense Payable
_____

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.256 Nonpriority creditor's name and mailing address**

ENERVISE LLC
_____
Creditor Name

DBA ENERVISE LLC
_____
Creditor's Notice name

10 KNOLLCREST DR STE 100
_____
Address

_____

| CINCINNATI | OH | 45237 |
|---|---|---|
| City | State | ZIP Code |

_____
Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 40,008.33
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Expense Payable
_____

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.257** **Nonpriority creditor's name and mailing address**

ENVIRO-MASTER SERVICES

Creditor Name

Creditor's Notice name

417 MINUET LANE STR G

Address

| CHARLOTTE | NC | 28217 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 520.29

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Kroehler

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.258** **Nonpriority creditor's name and mailing address**

ENVIROSELL GLOBALL LLC

Creditor Name

PATRICIA MALTEZ

Creditor's Notice name

DBA ENVIROSELL

Address

907 BROADWAY 3RD FLOOR

| NEW YORK | NY | 10010 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 4,046.73

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

Name

**3.259 Nonpriority creditor's name and mailing address**

EQUIFAX WORKFORCE SOLUTIONS

Creditor Name

Creditor's Notice name

1550 PEACHTREE ST NW

Address

| ATLANTA | GA | 30309 |
|---------|-----|-------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $    0.00

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.260 Nonpriority creditor's name and mailing address**

ERICA CRAIG

Creditor Name

Creditor's Notice name

Address on file

Address

| | | |
|---------|-----|-------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $    Undetermined

*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)* 25-12105

**3.261 Nonpriority creditor's name and mailing address**

Erik Clark
Creditor Name

Creditor's Notice name

Address on file
Address

City            State            ZIP Code

Country

**Date or dates debt was incurred**

7/30/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                    Undetermined
*Check all that apply.*

☐ Contingent

☒ Unliquidated

☒ Disputed

**Basis for the claim:**

General Liability

**Is the claim subject to offset?**

☒ No

☐ Yes

**3.262 Nonpriority creditor's name and mailing address**

ERIKA MARTIN
Creditor Name

Creditor's Notice name

Address on file
Address

City            State            ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                    Undetermined
*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number (if known): 25-12105

**3.263 Nonpriority creditor's name and mailing address**

ERNEST POUNDS
Creditor Name

Creditor's Notice name

Address on file
Address

City    State    ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $    Undetermined
*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.264 Nonpriority creditor's name and mailing address**

ERRICK GADDIE
Creditor Name

Creditor's Notice name

Address on file
Address

City    State    ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $    Undetermined
*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*    25-12105

Name

**3.265  Nonpriority creditor's name and mailing address**

ESLA JACKSON

Creditor Name

Creditor's Notice name

Address on file

Address

City        State        ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $            Undetermined

*Check all that apply.*

☐  Contingent

☒  Unliquidated

☐  Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐  No

☐  Yes

**3.266  Nonpriority creditor's name and mailing address**

ESTATE OF ERNEST TANNER

Creditor Name

Creditor's Notice name

Address on file

Address

City        State        ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $            Undetermined

*Check all that apply.*

☐  Contingent

☒  Unliquidated

☐  Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐  No

☐  Yes

| Debtor: | American Signature, Inc. | Case number *(if known)* | 25-12105 |

Name

**3.267** **Nonpriority creditor's name and mailing address**

EVANS DELIVERY CO INC

Creditor Name

SARAH WYCHUNAS

Creditor's Notice name

DBA HALE INTERMODAL TRUCKLOAD

Address

100-110 WEST COLUMBIA ST

| SCHUYLKILL HAVEN | PA | 17972 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 323,523.54

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.268** **Nonpriority creditor's name and mailing address**

EVEREST TECHNOLOGIES INC

Creditor Name

KONI PRICE

Creditor's Notice name

1105 SCHROCK ROAD

Address

SUITE #500

| COLUMBUS | OH | 43229 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 2,135,777.11

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number (if known): 25-12105

Name

**3.269 Nonpriority creditor's name and mailing address**

EVERGREEN INVESTMENT HOLDINGS
Creditor Name

VITO MORELLI
Creditor's Notice name

THE MASON COMPLEX, STS 19&20
Address

THE VALLEY
City    State    ZIP Code

Anguilla
Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ 244,545.00
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.270 Nonpriority creditor's name and mailing address**

EXETER CORE INDUSTRIAL CLUB
Creditor Name

FUND II REIT I LLC
Creditor's Notice name

101 WEST ELM STREET SUITE 600
Address

CONSHOHOCKEN    PA    19428
City    State    ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ 147,490.71
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.271 Nonpriority creditor's name and mailing address**

FABRICTECH 2000 LLC
Creditor Name

DBA PURECARE
Creditor's Notice name

1402 S 40TH AVE STE 1
Address

| PHOENIX | AZ | 85009 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**   $   2,013.17
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No
☐ Yes

**3.272 Nonpriority creditor's name and mailing address**

FABRICTECH 2000 LLC
Creditor Name

DBA PURECARE
Creditor's Notice name

1402 S 40TH AVE STE 1
Address

| PHOENIX | AZ | 85009 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**   $   347,807.43
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)* 25-12105

---

**3.273 Nonpriority creditor's name and mailing address**

FEDERAL REALTY INVESTMENT
Creditor Name

FR MONTROSE CROSSING LLC
Creditor's Notice name

909 ROSE AVENUE, SUITE 200
Address

Name

| NORTH BETHESDA | MD | 20852 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 102,938.79
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.274 Nonpriority creditor's name and mailing address**

FEDERAL REALTY INVSTMENT TRUST
Creditor Name

FEDERAL REALTY INVESTMENT TRST
Creditor's Notice name

909 ROSE AVENUE SUITE 200
Address

| NORTH BETHESDA | MD | 20852 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 82,251.91
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**Schedule E/F: Creditors Who Have Unsecured Claims**

Debtor:  American Signature, Inc.

Case number *(if known)*  25-12105

**3.275  Nonpriority creditor's name and mailing address**

FEDEX

Creditor Name

Creditor's Notice name

PO BOX 660481

Address

| DALLAS | TX | 75266-0481 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $ 15,634.33

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.276  Nonpriority creditor's name and mailing address**

FIBRIX LLC

Creditor Name

RHONDA BRADFORD

Creditor's Notice name

1820 EVANS STREET NE

Address

PO BOX 310

| CONOVER | NC | 28613 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $ 36,789.01

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Kroehler

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor:  American Signature, Inc.

Case number *(if known)*:  25-12105

**3.277 Nonpriority creditor's name and mailing address**

FIRE SPRINKLER SERVICES FL LLC

Creditor Name

Creditor's Notice name

9313 OLD KINGS RD SOUTH

Address

| JACKSONVILLE | FL | 32257 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $  45.00

*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐  No

☐  Yes

**3.278 Nonpriority creditor's name and mailing address**

FIVE STAR FOOD SERVICE INC

Creditor Name

Creditor's Notice name

PO BOX 733261

Address

| DALLAS | TX | 75373-3261 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $  95.09

*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐  No

☐  Yes

Debtor: American Signature, Inc.
Name

Case number *(if known)*: 25-12105

**3.279** **Nonpriority creditor's name and mailing address**

FLOYD COLEMAN
Creditor Name

Creditor's Notice name

Address on file
Address

City            State            ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $            Undetermined
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
Customer Refunds

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.280** **Nonpriority creditor's name and mailing address**

FOLEY CARRIER SERVICES LLC
Creditor Name

Creditor's Notice name

10 NEW ENGLAND BUSINESS CENTER
Address

STE 202

ANDOVER        MA            81810
City            State            ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $            1,660.50
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number (if known): 25-12105

**3.281** **Nonpriority creditor's name and mailing address**

FOOTHILLS STAFFING
Creditor Name

DBA FOOTHILLS STAFFING
Creditor's Notice name

920 TATE BLVD SE STE 107
Address

| HICKORY | NC | 28602 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 225,588.60
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Kroehler

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.282** **Nonpriority creditor's name and mailing address**

FORWARD AIR CORPORATION
Creditor Name

TIA FOSHIE
Creditor's Notice name

FORWARD AIR TRUCKLOAD SERVICES
Address

1915 SNAPPS FERRY ROAD, BLDG N

| GREENVILLE | TN | 37745 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 78,406.19
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.283 Nonpriority creditor's name and mailing address**

FOX ROTHSCHILD LLP
Creditor Name

DANIELLE GARGON
Creditor's Notice name

2000 MARKET STREET 20TH FLOOR
Address

| PHILADELPHIA | PA | 19103 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 4,810.57
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.284 Nonpriority creditor's name and mailing address**

FRANKLIN CORPORATION
Creditor Name

REGINA D HICKS
Creditor's Notice name

600 FRANKLIN DR
Address

PO BOX 569

| HOUSTON | MS | 38851 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 95,102.71
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Trade Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number (if known): 25-12105

Name

**3.285 Nonpriority creditor's name and mailing address**

FRANKLIN LOGISTICS CO LLC
Creditor Name

REGINA HICKS
Creditor's Notice name

600 FRANKLIN DRIVE
Address

PO DRAWER 587

| HOUSTON | MS | 38851 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $ 3,309.58
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.286 Nonpriority creditor's name and mailing address**

FRANKLIN SQUARE DRIVE LLC
Creditor Name

COLIN PIRRONE
Creditor's Notice name

DBA FRANKLIN SQUARE DRIVE LLC
Address

725 CONSHOHOCKEN STATE ROAD

| BALA CYNWYD | PA | 19004 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $ 72,852.19
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.
Name

Case number *(if known)* 25-12105

**3.287 Nonpriority creditor's name and mailing address**

FREIGHT BREAKERS LLC
Creditor Name

Creditor's Notice name

107 6TH AVE NE
Address

| CONOVER | NC | 28613 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 4,276.52
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Kroehler

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.288 Nonpriority creditor's name and mailing address**

FSS TECHNOLOGIES LLC
Creditor Name

DAWN UNDERWOOD
Creditor's Notice name

516 W CAMPUS DRIVE
Address

| ARLINGTON HEIGHTS | IL | 60004 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 510.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.289 Nonpriority creditor's name and mailing address**

FURNITURE CARE PROTECTION INC

Creditor Name

Creditor's Notice name

5800 NW 135TH STREET

Address

| OKLAHOMA CITY | OK | 73142 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 773,492.23

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.290 Nonpriority creditor's name and mailing address**

FURNITURE SOLUTIONS NETWORK

Creditor Name

Creditor's Notice name

4035 PREMIER DR SUITE 203

Address

| HIGH POINT | NC | 27265 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 154,268.00

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number (if known): 25-12105

**3.291 Nonpriority creditor's name and mailing address**

FURNITURE WORLD DIRECT INC
Creditor Name

MONA DAHDOUH
Creditor's Notice name

1 PASSAIC STREET BLVD 68E
Address

| WOODRIDGE | NJ | 07075 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is:   $ 30,929.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.292 Nonpriority creditor's name and mailing address**

FUTURE FOAM INC
Creditor Name

BONNIE BAKER
Creditor's Notice name

1610 AVENUE N
Address

| COUNCIL BLUFFS | IA | 51501 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is:   $ 82,450.93
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Kroehler

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number (if known): 25-12105

**3.293 Nonpriority creditor's name and mailing address**

FUTURE POLYTECH INC
Creditor Name

Creditor's Notice name

2215 CITYGATE DRIVE
Address

SUITE D

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 7,946.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.294 Nonpriority creditor's name and mailing address**

GA BUSINESS PURCHASER LLC
Creditor Name

JENNIFER KWIATKOWSKI
Creditor's Notice name

GA BUSINESS PURCHASES LLC
Address

GUARDIAN ALARM COMPANY

20800 SOUTHFIELD ROAD

| SOUTHFIELD | MI | 48705 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 7,512.53
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known):* 25-12105

---

**3.295 Nonpriority creditor's name and mailing address**

GAN QIAOWEN

Creditor Name

Creditor's Notice name

Address on file

Address

City State ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined

*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.296 Nonpriority creditor's name and mailing address**

GARBER CORPORATION

Creditor Name

Creditor's Notice name

600 29TH AVENUE

Address

OAKLAND CA 94601

City State ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 71,232.85

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

Name

**3.297 Nonpriority creditor's name and mailing address**

GATHERCRAFT LLC
Creditor Name

HATTIE YU
Creditor's Notice name

14900 AVERY RANCH BLVD
Address

SUITE C200 #219

| AUSTIN | TX | 78717 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 441.13
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.298 Nonpriority creditor's name and mailing address**

GATTI PLUMBING INC
Creditor Name

Creditor's Notice name

441A ELMGROVE ROAD
Address

| ROCHESTER | NY | 14606 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 1,134.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

Name

**3.299 Nonpriority creditor's name and mailing address**

GENERAL DATA COMPANY INC

Creditor Name

Creditor's Notice name

4354 FERGUSON DRIVE

Address

| CINCINNATI | OH | 45245-1667 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $    14,492.47

*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐  No

☐  Yes

**3.300 Nonpriority creditor's name and mailing address**

GENERAL ENVIRONMENTAL SERVICES

Creditor Name

Creditor's Notice name

12598 WALKER ROAD

Address

| ASHVILLE | OH | 43103 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $    18,344.76

*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐  No

☐  Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.301 Nonpriority creditor's name and mailing address**

GENESYS CLOUD SERVICES

Creditor Name

Creditor's Notice name

1302 EL CAMINO REAL STE 300

Address

| MENLO PARK | CA | 94025 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**   $   9,084.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.302 Nonpriority creditor's name and mailing address**

GINGER NAHIKIAN

Creditor Name

Creditor's Notice name

Address on file

Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**   $   Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.303** **Nonpriority creditor's name and mailing address**

GINNA WILSON
Creditor Name

Creditor's Notice name

Address on file
Address

City State ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.304** **Nonpriority creditor's name and mailing address**

GLOBAL INDUSTRIAL
Creditor Name

GLOBAL INDUSTRIAL
Creditor's Notice name

2505 MILL CENTER PARKWAY
Address

BUFORD GA 30518-3700
City State ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 537.02
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*  25-12105

**3.305 Nonpriority creditor's name and mailing address**

GLORIA HERMOSA
Creditor Name

Creditor's Notice name

Address on file
Address

City     State     ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                Undetermined
*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.306 Nonpriority creditor's name and mailing address**

GOVERNORS SQUARE #445
Creditor Name

Creditor's Notice name

4300 E 5TH AVE
Address

COLUMBUS     OH     43219
City     State     ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                50,968.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number (if known): 25-12105

Name

**3.307 Nonpriority creditor's name and mailing address**

GRANDVIEW GALLERY LLC

Creditor Name

Creditor's Notice name

Address

City   State   ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ 44,147.25

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.308 Nonpriority creditor's name and mailing address**

GREAT PRAIRIE RISK SOLUTIONS

Creditor Name

Creditor's Notice name

111 PFINGSTEN ROAD SUITE 165

Address

DEERFIELD   IL   60015

City   State   ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ 8,500.00

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number (if known): 25-12105

**3.309 Nonpriority creditor's name and mailing address**

GREGORY P PERKINS

Creditor Name

Creditor's Notice name

2328 HIDY ROAD NW

Address

| JEFFERSONVILLE | OH | 43128 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 1,035.00

Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.310 Nonpriority creditor's name and mailing address**

GSA I SPE LLC

Creditor Name

Creditor's Notice name

200 CONTINENTAL DRIVE STE 200

Address

| NEWARK | DE | 19713 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 32,635.65

Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.311 Nonpriority creditor's name and mailing address**

GUIDEPOINT SECURITY LLC
Creditor Name

Creditor's Notice name

2201 COOPERATIVE WAY
Address

SUITE 225

| HERNDON | VA | 20171 |
|---------|-----|-------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 50,068.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.312 Nonpriority creditor's name and mailing address**

GUM TREE FABRICS INC
Creditor Name

Creditor's Notice name

PO BOX 7278
Address

| TUPELO | MS | 38802 |
|--------|-----|-------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 3,585.79
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Kroehler

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

Name

**3.313 Nonpriority creditor's name and mailing address**

GWEN JAMES

Creditor Name

Creditor's Notice name

Address on file

Address

City     State     ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                    Undetermined

*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.314 Nonpriority creditor's name and mailing address**

H BETTI INDUSTRIES INC

Creditor Name

LINDA LAURIA COLLEEN CIACCIO & SUBSIDIARIES

Creditor's Notice name

303 PATERSON PLANK ROAD

Address

CARLSTADT     NJ     07072

City     State     ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                    11,629.20

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor:  American Signature, Inc.

Case number *(if known)*    25-12105

**3.315 Nonpriority creditor's name and mailing address**

H317 LOGISTICS LLC
Creditor Name

Creditor's Notice name

9019 SOMERSET BAY SUITE 402
Address

| VERO BEACH | FL | 32963 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $        4,413,402.00
*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐  No

☐  Yes

**3.316 Nonpriority creditor's name and mailing address**

HACKNEY HOME FURNISHINGS INC
Creditor Name

HOLLAND HOUSE
Creditor's Notice name

9420 EAST 33RD ST
Address

| INDIANAPOLIS | IN | 46235 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $        3,160,632.80
*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐  No

☐  Yes

Debtor: American Signature, Inc.

Case number *(if known)* 25-12105

**3.317 Nonpriority creditor's name and mailing address**

HAINING DELI FURNITURE CO LTD
Creditor Name

Creditor's Notice name

NO 3 GUANGSHENG ROAD
Address

ZHOUWANGMIAO TOWN

HAINING CITY

| ZHEJIANG PROVINCE | | 314408 |
|---|---|---|
| City | State | ZIP Code |

China
Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $              4,248.09
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.318 Nonpriority creditor's name and mailing address**

HAINING DELI FURNITURE CO LTD
Creditor Name

Creditor's Notice name

NO 3 GUANGSHENG ROAD
Address

ZHOUWANGMIAO TOWN

HAINING CITY

| ZHEJIANG PROVINCE | | 314408 |
|---|---|---|
| City | State | ZIP Code |

China
Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $             19,758.09
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.319 Nonpriority creditor's name and mailing address**

HALLMART COLLECTIBLES INC
Creditor Name

AMBER HUDSON
Creditor's Notice name

11684 VENTURA BLVD
Address

STE 953

| STUDIO CITY | CA | 91604 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 33,143.07
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.320 Nonpriority creditor's name and mailing address**

HAMILTON PLASTICS INC
Creditor Name

LESLIE HARTSELL
Creditor's Notice name

2641 RIVERPORT RD
Address

| CHATTANOOGA | TN | 37406 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 22,604.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Kroehler

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.321** **Nonpriority creditor's name and mailing address**

HAMZA KARROUM
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.322** **Nonpriority creditor's name and mailing address**

HANES CONVERTING CO
Creditor Name

Creditor's Notice name

500 N MCLIN CREEK RD
Address

| | | |
|---|---|---|
| CONOVER | NC | 28613 |
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 8,949.73
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Kroehler

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Official Form 206E/F    **Schedule E/F: Creditors Who Have Unsecured Claims**    Page 162 of 477

Debtor:    American Signature, Inc.

Case number *(if known)*: 25-12105

### 3.323 Nonpriority creditor's name and mailing address

HANSON BEVERAGE SERVICE
Creditor Name

DBA HANSON BEVERAGE SERVICE
Creditor's Notice name

3309 WILLIAM RICHARDSON CT
Address

| SOUTH BEND | IN | 46628 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $    1,849.80
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No
☐ Yes

### 3.324 Nonpriority creditor's name and mailing address

HAPAG-LLOYD (AMERICA) LLC
Creditor Name

LISSA WRAP-EDGE
Creditor's Notice name

HAPAG-LLOYD (AMERICA) LLC
Address

3 RAVINA DR, SUITE 1600

| ATLANTA | GA | 30346 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $    18,340.00
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.325 Nonpriority creditor's name and mailing address**

HAPPY FURNITURE(VIETNAM)CO LTD
Creditor Name

Creditor's Notice name

NO 5, HUU NGHI AVE
Address

VSIP THING PHONG COMMUNE

SON TINH DISTRICT

QUANG NGAI PROVNCE
City            State            ZIP Code

VIETNAM
Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 2,013,102.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.326 Nonpriority creditor's name and mailing address**

HAPPY FURNITURE(VIETNAM)CO LTD
Creditor Name

KEVIN WONG
Creditor's Notice name

NO 5, HUU NGHI AVE, VSIP
Address

THING PHONG COMMUNE

SON TINH DISTRICT

QUANG NGAI PROVNCE
City            State            ZIP Code

VIETNAM
Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 293,604.17
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.                                            Case number *(if known)*   25-12105

**3.327  Nonpriority creditor's name and mailing address**

HARRY TIEMAN JR
Creditor Name

Creditor's Notice name

Address on file
Address

City                    State              ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is:  $                    Undetermined
*Check all that apply.*

☐  Contingent
☒  Unliquidated
☐  Disputed
**Basis for the claim:**
Customer Refunds

**Is the claim subject to offset?**
☐  No
☐  Yes

**3.328  Nonpriority creditor's name and mailing address**

HARVARD MAINTENANCE INC
Creditor Name

BRIANNA CLARK
Creditor's Notice name

201 S BISCAYNE BLVD
Address

24TH FLOOR

MIAMI          FL          33131
City           State       ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is:  $                    51,496.63
*Check all that apply.*

☐  Contingent
☐  Unliquidated
☐  Disputed
**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐  No
☐  Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.329 Nonpriority creditor's name and mailing address**

Heather Babcock
Creditor Name

Creditor's Notice name

Address on file
Address

City        State        ZIP Code

Country

**Date or dates debt was incurred**

9/1/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $    Undetermined

*Check all that apply.*

☐ Contingent

☑ Unliquidated

☑ Disputed

**Basis for the claim:**

General Liability

**Is the claim subject to offset?**

☑ No

☐ Yes

---

**3.330 Nonpriority creditor's name and mailing address**

HEICO FASTNER INC
Creditor Name

Creditor's Notice name

PO BOX 2905
Address

HICKORY        NC        28603

City        State        ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $    2,403.23

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Kroehler

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*    25-12105
Name

**3.331** **Nonpriority creditor's name and mailing address**

HEIDRICK & STRUGGLES INC
Creditor Name

GBS ACCOUNTS RECEIVABLE
Creditor's Notice name

233 SOUTH WACKER DR
Address

SUITE 4900

| CHICAGO | IL | 60606 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is:    $                    64,600.40
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.332** **Nonpriority creditor's name and mailing address**

HELEN HUMPHRIES
Creditor Name

Creditor's Notice name

Address on file
Address

| | State | ZIP Code |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is:    $                    Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.333** **Nonpriority creditor's name and mailing address**

HIGHBRIDGE
Creditor Name

Creditor's Notice name

3830 HIGHBRIDGE ROAD
Address

PO BOX 100

| WILMORE | KY | 40390-0100 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 407.70
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.334** **Nonpriority creditor's name and mailing address**

HIGHLAND LAKES PROPERTY
Creditor Name

Creditor's Notice name

500 WINDERLY PLACE
Address

STE 112

| MAITLAND | FL | 32751 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 330.30
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

| Debtor: | American Signature, Inc. | Case number *(if known)* | 25-12105 |
|---|---|---|---|

**3.335 Nonpriority creditor's name and mailing address**

HILAIRE VOLCY
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined
*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.336 Nonpriority creditor's name and mailing address**

HILL MANAGEMENT SERVICES INC
Creditor Name

SIMA PATER-ROV
Creditor's Notice name

O JULIO PTR BELL AIR PLAZA
Address

9640 DEERECO RD

| LUTHERVILLE | MD | 21093 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 44,549.91
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number (if known): 25-12105

Name

**3.337 Nonpriority creditor's name and mailing address**

HILLSBOROUGH COUNTY TAX

Creditor Name

COLLECTOR

Creditor's Notice name

3932 W HILLSBOROUGH AVE

Address

| TAMPA | FL | 33672 |
|-------|-----|---------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 140,779.98

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.338 Nonpriority creditor's name and mailing address**

HOGAN TRUCK LEASING INC

Creditor Name

Creditor's Notice name

2150 SCHUETZ RD SUITE 210

Address

| ST LOUIS | MO | 63146 |
|----------|-----|---------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 293,981.96

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.339 Nonpriority creditor's name and mailing address**

HOLLAND & KNIGHT LLP
Creditor Name

Creditor's Notice name

PO BOX 936937
Address

| ATLANTA | GA | 31193-6937 |
|---------|-----|-----------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 4,228.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.340 Nonpriority creditor's name and mailing address**

Holly Bevers
Creditor Name

Creditor's Notice name

Address on file
Address

| Indianapolis | IN | 46237 |
|--------------|-----|-------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
12/29/2024

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☑ Disputed

**Basis for the claim:**

Workers Compensation

**Is the claim subject to offset?**

☑ No

☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.341 Nonpriority creditor's name and mailing address**

HOME MERIDIAN GROUP LLC
Creditor Name

Creditor's Notice name

2485 PENNY ROAD
Address

| HIGH POINT | NC | 27265 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 1,696.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.342 Nonpriority creditor's name and mailing address**

HOME MERIDIAN GROUP LLC
Creditor Name

Creditor's Notice name

2485 PENNY ROAD
Address

| HIGH POINT | NC | 27265 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 808,248.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number (if known): 25-12105

---

**3.343 Nonpriority creditor's name and mailing address**

HR DIRECT
Creditor Name

DBA COMPLYRIGHT HR DIRECT
Creditor's Notice name

3300 GATEWAY DRIVE
Address

| POMPANO BEACH | FL | 33066-4040 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**  $  2,527.45
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.344 Nonpriority creditor's name and mailing address**

HRE/MSTREET TURNER HILL LLC
Creditor Name

Creditor's Notice name

2121 NW 2ND AVE, STE 204
Address

| MIAMI | FL | 33127 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**  $  188,159.92
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor: American Signature, Inc.

Case number (if known): 25-12105

**3.345 Nonpriority creditor's name and mailing address**

HSM
Creditor Name

Creditor's Notice name

P.O. BOX 9237
Address

| HICKORY | NC | 28603-9237 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                39,276.38
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Kroehler

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.346 Nonpriority creditor's name and mailing address**

HUB CITY SPRINKLERS INC
Creditor Name

Creditor's Notice name

931 SWEENEY DRIVE
Address

| HAGERSTOWN | MD | 21740 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                300.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**Schedule E/F: Creditors Who Have Unsecured Claims**

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.347 Nonpriority creditor's name and mailing address**

HUGHES FURNITURE INDUSTRIES
Creditor Name

SHARON MCINTOSH
Creditor's Notice name

PO BOX 486
Address

952 S STOUT AVE

| | | |
|---|---|---|
| RANDLEMAN | NC | 27317 |
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 113.13
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Trade Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.348 Nonpriority creditor's name and mailing address**

HUNTER CARTY
Creditor Name

Creditor's Notice name

25960 EGYPT PIKE
Address

| | | |
|---|---|---|
| NEW HOLLAND | OH | 43145 |
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 210.00
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor: American Signature, Inc.
Name

Case number (if known) 25-12105

**3.349 Nonpriority creditor's name and mailing address**

HUNTER KURTZ
Creditor Name

Creditor's Notice name

Address on file
Address

City    State    ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined
*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.350 Nonpriority creditor's name and mailing address**

HYDROTEX
Creditor Name

ANGELA DICKSON
Creditor's Notice name

12920 SENLAC DR
Address

FARMERS BRANCH    TX    75234
City    State    ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 425.55
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

Name

**3.351** **Nonpriority creditor's name and mailing address**

I AM FAKE LIFESTYLE LIMITED
Creditor Name

MAURICE KONG
Creditor's Notice name

UNIT 915,9F NORTH TOWER
Address

CONCORDIA PLAZA

1SCIENCE MUSEUM RD TST KLN

HONG KONG
City        State        ZIP Code

China
Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $               33,955.80
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.352** **Nonpriority creditor's name and mailing address**

ICW GROUP
Creditor Name

Creditor's Notice name

15025 INNOVATION DRIVE
Address

SAN DIEGO        CA        92128
City        State        ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $               4,561.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.353 Nonpriority creditor's name and mailing address**

ID.ME, INC
Creditor Name

ASHLEY DAVEY
Creditor's Notice name

8280 GREENSBORO DRIVE
Address

SUITE 800

| MCLEAN | VA | 22102 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 16.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.354 Nonpriority creditor's name and mailing address**

IDEAITALIA CONTEMPORARY
Creditor Name

FURNITURE CORP
Creditor's Notice name

1902 EMMANIEL CHURCH RD
Address

| CONOVER | NC | 28613 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 1,104,998.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)* 25-12105

**3.355 Nonpriority creditor's name and mailing address**

IDEALEASE OF ATLANTA LLC
Creditor Name

Creditor's Notice name

4571 BUFORD HWY
Address

| PEACHTREE CORNERS | GA | 30071 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                   11,422.07
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.356 Nonpriority creditor's name and mailing address**

IDEALEASE SERVICES INC
Creditor Name

Creditor's Notice name

430 NORTH RAND ROAD
Address

| NORTH BARRINGTON | IL | 60010 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                   137,129.91
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)* 25-12105

---

**3.357 Nonpriority creditor's name and mailing address**

ILLINOIS TOLLWAY
Creditor Name

Creditor's Notice name

PO BOX 5201
Address

| LISLE | IL | 60532-5201 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ 61.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.358 Nonpriority creditor's name and mailing address**

IMAGEONE INTERCO LLC
Creditor Name

KELLY SHALES
Creditor's Notice name

DBA IMAGEONE INDUSTRIES LLC
Address

677 DUNKSFERRY RD

| BENSALEM | PA | 19020 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ 20,554.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

Name

**3.359 Nonpriority creditor's name and mailing address**

IMPACT ENVIRONMENTAL GROUP INC

Creditor Name

IMPACT PLASTICS CORPORATION SCOTT KAPLAN

Creditor's Notice name

IEG SERVICE

Address

950 TOLLGATE RD

| ELGIN | IL | 60123 |
|-------|-----|---------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 8.55

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.360 Nonpriority creditor's name and mailing address**

INDUSTRIAL BATTERY & CHARGER

Creditor Name

Creditor's Notice name

5831 ORR RD

Address

| CHARLOTTE | NC | 28213 |
|-----------|-----|---------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 1,155.61

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor:  American Signature, Inc.

Case number *(if known)*    25-12105

**3.361** **Nonpriority creditor's name and mailing address**

INDUSTRIAL SALES COMPANY INC
Creditor Name

Creditor's Notice name

400 E WILSON BRIDGE RD
Address

SUITE F

WORTHINGTON          OH          43085
City          State          ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $          1,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.362** **Nonpriority creditor's name and mailing address**

INDUSTRIAL TIMBER LLC
Creditor Name

Creditor's Notice name

6441 HENDRY RD STE A
Address

CHARLOTTE          NC          28269
City          State          ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $          131,942.73
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Kroehler

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

| | |
|---|---|
| **3.363 Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** $ 52,596.72 |
| INFOCENTER.IO CORPORATION | *Check all that apply.* |
| Creditor Name | |
| | ☐ Contingent |
| ROXANNE BREWER | ☐ Unliquidated |
| Creditor's Notice name | ☐ Disputed |
| | **Basis for the claim:** |
| 2815 COLISEUM CENTRE DR | Expense Payable |
| Address | |
| SUITE 450 | |

| CHARLOTTE | NC | 28217 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Is the claim subject to offset?**
☐ No

**Last 4 digits of account**
☐ Yes

**number**

| | |
|---|---|
| **3.364 Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** $ 127,771.41 |
| INFOR (US) INC | *Check all that apply.* |
| Creditor Name | |
| | ☐ Contingent |
| | ☐ Unliquidated |
| Creditor's Notice name | ☐ Disputed |
| | **Basis for the claim:** |
| 13560 MORRIS RD | Expense Payable |
| Address | |
| STE 4100 | |

| ALPHARETTA | GA | 30004 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Is the claim subject to offset?**
☐ No

**Last 4 digits of account**
☐ Yes

**number**

---

Debtor: American Signature, Inc.

Case number *(if known)*    25-12105

**3.365 Nonpriority creditor's name and mailing address**

INNOVATIVE STAFF SOLUTIONS INC
Creditor Name

JAMIE POGUE
Creditor's Notice name

704 BROADWAY AVE
Address

| MATTOON | IL | 61938 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $    28,465.43
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.366 Nonpriority creditor's name and mailing address**

INTEGRITY TRADE SERVICES
Creditor Name

Creditor's Notice name

10055 W LINCOLN HWY
Address

| FRANKFORT | IL | 60423 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $    22,142.07
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.367 Nonpriority creditor's name and mailing address**

INTERCON INC
Creditor Name

Creditor's Notice name

635 NORTH BILLY MITCHELL ROAD
Address

SUITE B

| SALT LAKE CITY | UT | 84116 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 1,129,930.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.368 Nonpriority creditor's name and mailing address**

INTERCON INC
Creditor Name

JULIE BREWER
Creditor's Notice name

635 NORTH BILLY MITCHELL RD
Address

| SALT LAKE CITY | UT | 84116 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 12,336.33
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

| Debtor: | American Signature, Inc. | Case number *(if known)*: | 25-12105 |

**3.369 Nonpriority creditor's name and mailing address**

INTERPOOL INC

Creditor Name

Creditor's Notice name

750 COLLEGE RD EAST

Address

| PRINCETON | NJ | 08540 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 917.00

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.370 Nonpriority creditor's name and mailing address**

INTERSTATE FOAM & SUPPLY INC

Creditor Name

Creditor's Notice name

PO BOX 338

Address

| CONOVER | NC | 28613 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 65,001.99

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Kroehler

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.371 Nonpriority creditor's name and mailing address**

INTERSTATE UTILITY TRAILER
Creditor Name

DBA INTERSTATE UTILITY TRAILER
Creditor's Notice name

1755 DREMAN AVENUE
Address

| CINCINNATI | OH | 45223 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**   $ 3,700.40
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.372 Nonpriority creditor's name and mailing address**

IPCS MANAGEMENT COMPANY LLC
Creditor Name

JOHN DRAKE
Creditor's Notice name

DATAFIT
Address

5601 HUDSON DRIVE,SUITE 200

| HUDSON | OH | 44236 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**   $ 29,316.70
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.373** **Nonpriority creditor's name and mailing address**

IRON MOUNTAIN INCORPORATED
Creditor Name

IRON MOUNTAIN RECORDS MANAGEMT
Creditor's Notice name

PO BOX 27128
Address

| NEW YORK | NY | 10087-7128 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 369,045.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.374** **Nonpriority creditor's name and mailing address**

J ALLEN FABRIC
Creditor Name

YESENIA CABALLERO
Creditor's Notice name

DBA J ALLEN FABRIC LLC
Address

2472 S PECK ROAD

| WHITTIER | CA | 90601 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 6,111.84
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Kroehler

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.375 Nonpriority creditor's name and mailing address**

JACK VAN GUNDY

Creditor Name

Creditor's Notice name

Address on file

Address

City          State          ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**   $                    720.00

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.376 Nonpriority creditor's name and mailing address**

JACKIE GRANT

Creditor Name

Creditor's Notice name

Address on file

Address

City          State          ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**   $                 Undetermined

*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.377 Nonpriority creditor's name and mailing address**

JACQUELINE ALLEN
Creditor Name

Creditor's Notice name

Address on file
Address

City    State    ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                Undetermined
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
Customer Refunds

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.378 Nonpriority creditor's name and mailing address**

JAIDE EDWARDS
Creditor Name

Creditor's Notice name

Address on file
Address

City    State    ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                Undetermined
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
Customer Refunds

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.379 Nonpriority creditor's name and mailing address**

JAJUAN SCOTT
Creditor Name

Creditor's Notice name

Address on file
Address

City    State    ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined
*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.380 Nonpriority creditor's name and mailing address**

JAKLE RESOURCES INC
Creditor Name

DIANNA SUTTER
Creditor's Notice name

CORENINE
Address

6565 N MAC ARTHUR BLVD, STE225

IRVING    TX    75039
City    State    ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 4,839.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

Name

**3.381** **Nonpriority creditor's name and mailing address**

JAMES C MCFADDEN

Creditor Name

Creditor's Notice name

Address on file

Address

City                State                ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is:    $                600.00

*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐  No

☐  Yes

**3.382** **Nonpriority creditor's name and mailing address**

JAMES DELFINO

Creditor Name

Creditor's Notice name

Address on file

Address

City                State                ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is:    $                240.00

*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐  No

☐  Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.383 Nonpriority creditor's name and mailing address**

JAMES O'BRIEN

Creditor Name

Creditor's Notice name

P.O. BOX 1604

Address

| WESTERVILLE | OH | 43086 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**   $ 525.00

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.384 Nonpriority creditor's name and mailing address**

JAMES OXYGEN & SUPPLY CO

Creditor Name

Creditor's Notice name

PO BOX 159

Address

| HICKORY | NC | 28603 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**   $ 918.06

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Kroehler

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.385 Nonpriority creditor's name and mailing address**

James Pedigo
Creditor Name

Creditor's Notice name

Address on file
Address

City          State          ZIP Code

Country

**Date or dates debt was incurred**
6/27/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
General Liability

**Is the claim subject to offset?**
☑ No
☐ Yes

**3.386 Nonpriority creditor's name and mailing address**

JAMES RIVER PETROLEUM
Creditor Name

Creditor's Notice name

10487 LAKERIDGE PARKWAY
Address

SUITE #100

ASHLAND       VA             23005
City          State          ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 30,683.55
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*  25-12105

**3.387 Nonpriority creditor's name and mailing address**

JAMES ROBERTS JR
Creditor Name

Creditor's Notice name

Address on file
Address

City          State          ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $          Undetermined
*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.388 Nonpriority creditor's name and mailing address**

JAMES S BAUGESS
Creditor Name

Creditor's Notice name

Address on file
Address

City          State          ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $          240.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)* 25-12105

**3.389 Nonpriority creditor's name and mailing address**

James Smith
Creditor Name

Creditor's Notice name

Address on file
Address

| La Porte | IN | 46350 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
12/25/2024

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

Workers Compensation

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.390 Nonpriority creditor's name and mailing address**

JAMES TRIPLETT
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 1,960.00
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Official Form 206E/F
**Schedule E/F: Creditors Who Have Unsecured Claims**

Debtor: American Signature, Inc.                                    Case number *(if known)*    25-12105

**3.391 Nonpriority creditor's name and mailing address**

JANICE ALLISON
Creditor Name

Creditor's Notice name

Address on file
Address

City                State            ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                Undetermined
*Check all that apply.*

☐  Contingent
☒  Unliquidated
☐  Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**
☐  No
☐  Yes

**3.392 Nonpriority creditor's name and mailing address**

JANICE GRINDEL
Creditor Name

Creditor's Notice name

Address on file
Address

City                State            ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                Undetermined
*Check all that apply.*

☐  Contingent
☒  Unliquidated
☐  Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**
☐  No
☐  Yes

Debtor: American Signature, Inc.

Case number *(if known)* 25-12105

**3.393 Nonpriority creditor's name and mailing address**

JARED ENTERPRISES INC
Creditor Name

MALLORY KENNEDY
Creditor's Notice name

DBA CHIPPEWA CENTER LLC
Address

2870 S INGRAM MILL RD STE A

| SPRINGFIELD | MO | 65804 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                69,821.86
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.394 Nonpriority creditor's name and mailing address**

JARED STRUNK
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                Undetermined
*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*   25-12105

**3.395** **Nonpriority creditor's name and mailing address**

JASMINE GOODWIN
Creditor Name

Creditor's Notice name

Address on file
Address

City          State          ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**   $          Undetermined
*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.396** **Nonpriority creditor's name and mailing address**

JASON DENNISON
Creditor Name

Creditor's Notice name

Address on file
Address

City          State          ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**   $          Undetermined
*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.397 Nonpriority creditor's name and mailing address**

JAVIER RIVADENEIRA
Creditor Name

Creditor's Notice name

Address on file
Address

City    State    ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
Customer Refunds

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.398 Nonpriority creditor's name and mailing address**

JB HUNT TRANSPORT INC
Creditor Name

SUSAN JORDAN
Creditor's Notice name

615 JB HUNT CORPORATE DRIVE
Address

LOWELL    AR    72745
City    State    ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 521,047.07
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor: American Signature, Inc.
Name

Case number *(if known)*    25-12105

**3.399** **Nonpriority creditor's name and mailing address**

JEAN CARTER
Creditor Name

Creditor's Notice name

Address on file
Address

City        State        ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $            Undetermined
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No
☐ Yes

**3.400** **Nonpriority creditor's name and mailing address**

JEFF ROWE
Creditor Name

Creditor's Notice name

Address on file
Address

City        State        ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $            Undetermined
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.401** **Nonpriority creditor's name and mailing address**

JEFFREY G MILAM
Creditor Name

Creditor's Notice name

Address on file
Address

City          State          ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $          14,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.402** **Nonpriority creditor's name and mailing address**

JENN JOHNSON
Creditor Name

Creditor's Notice name

Address on file
Address

City          State          ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $          Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*  25-12105

### 3.403 Nonpriority creditor's name and mailing address

JENNIFER BRICK
Creditor Name

Creditor's Notice name

Address on file
Address

| City | State | ZIP Code |
|------|-------|----------|

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $            Undetermined
*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

### 3.404 Nonpriority creditor's name and mailing address

JENNIFER HEIRENDT
Creditor Name

Creditor's Notice name

Address on file
Address

| City | State | ZIP Code |
|------|-------|----------|

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $            Undetermined
*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number (if known): 25-12105

**3.405** **Nonpriority creditor's name and mailing address**

Jeremiah Harrison

Creditor Name

Creditor's Notice name

Address on file

Address

| Cincinnati | OH | 45240 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

12/18/2024

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined

*Check all that apply.*

☐ Contingent

☒ Unliquidated

☒ Disputed

**Basis for the claim:**

Workers Compensation

**Is the claim subject to offset?**

☒ No

☐ Yes

**3.406** **Nonpriority creditor's name and mailing address**

Jeremy Barger

Creditor Name

Creditor's Notice name

Address on file

Address

| Ferndale | OH | 48220 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

12/15/2024

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined

*Check all that apply.*

☐ Contingent

☒ Unliquidated

☒ Disputed

**Basis for the claim:**

Workers Compensation

**Is the claim subject to offset?**

☒ No

☐ Yes

Debtor: American Signature, Inc.

Case number (if known): 25-12105

**3.407** **Nonpriority creditor's name and mailing address**

JEROME HOUSTON
Creditor Name

Creditor's Notice name

Address on file
Address

City          State          ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $          Undetermined
*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.408** **Nonpriority creditor's name and mailing address**

Jerri Schultz
Creditor Name

Creditor's Notice name

Address on file
Address

City          State          ZIP Code

Country

**Date or dates debt was incurred**

7/24/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $          Undetermined
*Check all that apply.*

☐ Contingent

☒ Unliquidated

☒ Disputed

**Basis for the claim:**

General Liability

**Is the claim subject to offset?**

☒ No

☐ Yes

Debtor: American Signature, Inc.

Name

Case number *(if known)*    25-12105

---

**3.409** **Nonpriority creditor's name and mailing address**

JJ KELLER & ASSOCIATES INC

Creditor Name

Creditor's Notice name

3003 BREEZEWOOD LANE

Address

PO BOX 368

| NEENAH | WI | 54957-0368 |
|--------|-----|-----------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is:    $                5,036.32

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.410** **Nonpriority creditor's name and mailing address**

JLP BAILEYS CROSSROADS VA-#104

Creditor Name

C/O SCHOTTENSTEIN PROPERTY GRP

Creditor's Notice name

4300 EAST FIFTH AVENUE

Address

| COLUMBUS | OH | 43219 |
|----------|-----|-------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is:    $                99,973.68

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.411 Nonpriority creditor's name and mailing address**

JLP BEAVERCREEEK LLC-#28
Creditor Name

C/O SCHOTTENSTEIN PROPERTY GRP
Creditor's Notice name

4300 EAST FIFTH AVENUE
Address

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 73,631.88
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.412 Nonpriority creditor's name and mailing address**

JLP FAIRVIEW HEIGHTS LLC-#75
Creditor Name

C/O SCHOTTENSTEIN PROPERTY GRP
Creditor's Notice name

4300 EAST FIFTH AVENUE
Address

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 44,131.94
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)* 25-12105

---

**3.413 Nonpriority creditor's name and mailing address**

JLP FLORENCE KY LLC-#125
Creditor Name

C/O SCHOTTENSTEIN PROPERTY GRP
Creditor's Notice name

4300 EAST FIFTH AVENUE
Address

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 57,512.75
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.414 Nonpriority creditor's name and mailing address**

JLP MADISON LLC-#401
Creditor Name

C/O SCHOTTENSTEIN PROPERTY GRP
Creditor's Notice name

4300 EAST FIFTH AVENUE
Address

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 51,331.33
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

Name

**3.415 Nonpriority creditor's name and mailing address**

JLP NORTH LAKE LLC-#65

Creditor Name

Creditor's Notice name

4300 E 5TH AVE

Address

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 37,187.50

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.416 Nonpriority creditor's name and mailing address**

JLP ORLAND PARK LLC-#107

Creditor Name

Creditor's Notice name

4300 E 5TH AVE

Address

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 371,829.25

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.417 Nonpriority creditor's name and mailing address**

JLP PLAINFIELD LLC-#122
Creditor Name

Creditor's Notice name

4300 EAST FIFTH AVE
Address

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $        103,863.98
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.418 Nonpriority creditor's name and mailing address**

JLP RICMOND LLC-#156
Creditor Name

C/O SCHOTTENSTEIN PROPERTY GRP
Creditor's Notice name

4300 EAST FIFTH AVENUE
Address

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $        32,835.75
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.419 Nonpriority creditor's name and mailing address**

JLP TOLEDO MONROE LLC-#31
Creditor Name

Creditor's Notice name

4300 E 5TH AVE
Address

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 36,764.58
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.420 Nonpriority creditor's name and mailing address**

JLP YOUNGSTOWN LLC-#95
Creditor Name

Creditor's Notice name

4300 E 5TH AVE
Address

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 33,298.33
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor: American Signature, Inc.
Name

Case number *(if known)*    25-12105

**3.421 Nonpriority creditor's name and mailing address**

JLPK-DALE MABRY LLC
Creditor Name

IONE BECKFORD
Creditor's Notice name

DBA JLPK-DALE MABRY LLC
Address

500 N BROADWAY ST 201 BOX 9010

| JERICHO | NY | 11753 |
|---------|-----|-------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $    7,060.09
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.422 Nonpriority creditor's name and mailing address**

JOHN GAGNON
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $    240.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.423 Nonpriority creditor's name and mailing address**

JOHN KING
Creditor Name

Name

Creditor's Notice name

Address

City          State          ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ 840.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.424 Nonpriority creditor's name and mailing address**

JOHNSON CONTROLS SECURITY
Creditor Name

LUIS-CARLOS DE LA CRUZ CASTRO
Creditor's Notice name

JOHNSON CONTROLS SECURITY
Address

SOLUTIONS LLC

5757 N GREEN BAY AVENUE

MILWAUKEE      WI      53209
City          State          ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ 17,647.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*:  25-12105

**3.425 Nonpriority creditor's name and mailing address**

Jon Rivera
Creditor Name

Creditor's Notice name

Address on file
Address

| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
7/2/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                Undetermined
*Check all that apply.*

☐ Contingent

☒ Unliquidated

☒ Disputed

**Basis for the claim:**

General Liability

**Is the claim subject to offset?**

☒ No

☐ Yes

**3.426 Nonpriority creditor's name and mailing address**

JON SALWAY
Creditor Name

Creditor's Notice name

Address on file
Address

| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                Undetermined
*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*  25-12105

**3.427 Nonpriority creditor's name and mailing address**

JORDAN MARTIN
Creditor Name

Creditor's Notice name

Address on file
Address

City | State | ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
Customer Refunds

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.428 Nonpriority creditor's name and mailing address**

JOSE CRUZ
Creditor Name

Creditor's Notice name

Address on file
Address

City | State | ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
Customer Refunds

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.429 Nonpriority creditor's name and mailing address**

JOSEPH A TOWNSEND
Creditor Name

Creditor's Notice name

Address on file
Address

City        State        ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $    1,640.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.430 Nonpriority creditor's name and mailing address**

JOSETTE VALERO
Creditor Name

Creditor's Notice name

Address on file
Address

City        State        ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $    Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*    25-12105

Name

### 3.431 Nonpriority creditor's name and mailing address

JOSHUA EFROS

Creditor Name

Creditor's Notice name

Address on file

Address

City        State        ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $        Undetermined

*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

### 3.432 Nonpriority creditor's name and mailing address

JOSHUA HARR

Creditor Name

Creditor's Notice name

Address on file

Address

City        State        ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $        Undetermined

*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.433** **Nonpriority creditor's name and mailing address**

JOYCE DAVIS

Creditor Name

Creditor's Notice name

Address on file

Address

City        State        ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $        Undetermined

*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.434** **Nonpriority creditor's name and mailing address**

JS ARCHER COMPANY INC

Creditor Name

Creditor's Notice name

10466 DOW GIL ROAD

Address

ASHLAND        VA        23005

City        State        ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $        1,675.00

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

| | |
|---|---|
| 3.435 **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: $ Undetermined |

JUANITA . DUERING

Creditor Name

Creditor's Notice name

Address on file

Address

*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

Customer Refunds

City    State    ZIP Code

Country

**Date or dates debt was incurred**

Various

**Is the claim subject to offset?**

☐ No

**Last 4 digits of account**

**number**

☐ Yes

---

| | |
|---|---|
| 3.436 **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: $ 65,000.34 |

JUBILEE COOLSPRINGS LLC-#400

Creditor Name

C/O SCHOTTENSTEIN PROPERTY GRP

Creditor's Notice name

4300 EAST FIFTH AVENUE

Address

*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Expense Payable

COLUMBUS    OH    43219

City    State    ZIP Code

Country

**Date or dates debt was incurred**

Various

**Is the claim subject to offset?**

☐ No

**Last 4 digits of account**

**number**

☐ Yes

---

Debtor: American Signature, Inc.
Name

Case number *(if known)*    25-12105

**3.437** **Nonpriority creditor's name and mailing address**

Jubilee Limited Partnership
Creditor Name

Creditor's Notice name

4300 East 5th Avenue
Address

| Columbus | OH | 43219 |
|----------|-----|-------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
3/6/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $            3,138,583.02
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Promissory Notes

**Is the claim subject to offset?**

☒ No

☐ Yes

**3.438** **Nonpriority creditor's name and mailing address**

Jubilee Limited Partnership
Creditor Name

Creditor's Notice name

4300 East 5th Avenue
Address

| Columbus | OH | 43219 |
|----------|-----|-------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
3/14/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $            2,089,589.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Promissory Notes

**Is the claim subject to offset?**

☒ No

☐ Yes

Debtor: American Signature, Inc.

Case number (if known): 25-12105

---

**3.439 Nonpriority creditor's name and mailing address**

JUBILEE SAWMILL LLC-#105
Creditor Name

C/O SCHOTTENSTEIN PROPERTY GRP
Creditor's Notice name

4300 EAST FIFTH AVENUE
Address

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 48,285.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.440 Nonpriority creditor's name and mailing address**

JUBILEE-CHESAPEAKE EQUITY LLC
Creditor Name

TRUDY CRAWFORD
Creditor's Notice name

DBA JLP CHESAPEAKE LLC
Address

C/O SCHOTTENSTEIN PROPERTY GRP

4300 E FIFTH AVE

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 87,209.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.441 Nonpriority creditor's name and mailing address**

JUBILEE-CRANBERRY EQUITY LLC
Creditor Name

TRUDY CRAWFORD
Creditor's Notice name

DBA JLP-CRANBERRY LLC
Address

C/O SCHOTTENSTEIN PROPERTY GRP

4300 E FIFTH AVE

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 29,549.78
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.442 Nonpriority creditor's name and mailing address**

JUBILEE-HARVARD PARK EQUITY
Creditor Name

DBA JLP-HARVARD PARK LLC
Creditor's Notice name

C/O SCHOTTENSTEIN PROPERTY GRP
Address

4300 EAST FIFTH AVE

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 166,480.51
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor:  American Signature, Inc.

Case number *(if known)*:  25-12105

Name

**3.443 Nonpriority creditor's name and mailing address**

JUDITH BRADY

Creditor Name

Creditor's Notice name

Address on file

Address

City    State    ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $    Undetermined

*Check all that apply.*

☐  Contingent

☒  Unliquidated

☐  Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐  No

☐  Yes

**3.444 Nonpriority creditor's name and mailing address**

K & M COFFEE SERVICE INC

Creditor Name

Creditor's Notice name

6501 PROMWAY AVE NW

Address

NORTH CANTON    OH    44720

City    State    ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $    544.22

*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐  No

☐  Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

Name

---

**3.445 Nonpriority creditor's name and mailing address**

K&L GATES LLP
Creditor Name

JESSICA SEMEGO
Creditor's Notice name

210 SIXTH AVE
Address

| PITTSBURGH | PA | 15222 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is:  $  3,910.00
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.446 Nonpriority creditor's name and mailing address**

KABELIN ACE HARDWARE
Creditor Name

Creditor's Notice name

512 ANDREW AVE
Address

| LAPORTE | IN | 46350 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is:  $  1,243.82
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor: American Signature, Inc.

Case number (if known): 25-12105

**3.447 Nonpriority creditor's name and mailing address**

KALEEN RUGS INC
Creditor Name

REBEKAH PIERCE
Creditor's Notice name

1013 BONNY OAKS DRIVE
Address

| DALTON | GA | 30721 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 1,008.00
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Trade Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.448 Nonpriority creditor's name and mailing address**

KAREN KROHN
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
Customer Refunds

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.449** **Nonpriority creditor's name and mailing address**

Karen Simmons
Creditor Name

Creditor's Notice name

Address on file
Address

| City | State | ZIP Code |
|---|---|---|

Country

**Date or dates debt was incurred**

11/17/2025

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ _____ Undetermined
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

General Liability

**Is the claim subject to offset?**

☑ No
☐ Yes

**3.450** **Nonpriority creditor's name and mailing address**

KARLYN SPENCER
Creditor Name

Creditor's Notice name

Address on file
Address

| City | State | ZIP Code |
|---|---|---|

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ _____ Undetermined
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*  25-12105

Name

3.451 **Nonpriority creditor's name and mailing address**

KATHLEEN SCHWABEL

Creditor Name

Creditor's Notice name

Address on file

Address

City          State          ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                    Undetermined

*Check all that apply.*

☐  Contingent

☒  Unliquidated

☐  Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐  No

☐  Yes

3.452 **Nonpriority creditor's name and mailing address**

KATHLEEN WILLIAMS

Creditor Name

Creditor's Notice name

Address on file

Address

City          State          ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                    Undetermined

*Check all that apply.*

☐  Contingent

☒  Unliquidated

☐  Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐  No

☐  Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.453 Nonpriority creditor's name and mailing address**

KATRINA CARTER
Creditor Name

Creditor's Notice name

Address on file
Address

City          State          ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ _____ Undetermined
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
Customer Refunds

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.454 Nonpriority creditor's name and mailing address**

KEEGAN COMPANY
Creditor Name

Creditor's Notice name

446 BROADWAY EAST
Address

GRANVILLE     OH          43023
City          State          ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ _____ 217,890.73
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.455 Nonpriority creditor's name and mailing address**

KEGLER BROWN HILL & RITTER CO
Creditor Name

Creditor's Notice name

65 E STATE ST STE 1800
Address

| COLUMBUS | OH | 43215 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 83,837.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.456 Nonpriority creditor's name and mailing address**

KEIRA GRIFFIN
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)* 25-12105

---

**3.457 Nonpriority creditor's name and mailing address**

KELSEY POMEROY
Creditor Name

Creditor's Notice name

3789 KEATING STREET, APT G
Address

| SAN DIEGO | CA | 92110 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 11,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.458 Nonpriority creditor's name and mailing address**

Kenneth Allen
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
5/8/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☑ Disputed

**Basis for the claim:**
General Liability

**Is the claim subject to offset?**

☑ No

☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.459 Nonpriority creditor's name and mailing address**

KEVIN WINN
Creditor Name

Creditor's Notice name

Address on file
Address

City    State    ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                    Undetermined
*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.460 Nonpriority creditor's name and mailing address**

KEYSTONE LINES
Creditor Name

SARAH MURPHY
Creditor's Notice name

336 W US HWY 30 STE 201
Address

VALPARAISO    IN    46385
City    State    ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                    9,623.78
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.461 Nonpriority creditor's name and mailing address**

KHADENE WILSON
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $            Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.462 Nonpriority creditor's name and mailing address**

KIM FITZGERALD
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $            Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.463 Nonpriority creditor's name and mailing address**

KIMBERLY BALLARD
Creditor Name

Creditor's Notice name

Address on file
Address

City        State        ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $              Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.464 Nonpriority creditor's name and mailing address**

Kimberly Lyles
Creditor Name

Creditor's Notice name

Address on file
Address

City        State        ZIP Code

Country

**Date or dates debt was incurred**

9/13/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $              Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☑ Disputed

**Basis for the claim:**

General Liability

**Is the claim subject to offset?**

☑ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.465** **Nonpriority creditor's name and mailing address**

Kimberly Reed
Creditor Name

Creditor's Notice name

Address on file
Address

City          State          ZIP Code

Country

**Date or dates debt was incurred**
10/19/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $            Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☑ Disputed

**Basis for the claim:**

General Liability

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.466** **Nonpriority creditor's name and mailing address**

KIMCO OF PENNSYLVANIA TRUST
Creditor Name

ELSA SOBER
Creditor's Notice name

KIMCO OF PENNSYLVANIA TRUST
Address

500 N BROADWAY ST 201 BOX 9010

JERICHO          NY          11753

City          State          ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $            102,926.34
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor:  American Signature, Inc.

Case number (if known)  25-12105

**3.467 Nonpriority creditor's name and mailing address**

KIMCO REALTY OP LLC
Creditor Name

ERIN STRAIGHT
Creditor's Notice name

DBA WEINGARTEN NOSTAT LLC
Address

500 N BROADWAY ST 201 BOX 9010

| JERICHO | NY | 11753 |
|---------|-----|----------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 50,778.10
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.468 Nonpriority creditor's name and mailing address**

KING TEXTILES LLC
Creditor Name

DRAWER# 1723
Creditor's Notice name

PO BOX 5935
Address

| TROY | MI | 48007-5935 |
|------|-----|------------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 11,422.49
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Kroehler

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number (if known): 25-12105

**3.469** **Nonpriority creditor's name and mailing address**

KIR BRANDON 011 LLC
Creditor Name

NANCY DARR
Creditor's Notice name

DBA KIR BRANDON 011 LLC
Address

500 NORTH BROADWAY, STE 201

PO BOX 9010

| JERICHO | NY | 11753 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various
**Last 4 digits of account**
**number**

**As of the petition filing date, the claim is:** $ 5,814.63
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.470** **Nonpriority creditor's name and mailing address**

KITE REALTY GROUP LP
Creditor Name

DBA KRG EASTGATE PAVILION LLC
Creditor's Notice name

30 SOUTH MERIDIAN ST STE 1100
Address

| INDIANAPOLIS | IN | 46204 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various
**Last 4 digits of account**
**number**

**As of the petition filing date, the claim is:** $ 39,837.36
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.471 Nonpriority creditor's name and mailing address**

KITE REALTY GROUP LP
Creditor Name

DBA KRG CASTLETON CROSSING LLC
Creditor's Notice name

30 S MERIDIAN ST STE 1100
Address

| INDIANAPOLIS | IN | 46204 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 36,361.68
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.472 Nonpriority creditor's name and mailing address**

Kiva Muhammad
Creditor Name

Grant Schwarz, Esq.
Creditor's Notice name

GS Law Group
Address

26256 Weston Rd

| Weston | FL | 33331 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
2/27/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
General Liability

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.473 Nonpriority creditor's name and mailing address**

KLADUDIA SUTTER
Creditor Name

Creditor's Notice name

Address on file
Address

City          State          ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                    Undetermined
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.474 Nonpriority creditor's name and mailing address**

KONICA MINOLTA BUSINESS
Creditor Name

DAWN MARIE WILLIS
Creditor's Notice name

SOLUTIONS USA INC
Address

100 WILLIAMS DRIVE

RAMSEY        NJ            07446
City          State          ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                    97,619.40
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor: American Signature, Inc.

Name

Case number *(if known)* 25-12105

**3.475 Nonpriority creditor's name and mailing address**

KONICA MINOLTA PREMIER FINANCE

Creditor Name

Creditor's Notice name

1111 OLD EAGLE SCHOOL ROAD

Address

| WAYNE | PA | 19087 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 39,363.87

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.476 Nonpriority creditor's name and mailing address**

KOUNT

Creditor Name

Creditor's Notice name

1550 PEACHTREE STREET NW

Address

| ATLANTA | GA | 30309-2402 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 2,874.30

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.                                    Case number *(if known)*    25-12105
_____
Name

**3.477** **Nonpriority creditor's name and mailing address**

KRG TOWN AND COUNTRY MANCHESTR
_____
Creditor Name

KRG TOWN & COUNTRY MANCHESTER
_____
Creditor's Notice name

30 S MERIDIAN ST STE 1100
_____
Address

_____

| INDIANAPOLIS | IN | 46204 |
|---|---|---|
| City | State | ZIP Code |

_____
Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $            54,189.13
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable
_____

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.478** **Nonpriority creditor's name and mailing address**

Kroehler
_____
Creditor Name

_____
Creditor's Notice name

Address on file
_____
Address

_____

| | | |
|---|---|---|
| City | State | ZIP Code |

_____
Country

**Date or dates debt was incurred**

10/8/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $            Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☑ Disputed

**Basis for the claim:**

General Liability
_____

**Is the claim subject to offset?**

☑ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.479 Nonpriority creditor's name and mailing address**

KROEHLER CORPORATION
Creditor Name

ATTN PATTY HUMBLE
Creditor's Notice name

4300 EAST FIFTH AVE
Address

| | | |
|---|---|---|
| COLUMBUS | OH | 43219 |
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 43,750.00
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.480 Nonpriority creditor's name and mailing address**

KRONOS
Creditor Name

COLLEEN CARTER
Creditor's Notice name

900 CHELMSFORD STREET
Address

| | | |
|---|---|---|
| LOWELL | MA | 01851 |
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 4,688.27
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number (if known): 25-12105

Name

**3.481** **Nonpriority creditor's name and mailing address**

KROY LLC

Creditor Name

DBA BUCKEYE BUSINESS PRODUCTS

Creditor's Notice name

3830 KELLEY AVE

Address

| CLEVELAND | OH | 44114 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 6,614.79

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.482** **Nonpriority creditor's name and mailing address**

KUKA (HK) TRADE CO LIMITED

Creditor Name

Creditor's Notice name

ROOM 06 13A/F SOUTH TOWER

Address

WORDL FINANCE CENTER HARBOUR

CITY 17 CANTON RD TSK KL

| HONG KONG | | |
|---|---|---|
| City | State | ZIP Code |

China

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 1,210,036.00

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.
Name

Case number *(if known)*    25-12105

**3.483** **Nonpriority creditor's name and mailing address**

KYNDRYL INC
Creditor Name

NATALIA GARCIA
Creditor's Notice name

ONE VANDERBILT AVENUE
Address

15TH FLOOR

| NEW YORK | NY | 10017 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $                994,451.61
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.484** **Nonpriority creditor's name and mailing address**

LAKE COUNTY TREASURER
Creditor Name

Creditor's Notice name

2293 NORTH MAIN STREET
Address

| CROWN POINT | IN | 46307-1896 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $                271,100.70
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*   25-12105

Name

**3.485 Nonpriority creditor's name and mailing address**

LAKE COUNTY TREASURER

Creditor Name

Creditor's Notice name

2293 NORTH MAIN STREET

Address

| | | |
|---|---|---|
| CROWN POINT | IN | 46307-1896 |
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**   $              4,896.70

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.486 Nonpriority creditor's name and mailing address**

LAKIA WORRELL

Creditor Name

Creditor's Notice name

Address on file

Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**   $              Undetermined

*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.487 Nonpriority creditor's name and mailing address**

LAMAR TEXAS LIMITED PARTNERSHP
Creditor Name

NICOLE SWARTZ
Creditor's Notice name

DBA THE LAMAR COMPANIES
Address

PO BOX 746966

| ATLANTA | GA | 30374-6966 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                  18,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.488 Nonpriority creditor's name and mailing address**

LAMPS PER SE INC
Creditor Name

DBA LPS, GAILS ACCENT AND
Creditor's Notice name

DECORATED LIGHTING
Address

155 S EASTWAY DR

| TROUTMAN | NC | 21866 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                  157,563.71
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor:  American Signature, Inc.

Case number *(if known)*:  25-12105

**3.489 Nonpriority creditor's name and mailing address**

LANDSTAR INWAY INC
Creditor Name

LORI GRZENA
Creditor's Notice name

13410 SUTTON PARK DR S
Address

| | | |
|---|---|---|
| JACKSONVILLE | FL | 32224 |
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 199,942.41
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.490 Nonpriority creditor's name and mailing address**

LASER FACILITY MANAGEMENT LLC
Creditor Name

ADRIANA RODRIGUEZ/LAURA KELLEY
Creditor's Notice name

2451 W GRAPEVINE MILLS CIRCLE
Address

SUITE 303

| | | |
|---|---|---|
| GRAPEVINE | TX | 76051 |
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 216,335.34
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

Name

**3.491 Nonpriority creditor's name and mailing address**

LEANDRO MONTERO

Creditor Name

Creditor's Notice name

Address on file

Address

City        State        ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $                    Undetermined
*Check all that apply.*

☐  Contingent

☑  Unliquidated

☐  Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐  No

☐  Yes

**3.492 Nonpriority creditor's name and mailing address**

LEGGETT & PLATT INC

Creditor Name

BARBARA

Creditor's Notice name

C/O L&P FINANCIAL SERVICES CO

Address

PO BOX 538385

ATLANTA        GA        30353-8385

City        State        ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $                    900.94
*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

Kroehler

**Is the claim subject to offset?**

☐  No

☐  Yes

| Debtor: | American Signature, Inc. | Case number *(if known)* | 25-12105 |
|---|---|---|---|
| | Name | | |

**3.493** **Nonpriority creditor's name and mailing address**

LELLIE COKER

Creditor Name

Creditor's Notice name

Address on file

Address

| | | | |
|---|---|---|---|
| City | State | ZIP Code | |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ _____ Undetermined
*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.494** **Nonpriority creditor's name and mailing address**

Leonard Wallace

Creditor Name

Creditor's Notice name

Address on file

Address

| | | | |
|---|---|---|---|
| Mount Sterling | OH | 40353 | |
| City | State | ZIP Code | |

Country

**Date or dates debt was incurred**

12/14/2024

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ _____ Undetermined
*Check all that apply.*

☐ Contingent

☒ Unliquidated

☒ Disputed

**Basis for the claim:**

Workers Compensation

**Is the claim subject to offset?**

☒ No

☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.495 Nonpriority creditor's name and mailing address**

LEXI JOHNSON
Creditor Name

Creditor's Notice name

Address on file
Address

City        State        ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $ Undetermined
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
Customer Refunds

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.496 Nonpriority creditor's name and mailing address**

LFN LIMITED
Creditor Name

Creditor's Notice name

3908 TWO EXCHANGE SQUARE
Address

8 CONNAUGHT PLACE

CENTRL
City        State        ZIP Code

Hong Kong
Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $ 2,045,758.30
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Trade Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)* 25-12105

---

**3.497 Nonpriority creditor's name and mailing address**

LIFESTYLE SOLUTIONS VENTURES
Creditor Name

MAURENN RIVERA
Creditor's Notice name

88 S 3RD PMB #191
Address

| SAN JOSE | CA | 95113 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 2,816.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.498 Nonpriority creditor's name and mailing address**

LIFT ONE LLC
Creditor Name

Creditor's Notice name

440 EAST WESTINGHOUSE BLVD
Address

| CHARLOTTE | NC | 28273 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 1,508.40
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Kroehler

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

Name

**3.499 Nonpriority creditor's name and mailing address**

LIMBLE SOLUTIONS INC
Creditor Name

GABRIELLE LUCERO
Creditor's Notice name

3290 W MAYFLOWER AVE
Address

| LEHI | UT | 84043 |
|------|-----|-------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 1,680.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.500 Nonpriority creditor's name and mailing address**

LINDA HERRMANN
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|------|-----|-------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.501 Nonpriority creditor's name and mailing address**

LINDE GAS & EQUIPMENT INC

Creditor Name

Creditor's Notice name

10 RIVERVIEW DRIVE

Address

| DANBURY | CT | 06810 |
|---------|-----|--------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 338.99

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.502 Nonpriority creditor's name and mailing address**

LINKEDIN CORPORATION

Creditor Name

Creditor's Notice name

2029 STERLIN COURT

Address

| MOUNTAIN VIEW | CA | 94043 |
|---------------|-----|--------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 8,496.53

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.503 Nonpriority creditor's name and mailing address**

LINNETTE  . . WOODS
Creditor Name

Creditor's Notice name

Address on file
Address

City    State    ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $    Undetermined
*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.504 Nonpriority creditor's name and mailing address**

LINON HOME DECOR PRODUCTS INC
Creditor Name

BRIAN LAM
Creditor's Notice name

22 JERICHO TURNPIKE #200
Address

MINEOLA    NY    11501

City    State    ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $    350,057.46
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number (if known): 25-12105

---

**3.505 Nonpriority creditor's name and mailing address**

LISA & RICK ACKLEY
Creditor Name

Creditor's Notice name

Address on file
Address

City         State         ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $ Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.506 Nonpriority creditor's name and mailing address**

LOCKE CONSOLIDATION LLC
Creditor Name

DBA INTERLOCK SOURCING
Creditor's Notice name

PO BOX 141169
Address

DALLAS       TX            75214-1169
City          State         ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $ 2,060.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor: American Signature, Inc.

Case number (if known): 25-12105

**3.507** **Nonpriority creditor's name and mailing address**

LOGILITY INC
Creditor Name

BILL WHALEN
Creditor's Notice name

470 EAST PACES FERRY ROAD
Address

| ATLANTA | GA | 30305 |
|---------|-----|------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $    187,110.01
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No
☐ Yes

**3.508** **Nonpriority creditor's name and mailing address**

LONG WEALTH WOOD VIETNAM CO LT
Creditor Name

HUAMING ZHANG
Creditor's Notice name

LOTNO 144,MAPNO 13,NO 5 HAMLET
Address

HUNGHOA COMMUNE

| BINHDOUNG PROVINCE | | |
|---------|-----|------|
| City | State | ZIP Code |

VIETNAM
Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $    340,075.43
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number (if known): 25-12105

**3.509 Nonpriority creditor's name and mailing address**

LORI CHAPMAN
Creditor Name

Creditor's Notice name

Address on file
Address

City    State    ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $            Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.510 Nonpriority creditor's name and mailing address**

LOSS PREVENTION ASSOCIATES INC
Creditor Name

LAJUNE GARNER
Creditor's Notice name

DBA SONITROL GREAT LAKES-IL
Address

G-7241 FENTON RD

GRAND BLANC    MI    48439
City    State    ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $            12,256.68
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105
_____
Name

**3.511 Nonpriority creditor's name and mailing address**

LOWER PAXTON TOWNSHIP
Creditor Name

_____
Creditor's Notice name

425 PRINCE ST
Address

STE 320

| HARRISBURG | PA | 17019 |
|---|---|---|
| City | State | ZIP Code |

_____
Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 173.80
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.512 Nonpriority creditor's name and mailing address**

LUCKY JJC INC
Creditor Name

_____
Creditor's Notice name

PO BOX 6919
Address

| BEVERLY HILLS | CA | 90212 |
|---|---|---|
| City | State | ZIP Code |

_____
Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 49,096.78
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

### 3.513 Nonpriority creditor's name and mailing address

LUMISOURCE LLC
Creditor Name

Creditor's Notice name

2950 OLD HIGGINS ROAD
Address

| ELK GROVE VILLAGE | IL | 60007 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 124,440.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

### 3.514 Nonpriority creditor's name and mailing address

LUXURY DELIVERY SERVICE
Creditor Name

AIRPLANE DIV
Creditor's Notice name

4300 E 5TH AVE
Address

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 356,970.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.515 Nonpriority creditor's name and mailing address**

Luxury Delivery Services, Inc
Creditor Name

Creditor's Notice name

Address on file
Address

City        State        ZIP Code

Country

**Date or dates debt was incurred**
7/16/2025

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is:    $    Undetermined
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

General Liability

**Is the claim subject to offset?**

☑ No
☐ Yes

**3.516 Nonpriority creditor's name and mailing address**

LV TRUCKING INC
Creditor Name

CHERYL CRISS
Creditor's Notice name

2440 HARRISON RD
Address

COLUMBUS     OH          43204
City          State        ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is:    $    1,012.32
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)* 25-12105

**3.517 Nonpriority creditor's name and mailing address**

LYNN FANN

Creditor Name

Creditor's Notice name

Address on file

Address

| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $            Undetermined

*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.518 Nonpriority creditor's name and mailing address**

LYNN NELSON

Creditor Name

Creditor's Notice name

Address on file

Address

| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $            Undetermined

*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

Name

**3.519 Nonpriority creditor's name and mailing address**

LYNNHAVEN VC LLC

Creditor Name

Creditor's Notice name

P.O. BOX 31827

Address

| RALEIGH | NC | 27622 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 37,231.83

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.520 Nonpriority creditor's name and mailing address**

MACOMB COUNTY TREASURER

Creditor Name

Creditor's Notice name

ONE SOUTH MAIN STREET

Address

2ND FLOOR

| MOUNT CLEMENS | MI | 48043-2312 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 476.57

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number (if known): 25-12105

**3.521 Nonpriority creditor's name and mailing address**

MAE TURNER

Creditor Name

Creditor's Notice name

Address on file

Address

| City | State | ZIP Code |
|------|-------|----------|

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined

*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.522 Nonpriority creditor's name and mailing address**

MAGNUSSEN HOME FURNISHINGS INC

Creditor Name

Creditor's Notice name

PO BOX 8527

Address

| City | State | ZIP Code |
|------|-------|----------|
| MORENO VALLEY | CA | 92552 |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 2,965,708.94

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*    25-12105

---

**3.523** **Nonpriority creditor's name and mailing address**

MAJESTIC MIRROR AND FRAME LLC

Creditor Name

Creditor's Notice name

7425 N W 79TH STREET

Address

| MIAMI | FL | 33166 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is:    $    59,728.90

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.524** **Nonpriority creditor's name and mailing address**

MALISA D SWEAZEY

Creditor Name

Creditor's Notice name

Address on file

Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is:    $    Undetermined

*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor:  American Signature, Inc.

Case number *(if known)*:  25-12105

**3.525  Nonpriority creditor's name and mailing address**

MALL AT GURNEE MILLS LLC
Creditor Name

GURNE NILLS SHOPPING CENTER
Creditor's Notice name

PO BOX 100305
Address

| ATLANTA | GA | 30384-0305 |
|---------|-----|------------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is:  $                11,149.49
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.526  Nonpriority creditor's name and mailing address**

MAN WAH MCO
Creditor Name

BILL CHAN
Creditor's Notice name

EDF COMERCIAL I TAK
Address

12 ANDAR D

RUA DE PEQUIM NO 126

| | | |
|---|---|---|
| City | State | ZIP Code |

MACAU
Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is:  $              14,569,744.76
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

Name

**3.527** **Nonpriority creditor's name and mailing address**

MANHATTAN ASSOCIATES INC

Creditor Name

Creditor's Notice name

2300 WINDY RIDGE PARKWAY

Address

SUITE 1000

| ATLANTA | GA | 30339 |
|---------|----|-------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 1,611,324.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.528** **Nonpriority creditor's name and mailing address**

MANHATTAN COMFORT INC

Creditor Name

ACCOUNTING TEAM

Creditor's Notice name

319 RIDGE RD

Address

| DAYTON | NJ | 08810 |
|--------|----|-------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 189,205.92
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

| Debtor: | American Signature, Inc. | | Case number *(if known)* | 25-12105 |
|---|---|---|---|---|
| | Name | | | |

**3.529** **Nonpriority creditor's name and mailing address**

MAPLE RIDGE PLAZA ACQUISITIONS
Creditor Name

MOSHE RATNER
Creditor's Notice name

275 ROUTE 304 SUITE 700
Address

| BARDONIA | NY | 10954 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 36,836.71
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.530** **Nonpriority creditor's name and mailing address**

MAPSYS SYSTEMS & SOLUTIONS INC
Creditor Name

KEN HAMILTON
Creditor's Notice name

920 MICHIGAN AVENUE
Address

| COLUMBUS | OH | 43215 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 226,595.62
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.531 Nonpriority creditor's name and mailing address**

MARCOS CHANOCUA
Creditor Name

Creditor's Notice name

Address on file
Address

| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                    Undetermined
*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.532 Nonpriority creditor's name and mailing address**

MARIA CERDAS
Creditor Name

Creditor's Notice name

Address on file
Address

| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                    Undetermined
*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*  25-12105

Name

**3.533  Nonpriority creditor's name and mailing address**

Mario Velasquez

Creditor Name

Creditor's Notice name

Address on file

Address

| City | State | ZIP Code |
|------|-------|----------|

Country

**Date or dates debt was incurred**

7/25/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $ _____ Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☑ Disputed

**Basis for the claim:**

General Liability

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.534  Nonpriority creditor's name and mailing address**

MARIOS FOTIADIS

Creditor Name

Creditor's Notice name

Address on file

Address

| City | State | ZIP Code |
|------|-------|----------|

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $ _____ Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*    25-12105

### 3.535 Nonpriority creditor's name and mailing address

MARISSA DOUTSAS
Creditor Name

Creditor's Notice name

Address on file
Address

City                State            ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                Undetermined
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**
☐ No
☐ Yes

### 3.536 Nonpriority creditor's name and mailing address

MARK DILLION
Creditor Name

Creditor's Notice name

Address on file
Address

City                State            ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                Undetermined
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Official Form 206E/F          **Schedule E/F: Creditors Who Have Unsecured Claims**          Page 269 of 477

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.537 Nonpriority creditor's name and mailing address**

MARK ELY
Creditor Name

Creditor's Notice name

Address on file
Address

City                State                ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $                240.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.538 Nonpriority creditor's name and mailing address**

MARKET SQUARE OWNER LLC
Creditor Name

MARITZA MIRANDA
Creditor's Notice name

2030 S DOUGLAS RD STE 209
Address

CORAL GABLES        FL                33134
City                State                ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $                88,963.67
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*    25-12105

**3.539  Nonpriority creditor's name and mailing address**

MARKETING RESULTS LTD
Creditor Name

KIM ABLES
Creditor's Notice name

3985 GROVES RD
Address

| COLUMBUS | OH | 43232 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $                555.72
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.540  Nonpriority creditor's name and mailing address**

MARLENE DAVIS
Creditor Name


Creditor's Notice name

Address on file
Address


| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $              Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.541 Nonpriority creditor's name and mailing address**

MARQUISA . MORRIS
Creditor Name

Creditor's Notice name

Address on file
Address

| City | State | ZIP Code |
|------|-------|----------|

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**
**number**

**As of the petition filing date, the claim is:** $                Undetermined
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
Customer Refunds

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.542 Nonpriority creditor's name and mailing address**

MAR'S CLEANING SERVICE LLC
Creditor Name

Creditor's Notice name

1191 ZION CHURCH RD
Address

| City | State | ZIP Code |
|------|-------|----------|
| HICKORY | NC | 28602 |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**
**number**

**As of the petition filing date, the claim is:** $                4,992.00
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Kroehler

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor: American Signature, Inc.
Name

Case number *(if known)*    25-12105

**3.543 Nonpriority creditor's name and mailing address**

MARYLAND TRANSPORTATION AUTH.
Creditor Name

VIOLATION PROCESSING CENTER
Creditor's Notice name

P.O. BOX 5100
Address

| BALTIMORE | MD | 21224 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $    102.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.544 Nonpriority creditor's name and mailing address**

MATT ANTHONY
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $    Undetermined
*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.545 Nonpriority creditor's name and mailing address**

MCKEEVER & NIEKAMP ELECTRIC
Creditor Name

Creditor's Notice name

1834 WOODS DRIVE
Address

| BEAVERCREEK | OH | 45432 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 20,563.94
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.546 Nonpriority creditor's name and mailing address**

MDA RUGS INC
Creditor Name

VALMIRA ILJADHI
Creditor's Notice name

2801 GRANT AVE
Address

| BELLWOOD | IL | 60104 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 271,224.98
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.
Name

Case number *(if known)*   25-12105

**3.547** **Nonpriority creditor's name and mailing address**

MEDITERRANEAN SHIPPING CO(USA)
Creditor Name

COMPANY INC
Creditor's Notice name

330 EAST MAIN ST, SUITE 1180
Address

| NORFOLK | VA | 23510 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is:   $   1,658,296.30
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No
☐ Yes

**3.548** **Nonpriority creditor's name and mailing address**

MELANIE LYNCH
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is:   $   Undetermined
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.549 Nonpriority creditor's name and mailing address**

Melissa C
Creditor Name

Creditor's Notice name

Address on file
Address

City                State        ZIP Code

Country

**Date or dates debt was incurred**
9/11/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
General Liability

**Is the claim subject to offset?**
☑ No
☐ Yes

**3.550 Nonpriority creditor's name and mailing address**

MELLOW RIVER INC
Creditor Name

MISSI FOARD
Creditor's Notice name

DBA HH2HOME
Address

26245 W MAIN STREET

WEST POINT        MS        39773
City                State        ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 62,635.15
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Trade Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*  25-12105

Name

**3.551 Nonpriority creditor's name and mailing address**

MELLOW RIVER INC

Creditor Name

MISSI FOARD

Creditor's Notice name

DBA HH2HOME

Address

26245 W MAIN STREET

| WEST POINT | MS | 39773 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $  1,253,377.00

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.552 Nonpriority creditor's name and mailing address**

MELVIN KING

Creditor Name

Creditor's Notice name

Address on file

Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $  Undetermined

*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number (if known): 25-12105

**3.553 Nonpriority creditor's name and mailing address**

MERKLE INC
Creditor Name

Creditor's Notice name

7001 COLUMBIA GATEWAY DRIVE
Address

| COLUMBIA | MD | 21046 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 17,370.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.554 Nonpriority creditor's name and mailing address**

METROPOLITAN LIFE INSURANCE CO
Creditor Name

Creditor's Notice name

PO BOX 360229
Address

| PITTSBURGH | PA | 15251-6229 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 44,789.05
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor:  American Signature, Inc.

Case number *(if known)*   25-12105

3.555 **Nonpriority creditor's name and mailing address**

MH EQUIPMENT CO LLC
Creditor Name

Creditor's Notice name

106 CIRCLE FREEWAY
Address

| CINCINNATI | OH | 45246 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**   $ 850.69
*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐  No

☐  Yes

3.556 **Nonpriority creditor's name and mailing address**

MH EQUIPMENT COMPANY
Creditor Name

Creditor's Notice name

106 CIRCLE FREEWAY
Address

| CINCINNATI | OH | 45246 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**   $ 7,889.50
*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐  No

☐  Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

___

**3.557  Nonpriority creditor's name and mailing address**

MI HOME TEXTILE (HONG KONG)
Creditor Name

NANCY YAO
Creditor's Notice name

1002 10/F PERFECT COMMERCI
Address

BUILDING 20 AUSTIN AVE

TSIM SHA TSUIKL                      999077
City              State       ZIP Code

Hong Kong
Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**  $ 164,456.12
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Kroehler

**Is the claim subject to offset?**
☐ No
☐ Yes

___

**3.558  Nonpriority creditor's name and mailing address**

MICHAEL . MONGE
Creditor Name

Creditor's Notice name

Address on file
Address

City              State       ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**  $ Undetermined
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
Customer Refunds

**Is the claim subject to offset?**
☐ No
☐ Yes

___

| | |
|---|---|
| Debtor: | American Signature, Inc. |

Case number *(if known)*: 25-12105

**3.559 Nonpriority creditor's name and mailing address**

MICHAEL ELEY
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
Customer Refunds

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.560 Nonpriority creditor's name and mailing address**

MICHAEL G COMBS
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|---|---|---|
| | | 43140 |
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 690.00
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor:  American Signature, Inc.

Case number *(if known)*    25-12105

**3.561  Nonpriority creditor's name and mailing address**

MICHAEL NIEHOFF
Creditor Name

Creditor's Notice name

Address on file
Address

| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $                    Undetermined
*Check all that apply.*

☐  Contingent

☑  Unliquidated

☐  Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐  No

☐  Yes

**3.562  Nonpriority creditor's name and mailing address**

Michelle Craedock-Bouler
Creditor Name

Creditor's Notice name

Address on file
Address

| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

11/2/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $                    Undetermined
*Check all that apply.*

☐  Contingent

☑  Unliquidated

☑  Disputed

**Basis for the claim:**

General Liability

**Is the claim subject to offset?**

☑  No

☐  Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.563** **Nonpriority creditor's name and mailing address**

MICHELLE MAGNUS
Creditor Name

Creditor's Notice name

Address on file
Address

City          State          ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**     $          Undetermined
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.564** **Nonpriority creditor's name and mailing address**

MICROSTRATEGY SERVICES CORP
Creditor Name

Creditor's Notice name

P.O. BOX 75014
Address

BALTIMORE      MD            21275

City          State          ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**     $          177,337.67
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor:    American Signature, Inc.

Case number *(if known)*    25-12105

**3.565 Nonpriority creditor's name and mailing address**

MID EAST SPRINKLER INC
Creditor Name

DBA MID EAST SPRINKLER INC
Creditor's Notice name

12713 SOUTH AVE
Address

| NORTH LIMA | OH | 44452 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $    11,825.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.566 Nonpriority creditor's name and mailing address**

Midelesy Moreno Hernandez
Creditor Name

Carlos A Fernandez, Atty at Law
Creditor's Notice name

Kenneth S. Nugent, P.C.
Address

4227 Pleasant Hill Rd, Bld 11

| Duluth | GA | 30096 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
7/25/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $    Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☑ Disputed

**Basis for the claim:**

General Liability

**Is the claim subject to offset?**

☑ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.567 Nonpriority creditor's name and mailing address**

MIDWEST ELEVATOR COMPANY
Creditor Name

DIANNE SCHUETTE
Creditor's Notice name

1824 KNOX AVENUE
Address

| ST LOUIS | MO | 63139 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 1,873.75
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.568 Nonpriority creditor's name and mailing address**

MIKE(SPIKE) KALDOR
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
Customer Refunds

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

Name

**3.569 Nonpriority creditor's name and mailing address**

MILDRED . WILLIAMS
Creditor Name

Creditor's Notice name

Address on file
Address

City          State          ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $          Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.570 Nonpriority creditor's name and mailing address**

MILLS JAMES INC
Creditor Name

DBA MILLS JAMES PRODUCTION
Creditor's Notice name

3545 FISHINGER BLVD
Address

HILLIARD       OH       43026

City          State          ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $          694,505.82
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.571 Nonpriority creditor's name and mailing address**

Minor name redacted
Creditor Name

Creditor's Notice name

Address on file
Address

| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
8/14/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ _____ Undetermined
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**

General Liability

**Is the claim subject to offset?**

☒ No
☐ Yes

---

**3.572 Nonpriority creditor's name and mailing address**

Minor name redacted
Creditor Name

Creditor's Notice name

Address on file
Address

| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
9/21/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ _____ Undetermined
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**

General Liability

**Is the claim subject to offset?**

☒ No
☐ Yes

---

Official Form 206E/F    **Schedule E/F: Creditors Who Have Unsecured Claims**

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.573 Nonpriority creditor's name and mailing address**

Minor name redacted

Creditor Name

Creditor's Notice name

Address on file

Address

| City | State | ZIP Code |
|------|-------|----------|

Country

**Date or dates debt was incurred**

10/2/2025

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $            Undetermined

*Check all that apply.*

☐ Contingent

☑ Unliquidated

☑ Disputed

**Basis for the claim:**

General Liability

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.574 Nonpriority creditor's name and mailing address**

MINUTEMEN HR MANAGEMENT

Creditor Name

NICOLE RAINIER

Creditor's Notice name

SERVICES LLC

Address

3740 CARNEGIE AVENUE,2ND FLOOR

| CLEVELAND | OH | 44115 |
|-----------|-----|-------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $            33,763.52

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.575** **Nonpriority creditor's name and mailing address**

MISHAWAKA INVESTMENTS LLC
Creditor Name

WILL HULSHOF
Creditor's Notice name

73 WHITE BRIDGE RD
Address

STE 103 #230

| NASHVILLE | TN | 37205 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 78,350.69
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.576** **Nonpriority creditor's name and mailing address**

MLILYUSA INC
Creditor Name

LUCY
Creditor's Notice name

11537 KINGSTON PIKE
Address

| KNOXVILLE | TN | 37934 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 160,512.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

| Debtor: | American Signature, Inc. | Case number *(if known)* | 25-12105 |
| | Name | | |

**3.577 Nonpriority creditor's name and mailing address**

MLRP ARMY TRAIL TRADE CENTER
Creditor Name

KATHERINE MICHALAK
Creditor's Notice name

1 PIERCE PLACE
Address

SUITE 450

| ITASCA | IL | 60143 |
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 74,113.75
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.578 Nonpriority creditor's name and mailing address**

MODERN MARKETING CONCEPTS INC
Creditor Name

DBA CROSLEY BRANDS
Creditor's Notice name

1220 EAST OAK ST
Address

| LOUISVILLE | KY | 40204 |
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 104,521.18
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Trade Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)* 25-12105

**3.579 Nonpriority creditor's name and mailing address**

MOE'S HOME COLLECTION
Creditor Name

Creditor's Notice name

18621 89TH AVENUE SOUTH
Address

| KENT | WA | 98032 |
|------|-----|-------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 74.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.580 Nonpriority creditor's name and mailing address**

MOHAMED SHARIAN
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|------|-----|-------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined
*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

Name

**3.581 Nonpriority creditor's name and mailing address**

MONARCH SPECIALTIES INC
Creditor Name

Creditor's Notice name

4155 AUTOROUTE CHOMEDEY
Address

LAVAL QUEBEC CANADA

| | | H7P0A8 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ 20,633.91
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.582 Nonpriority creditor's name and mailing address**

MONETATE INC
Creditor Name

MARC SCHLEIN
Creditor's Notice name

325 NORTH SAINT PAUL STREET
Address

SUITE 3100 PMB #4759

| DALLAS | TX | 75201 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ 70,524.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.583 Nonpriority creditor's name and mailing address**

MONICA WYNN
Creditor Name

Creditor's Notice name

Address on file
Address

City          State          ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
Customer Refunds

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.584 Nonpriority creditor's name and mailing address**

MOON COMPANIES
Creditor Name

BILLING DEPT
Creditor's Notice name

MOON COMPANIES
Address

2021 DUBOURG AVE

LOUISVILLE          KY          40216
City          State          ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 340.26
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.585 Nonpriority creditor's name and mailing address**

MORGAN FABRICS CORP
Creditor Name

Creditor's Notice name

4265 EXCHANGE AVE
Address

| LOS ANGELES | CA | 90058 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 26,300.21
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Kroehler

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.586 Nonpriority creditor's name and mailing address**

MORRIS M JOHNSON
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 1,200.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**Name**

**3.587 Nonpriority creditor's name and mailing address**

MOTOMOTION USA CORPORATION
Creditor Name

JADE HUI
Creditor's Notice name

DBA POWER-LIFE
Address

3055 CENTURION PLACE

| ONTARIO | CA | 91761 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $ 2,040.00

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.588 Nonpriority creditor's name and mailing address**

MOTOMOTION VIETNAM LTD CO
Creditor Name

SHARON WANG
Creditor's Notice name

STREET DE4, MY PHUOC 3
Address

INDUSTRIAL PARK

THOI HOA WARD, BEN CAT TOWN

| BINH DUONG PROVICE | | |
|---|---|---|
| City | State | ZIP Code |

VIETNAM
Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $ 40,426.00

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number (if known): 25-12105

Name

**3.589 Nonpriority creditor's name and mailing address**

MOWRY & GRIMSON PLLC
Creditor Name

Creditor's Notice name

5335 WISCONSIN AVE NW
Address

STE 810

| WASHINGTON | DC | 20015 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $              25,248.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.590 Nonpriority creditor's name and mailing address**

MP AUTOMATION SOLUTIONS LLC
Creditor Name

MICHAEL PERSINGER
Creditor's Notice name

3103 HAVENWOOD CT
Address

| HIGHLAND VILLAGE | TX | 75077 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $              1,108.95
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.591 Nonpriority creditor's name and mailing address**

MSC PER DIEM DEPT
Creditor Name

COMPANY INC
Creditor's Notice name

330 EAST MAIN ST, SUITE 1180
Address

| NORFOLK | VA | 23510 |
|---------|-----|-------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 57,445.00
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.592 Nonpriority creditor's name and mailing address**

MURFREESBORO TN #446
Creditor Name

Creditor's Notice name

4300 E 5TH AVE
Address

| COLUMBUS | OH | 43219 |
|----------|-----|-------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 67,993.46
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number (if known): 25-12105

**3.593 Nonpriority creditor's name and mailing address**

NAJARIAN FURNITURE CO INC
Creditor Name

Creditor's Notice name

17560 E ROWLAND ST
Address

| INDUSTRY | CA | 91748 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 3,311,447.14
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Trade Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.594 Nonpriority creditor's name and mailing address**

NAS RECRUITMENT INNOVATION
Creditor Name

NAS RECRUITMENT COMMUNICATIONS
Creditor's Notice name

9700 ROCKSIDE ROAD STE 170
Address

| CLEVELAND | OH | 44125 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 21,000.00
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor:  American Signature, Inc.

Case number *(if known)*: 25-12105

**3.595 Nonpriority creditor's name and mailing address**

NATIONAL ROOFING PARTNERS
Creditor Name

DBA NATIONAL ROOFING PARTNERS
Creditor's Notice name

621 E STATE HWY
Address

SUITE 400

| COPPELL | TX | 75019 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $ 71,948.90
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.596 Nonpriority creditor's name and mailing address**

NC CENTER FT WAYNE, LLC
Creditor Name

TODD METZMEIER
Creditor's Notice name

9850 VON ALLMEN COURT
Address

SUITE 202

| LOUISVILLE | KY | 40241 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $ 32,568.67
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number (if known): 25-12105

**3.597 Nonpriority creditor's name and mailing address**

NEST INTERNATIONAL INC
Creditor Name

DBA NEST
Creditor's Notice name

591 MANTUA BLVD, STE 101
Address

| SEWELL | NJ | 08080 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 624,357.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.598 Nonpriority creditor's name and mailing address**

NFINITE INC
Creditor Name

TIFFANY CHABOWSKI
Creditor's Notice name

1 ROCKEFELLER PLZ STE 3040
Address

C/O DAVID-JAMES SEBAG

| NEW YORK | NY | 10020 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 250,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.
Name

Case number *(if known)*    25-12105

**3.599 Nonpriority creditor's name and mailing address**

NICOLE MAYO
Creditor Name

Creditor's Notice name

Address on file
Address

City        State        ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $         Undetermined
*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.600 Nonpriority creditor's name and mailing address**

Nikolas Pettit
Creditor Name

Creditor's Notice name

Address on file
Address

Louisville     KY        40214
City        State        ZIP Code

Country

**Date or dates debt was incurred**
12/22/2024

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $         Undetermined
*Check all that apply.*

☐ Contingent

☒ Unliquidated

☒ Disputed

**Basis for the claim:**

Workers Compensation

**Is the claim subject to offset?**

☒ No

☐ Yes

Debtor: American Signature, Inc.
_____
Name

Case number *(if known)*: 25-12105

3.601 **Nonpriority creditor's name and mailing address**

NISCO(THAILAND) CO. LTD.
_____
Creditor Name

LYDIA
_____
Creditor's Notice name

8/8 MOO 10, NONGPRUE
_____
Address

PHANAT NIKHOM
_____

_____

CHONBURI _____ | State _____ | 20140
City | State | ZIP Code

Thailand
_____
Country

**Date or dates debt was incurred**
Various
**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $                    102,592.92
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable
_____

**Is the claim subject to offset?**

☐ No

☐ Yes

3.602 **Nonpriority creditor's name and mailing address**

NISIM ZITUN
_____
Creditor Name

_____
Creditor's Notice name

Address on file
_____
Address

_____

_____

_____ | State _____ | _____
City | State | ZIP Code

_____
Country

**Date or dates debt was incurred**
Various
**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $                    Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds
_____

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.603 Nonpriority creditor's name and mailing address**

NISSAN MOTOR ACCEPTANCE CORP
Creditor Name

Creditor's Notice name

ONE NISSAN WAY
Address

| FRANKLIN | TN | 37067 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $    1,620.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.604 Nonpriority creditor's name and mailing address**

NIYA HUNTER
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $    Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*    25-12105

**3.605 Nonpriority creditor's name and mailing address**

NNN REIT INC
Creditor Name

STACEY BOLON
Creditor's Notice name

450 S ORANGE AVE, STE 900
Address

| ORLANDO | FL | 32801 |
|---------|----|----|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $              46,032.41
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.606 Nonpriority creditor's name and mailing address**

NORA FERMAN
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $              Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.607 Nonpriority creditor's name and mailing address**

NORMA BLACKMAN
Creditor Name

Creditor's Notice name

Address on file
Address

City        State        ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $                    Undetermined
*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.608 Nonpriority creditor's name and mailing address**

NORTH AMERICAN ROOFING
Creditor Name

STACEY HANBURY
Creditor's Notice name

DBA NORTH AMERICAN ROOFING
Address

14025 RIVEREDGE DR STE 600

TAMPA        FL        33637
City        State        ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $                    977.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.
Name

Case number *(if known)*  25-12105

**3.609 Nonpriority creditor's name and mailing address**

NORTHERN LIGHTNING WASH LLC
Creditor Name

Creditor's Notice name

PO BOX 964
Address

| TRAVERSE CITY | MI | 49685 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $                550.00
*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐  No

☐  Yes

**3.610 Nonpriority creditor's name and mailing address**

NORTHLAKE DEVELOPMENT CO
Creditor Name

Creditor's Notice name

4104 NORTH HARLEM AVE
Address

| CHICAGO | IL | 60706 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $              6,861.00
*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐  No

☐  Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.611** **Nonpriority creditor's name and mailing address**

NORTHWIND SAFETY CORPORATION
Creditor Name

Creditor's Notice name

PO BOX 22
Address

| PLAIN CITY | OH | 43064 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 1,869.55
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.612** **Nonpriority creditor's name and mailing address**

NOURISON INDUSTRIES
Creditor Name

JADA LASSITER
Creditor's Notice name

5 SAMPSON STREET
Address

| SADDLE BROOK | NJ | 07663 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 110,839.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.613 Nonpriority creditor's name and mailing address**

NUTEX CONCEPTS
Creditor Name

Creditor's Notice name

PO BOX 3359
Address

2424 NORWOOD STREET

| LENOIR | NC | 28645 |
|--------|----|----|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ 4,786.46
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Kroehler

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.614 Nonpriority creditor's name and mailing address**

NYC DEPARTMENT OF FINANCE
Creditor Name

Creditor's Notice name

BOX 3900
Address

CHURCH STREET STATION

| NEW YORK | NY | 10008 |
|----------|----|----|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ 95.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.615 Nonpriority creditor's name and mailing address**

OFFICE DEPOT INC
Creditor Name

KATIE CABLE
Creditor's Notice name

PO BOX 633301
Address

| CINCINNATI | OH | 45263-3201 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is:     $ 11,847.03
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.616 Nonpriority creditor's name and mailing address**

OHIO SOCIETY OF CPAS
Creditor Name

Creditor's Notice name

4249 EASTON WAY #150
Address

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is:     $ 3,500.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.617 Nonpriority creditor's name and mailing address**

OHIO TREASURER OF STATE
Creditor Name

Creditor's Notice name

P.O. BOX 16561
Address

| COLUMBUS | OH | 43266-0061 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 64,583.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.618 Nonpriority creditor's name and mailing address**

OHIOHEALTH EMPLOYER SERVICES
Creditor Name

ALAIN SINDEN
Creditor's Notice name

DBA OHIOHEALTH EMPLOYER SRVCS
Address

DEPT L-3234

| COLUMBUS | OH | 43260-3234 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 185.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.619** **Nonpriority creditor's name and mailing address**

OMETRIA LTD
Creditor Name

XENIA IIYASOVA
Creditor's Notice name

ACRE HOUSE
Address

11-15 WILLIAM ROAD

| LONDON | | NW1 3ER |
|---|---|---|
| City | State | ZIP Code |

United Kingdom
Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 87,500.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.620** **Nonpriority creditor's name and mailing address**

ONELOOK INC
Creditor Name

DOUG IRELAND
Creditor's Notice name

DBA LILY AI
Address

800 W EL CAMINO REAL,SUITE 180

| MOUNTAIN VIEW | CA | 94040 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 50,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*    25-12105

**3.621 Nonpriority creditor's name and mailing address**

ONIX NETWORKING CORP

Creditor Name

Creditor's Notice name

1991 CROCKER ROAD, SUITE 600

Address

| WESTLAKE | OH | 44145 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ 3,879.91

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.622 Nonpriority creditor's name and mailing address**

ONYEMA BROWN

Creditor Name

Creditor's Notice name

Address on file

Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ Undetermined

*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.623 Nonpriority creditor's name and mailing address**

OPTIMINE SOFTWARE INC
Creditor Name

KELLY WYNN
Creditor's Notice name

1400 VAN BUREN ST NE
Address

SUITE 200,MAILBOX 224

| MINNEAPOLIS | MN | 55413 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 200,831.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.624 Nonpriority creditor's name and mailing address**

ORANGE COUNTY TAX COLLECTOR
Creditor Name

Creditor's Notice name

PO BOX 545100
Address

| ORLANDO | FL | 32854-5100 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 177,320.29
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*    25-12105

**3.625** **Nonpriority creditor's name and mailing address**

O'REILLY MEDIA INC

Creditor Name

Creditor's Notice name

141 STONY CIRCLE, SUITE 195

Address

| SANTA ROSA | CA | 95401 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is:    $    2,608.20

*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐  No

☐  Yes

**3.626** **Nonpriority creditor's name and mailing address**

ORKIN PEST CONTROL KRO

Creditor Name

Creditor's Notice name

2170 PIEDMONT ROAD NE

Address

| ATLANTA | GA | 30324 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is:    $    14,909.00

*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐  No

☐  Yes

Debtor: American Signature, Inc.

Case number *(if known)* 25-12105

Name

**3.627 Nonpriority creditor's name and mailing address**

ORKIN-NATIONAL ACCOUNT
Creditor Name

Creditor's Notice name

2170 PIEDMONT ROAD NE
Address

| ATLANTA | GA | 30324 |
|---------|-----|-------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 36,052.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.628 Nonpriority creditor's name and mailing address**

OSCAR VIVEROS
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.629 Nonpriority creditor's name and mailing address**

OTIS ELEVATOR COMPANY
Creditor Name

Creditor's Notice name

ONE CARRIER PLACE
Address

| FARMINGTON | CT | 06032 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $ 4,991.09
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.630 Nonpriority creditor's name and mailing address**

Ottowa County
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
7/16/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $ Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☑ Disputed

**Basis for the claim:**

General Liability

**Is the claim subject to offset?**

☑ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.631 Nonpriority creditor's name and mailing address**

PACIFIC ACCENT INCORPORATED
Creditor Name

Creditor's Notice name

623 DOUBLEDAY AVENUE
Address

| ONTARIO | CA | 91761 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 314,196.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.632 Nonpriority creditor's name and mailing address**

PACIFIC COAST FEATHER CUSHION
Creditor Name

COMPANY
Creditor's Notice name

7600 INDUSTRY AVE
Address

| PICO RIVERA | CA | 90660 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 2,898.60
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Kroehler

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.633 Nonpriority creditor's name and mailing address**

PACIFIC SQUARE LLC
Creditor Name

Creditor's Notice name

4360 EAST NEW YORK STREET
Address

| AURORA | IL | 60504 |
|--------|-----|---------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $ 37,943.76
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.634 Nonpriority creditor's name and mailing address**

PALMETTO HOME LLC
Creditor Name

KERRY RICE
Creditor's Notice name

1008 HUTTON LANE, SUITE 101
Address

| HIGH POINT | NC | 27262 |
|------------|-----|---------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $ 1,459,716.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

Name

**3.635 Nonpriority creditor's name and mailing address**

PARAGON GLOBAL LLC
Creditor Name

DBA PARAGON-CHINASIA
Creditor's Notice name

PO BOX 268
Address

| MILAN | MI | 48160 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ 7,557.70
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Kroehler

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.636 Nonpriority creditor's name and mailing address**

PARK ASSOCIATES
Creditor Name

SUSAN
Creditor's Notice name

PO BOX 76558
Address

| CLEVELAND | OH | 44101-6500 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ 140,643.63
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.
Name

Case number *(if known)*   25-12105

**3.637** **Nonpriority creditor's name and mailing address**

PARKERSBURG CENTER LIMITED
Creditor Name

REGINA SIEGEL
Creditor's Notice name

C/O CHASE PROPERTIES LTD
Address

3333 RICHMOND RD SUITE 320

| BEACHWOOD | OH | 44122 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is:   $                    400.00
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.638** **Nonpriority creditor's name and mailing address**

PATCH MY PC LLC
Creditor Name

AMANDA QUINN
Creditor's Notice name

858 W HAPPY CANYON RD
Address

SUITE 260

| CASTLE ROCK | CO | 80108 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is:   $                  2,698.92
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.639** **Nonpriority creditor's name and mailing address**

PAUL GADOMSKI
Creditor Name

Creditor's Notice name

Address on file
Address

City | State | ZIP Code

Country

**Date or dates debt was incurred**
Various
**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.640** **Nonpriority creditor's name and mailing address**

PEAK LIVING INC
Creditor Name

AMANDA KYLE
Creditor's Notice name

PO BOX 237
Address

SHERMAN | MS | 38869
City | State | ZIP Code

Country

**Date or dates debt was incurred**
Various
**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 582,777.61
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.641 Nonpriority creditor's name and mailing address**

PEBBLEPOST INC
Creditor Name

Creditor's Notice name

442 5TH AVE #1942
Address

| NEW YORK | NY | 10018 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 479,997.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.642 Nonpriority creditor's name and mailing address**

PENSKE TRUCK LEASING CO
Creditor Name

Creditor's Notice name

PO BOX 827380
Address

| PHILADELPHIA | PA | 19182-7380 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 334,505.19
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

| Debtor: | American Signature, Inc. | Case number *(if known)* | 25-12105 |
| | Name | | |

**3.643** **Nonpriority creditor's name and mailing address**

PEOPLE DRIVEN TECHNOLOGY INC
Creditor Name

EMILY STROBEL
Creditor's Notice name

6300 VENTURE HILLS BLVD SW
Address

| BYRON CENTER | MI | 49315 |
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ 800.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.644** **Nonpriority creditor's name and mailing address**

PEOPLEREADY INC
Creditor Name

Creditor's Notice name

1015 A STREET
Address

| TACOMA | WA | 98402 |
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ 7,033.77
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.
Name
Case number (if known) 25-12105

**3.645** **Nonpriority creditor's name and mailing address**

PEPPERJAM LLC
Creditor Name

LAURIE MCINTYRE
Creditor's Notice name

555 EAST NORTH LANE
Address

SUITE 5045

| CONCHOHOCKEN | PA | 19428 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 137,357.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.646** **Nonpriority creditor's name and mailing address**

PERKINS SECURITY SYSTEMS INC
Creditor Name

Creditor's Notice name

P.O. BOX 54533
Address

| LEXINGTON | KY | 40555-4533 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 296.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

Name

**3.647** **Nonpriority creditor's name and mailing address**

PIEDMONT CORRUGATED SPECIALTY

Creditor Name

Creditor's Notice name

340 MORGAN ST SE

Address

| VALDESE | NC | 28690 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $ 52,316.55

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Kroehler

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.648** **Nonpriority creditor's name and mailing address**

PLACER LABS INC

Creditor Name

FARIDE KONAN

Creditor's Notice name

440 N BARRANCA AVE #1277

Address

| COVINA | CA | 91723 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $ 40,770.01

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor:  American Signature, Inc.
Name

Case number (if known)  25-12105

---

**3.649 Nonpriority creditor's name and mailing address**

PNC BANK NATIONAL ASSOCIATION
Creditor Name

LETTERS OF CREDIT
Creditor's Notice name

PO BOX 645058
Address




| PITTSBURGH | PA | 15264-5058 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $                38,059.32
*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐  No

☐  Yes

---

**3.650 Nonpriority creditor's name and mailing address**

POWERHOUSE RETAIL SERVICES
Creditor Name


Creditor's Notice name

812 S CROWLEY ROAD SUITE A
Address




| CROWLEY | TX | 76036 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $              514,770.81
*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐  No

☐  Yes

---

Debtor: American Signature, Inc.

Case number *(if known)* 25-12105

**3.651 Nonpriority creditor's name and mailing address**

PREFERRED FURN COMPONENTS INC
Creditor Name

Creditor's Notice name

2100 BRENTWOOD STREET
Address

| HIGH POINT | NC | 27263 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 16,708.82
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Kroehler

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.652 Nonpriority creditor's name and mailing address**

PRIMECHOICE PACKAGING
Creditor Name

Creditor's Notice name

PO BOX 996
Address

| CONOVER | NC | 28613 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 78,938.62
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Kroehler

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

| | |
|---|---|
| 3.653 **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** $ 65,829.37 |
| PRIMO BEDDING COMPANY INC | *Check all that apply.* |
| Creditor Name | |
| | ☐ Contingent |
| FADY GHALY | ☐ Unliquidated |
| Creditor's Notice name | ☐ Disputed |
| | **Basis for the claim:** |
| 7000 HOCHELAGA | Trade Payable |
| Address | |
| MONTREAL | |

| | | | |
|---|---|---|---|
| QUEBEC | State | H1N 1Y7 | |
| City | | ZIP Code | |
| Canada | | | |
| Country | | | |

**Date or dates debt was incurred**

Various

**Is the claim subject to offset?**

☐ No
☐ Yes

**Last 4 digits of account number**

---

| | |
|---|---|
| 3.654 **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** $ 1,479.30 |
| PRIMO BRANDS/BLUETRITON BRANDS | *Check all that apply.* |
| Creditor Name | |
| | ☐ Contingent |
| DBA READYREFRESH | ☐ Unliquidated |
| Creditor's Notice name | ☐ Disputed |
| | **Basis for the claim:** |
| PO BOX 856192 | Expense Payable |
| Address | |

| | | | |
|---|---|---|---|
| LOUISVILLE | KY | 40285-6192 | |
| City | State | ZIP Code | |
| Country | | | |

**Date or dates debt was incurred**

Various

**Is the claim subject to offset?**

☐ No
☐ Yes

**Last 4 digits of account number**

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.655 Nonpriority creditor's name and mailing address**

PRIMO INTERNATIONAL
Creditor Name

JOSE ROTA EXT 346
Creditor's Notice name

7000, RUE HOCHELAGA
Address

MONTREAL
Name

| QUEBEC | | H1N 1Y7 |
|---|---|---|
| City | State | ZIP Code |

Canada
Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $ 62,381.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.656 Nonpriority creditor's name and mailing address**

PRINCE WILLIAM COUNTY
Creditor Name

Creditor's Notice name

1 COUNTY COMPLEX COURT
Address

| PRINCE WILLIAM | VA | 22192 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $ 27,776.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)* 25-12105

**3.657** **Nonpriority creditor's name and mailing address**

PRODCO ANALYTICS INC

Creditor Name

Creditor's Notice name

9408 BOUL DU GOLF

Address

| MONTREAL QUEBEC | | H1J 3A1 |
|---|---|---|
| City | State | ZIP Code |

Canada

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 32,933.25

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.658** **Nonpriority creditor's name and mailing address**

PROFESSIONAL PARKING

Creditor Name

MANAGEMENT CORPORATION

Creditor's Notice name

1314 E LAS OLAS BLVD SUITE 405

Address

| FT LAUDERDALE | FL | 33301 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 45.00

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known):* 25-12105

---

**3.659** **Nonpriority creditor's name and mailing address**

PROG PROGRESSIVE
Creditor Name


Creditor's Notice name

Address on file
Address




City          State          ZIP Code


Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $ Undetermined
*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds


**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.660** **Nonpriority creditor's name and mailing address**

PROGRESS SOFTWARE CORPORATION
Creditor Name

ELAINE GREGSON
Creditor's Notice name

15 WAYSIDE ROAD, SUITE 400
Address



BURLINGTON    MA          01803
City          State          ZIP Code


Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $ 16,200.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable


**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.661 Nonpriority creditor's name and mailing address**

PROGRESSIVE FINANCE HOLDINGS
Creditor Name

PROG LEASING LLC
Creditor's Notice name

256 W DATA DRIVE
Address

| DRAPER | UT | 84020 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 95,788.00
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.662 Nonpriority creditor's name and mailing address**

PROSTAFFING US LLC
Creditor Name

LISA TEPPER
Creditor's Notice name

113 FIRST ST WEST
Address

PO BOX 996

| CONOVER | NC | 28613 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 40,774.32
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Kroehler

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

Name

**3.663 Nonpriority creditor's name and mailing address**

PUBLITAS.COM B.V.
Creditor Name

JADE KOOIKER
Creditor's Notice name

ZEEBURGERPAD 5
Address

1018 AH AMSTERDAM

| City | State | ZIP Code |
|---|---|---|

Netherlands
Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $    7,583.35
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.664 Nonpriority creditor's name and mailing address**

PURE WATER PARTNERS LLC
Creditor Name

NETTIE STRALEY
Creditor's Notice name

PO BOX 24445
Address

| SEATTLE | WA | 98124-0445 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $    3,574.40
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*  25-12105

**3.665 Nonpriority creditor's name and mailing address**

PUREVIDA WATER
Creditor Name

LISA HOLMAN
Creditor's Notice name

1033 DEMONBREUN STREET
Address

SUITE 300

| NASHVILLE | TN | 37203 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $                1,063.36
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.666 Nonpriority creditor's name and mailing address**

QUADIENT FINANCE USA INC
Creditor Name

Creditor's Notice name

PO BOX 6813
Address

| CAROL STREAM | IL | 60197-6813 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $                3,046.79
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.667 Nonpriority creditor's name and mailing address**

QUENCH USA INC
Creditor Name

CHELSEA HECKER
Creditor's Notice name

630 ALLENDALE ROAD
Address

SUITE 200

KING OF PRUSSIA | PA | 19406
City | State | ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** $ 3,371.14
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.668 Nonpriority creditor's name and mailing address**

R.P. BIEDERMAN CO INC
Creditor Name

Creditor's Notice name

75 SMALLEY BLVD
Address

HAMILTON | OH | 45013
City | State | ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** $ 270.00
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor:  American Signature, Inc.

Case number *(if known)*    25-12105

**3.669  Nonpriority creditor's name and mailing address**

R207 LLC
Creditor Name

BILL OCONNOR
Creditor's Notice name

403 E GRACE ST
Address

| RICHMOND | VA | 23219 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $                    1,072.00
*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐  No

☐  Yes

**3.670  Nonpriority creditor's name and mailing address**

RACHEL DILLON
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $                    1,700.00
*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐  No

☐  Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.671 Nonpriority creditor's name and mailing address**

RAFFEL SYSTEMS LLC
Creditor Name

RANESHA DILLS
Creditor's Notice name

N112 W14600 MEQUON RD
Address

| GERMANTOWN | WI | 53022 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 102,410.00
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Trade Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.672 Nonpriority creditor's name and mailing address**

RAFFEL SYSTEMS LLC
Creditor Name

Creditor's Notice name

N112 W14600 MEQUON RD
Address

| GERMANTOWN | WI | 53022 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 453.51
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Trade Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*    25-12105

---

**3.673** **Nonpriority creditor's name and mailing address**

RAHUL JOHARI
Creditor Name

NITIN SONI
Creditor's Notice name

COUNTRY ART & CRAFT LLP
Address

46-A GROUND FLOOR

UMAID HERITAGE

| JODHPUR | RAJASTHAN | 342006 |
|---|---|---|
| City | State | ZIP Code |

India
Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $             67,350.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.674** **Nonpriority creditor's name and mailing address**

Randy  Carter
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
7/25/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $             Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☑ Disputed

**Basis for the claim:**

General Liability

**Is the claim subject to offset?**

☑ No

☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

Name

---

**3.675 Nonpriority creditor's name and mailing address**

RAPID RESPONSE INC
Creditor Name

WENDY
Creditor's Notice name

155 ENTERPRISE DR
Address

| WENTZVILLE | MO | 63385 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 1,181,026.79
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.676 Nonpriority creditor's name and mailing address**

RAYMOND STORAGE CONCEPTS INC
Creditor Name

KYLE BOLLIN
Creditor's Notice name

5480 CREEK RD
Address

| CINCINNATI | OH | 45242 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 1,089.38
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor: American Signature, Inc.

Case number (if known): 25-12105

**3.677 Nonpriority creditor's name and mailing address**

RC & SONS TRUCK REPAIR LLC
Creditor Name

Creditor's Notice name

3632 THORN RD
Address

| WALKERTON | IN | 46574 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is:  $           12,432.11
Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.678 Nonpriority creditor's name and mailing address**

RCC CHESAPEAKE CENTER LLC
Creditor Name

ERIN SYLVERA
Creditor's Notice name

DBA RCC CHESAPEAKE CENTER LLC
Address

6806 PARAGON PL STE 120

| RICHMOND | VA | 23230 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is:  $           66,622.66
Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

### 3.679 Nonpriority creditor's name and mailing address

REALTY FOUR LLP
Creditor Name

Creditor's Notice name

PO BOX 848
Address

| THOMASVILLE | GA | 31799-0848 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ 15,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

### 3.680 Nonpriority creditor's name and mailing address

REALTY INCOME CORPORATION
Creditor Name

KADEE JAGODZINSKI
Creditor's Notice name

DBA SPIRIT REALTY LP
Address

11995 EL CAMINO REAL

| SAN DIEGO | CA | 92130 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ 109,293.34
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

| Debtor: | American Signature, Inc. | | Case number *(if known)* | 25-12105 |
|---|---|---|---|---|
| | Name | | | |

**3.681** **Nonpriority creditor's name and mailing address**

REBECCA BASE
Creditor Name

Creditor's Notice name

Address on file
Address

City                State                ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.682** **Nonpriority creditor's name and mailing address**

REFLECT ADVISORS LLC
Creditor Name

ADAM ZALEV
Creditor's Notice name

C/O ADAM ZALEV
Address

609 BOWLING AVE

NASHVILLE        TN            37215
City                State                ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                36,800.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.683** **Nonpriority creditor's name and mailing address**

REGALIA PRODUCTS INC
Creditor Name

KELLY GAY
Creditor's Notice name

2117 SOUTH HIGH STREET
Address

| COLUMBUS | OH | 43207 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 10,359.36
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.684** **Nonpriority creditor's name and mailing address**

REGENCY FIBERS LLC
Creditor Name

Creditor's Notice name

PO BOX 190
Address

| CLAREMONT | NC | 28610 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 66,331.18
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Kroehler

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number (if known): 25-12105

**3.685 Nonpriority creditor's name and mailing address**

Regina Jones
Creditor Name

Creditor's Notice name

Address on file
Address

| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
8/25/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $                    Undetermined
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
General Liability

**Is the claim subject to offset?**
☑ No
☐ Yes

**3.686 Nonpriority creditor's name and mailing address**

REID SALES CO
Creditor Name

DBA REID SALES CO
Creditor's Notice name

468 LAKE DR #9
Address

| LEXINGTON | NC | 27292 |
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $                    28,934.80
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Kroehler

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*  25-12105

**3.687** **Nonpriority creditor's name and mailing address**

RELIABLE FIRE EQUIPMENT CO INC
Creditor Name

RELIABLE FIRE & SECURITY
Creditor's Notice name

12845 S CICERO AVENUE
Address

| ALSIP | IL | 60803 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $                256.01
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.688** **Nonpriority creditor's name and mailing address**

REMACRO MACHINERY & TECHNOLOGY
Creditor Name

YAO GUANGYUM/ANDY
Creditor's Notice name

(VIETNAM) CO LTD
Address

FACTORY C, LAND PLOT NO 345

MAP SHEET NO 35, NEST 2

| TAN UYEN CITY | | 75000 |
|---|---|---|
| City | State | ZIP Code |

VIETNAM
Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $            98,922.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.689** **Nonpriority creditor's name and mailing address**

RETAIL ENTERTAINMENT DESIGN
Creditor Name

Creditor's Notice name

4300 EAST FIFTH AVE
Address

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 22,306.79
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.690** **Nonpriority creditor's name and mailing address**

RETAIL SECURITY SERVICES INC
Creditor Name

LISA RIVERA
Creditor's Notice name

5 ORVILLE DR, SUITE #100
Address

| BOHEMIA | NY | 11716 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 5,755.03
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

Name

**3.691 Nonpriority creditor's name and mailing address**

REXEL INC

Creditor Name

DBA CAPITOL LIGHT

Creditor's Notice name

14951 DALLAS PARKWAY

Address

| DALLAS | TX | 75254 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 195,522.22

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.692 Nonpriority creditor's name and mailing address**

RICHELIEU AMERICA LTD

Creditor Name

TERESA VANLANDINGHAM

Creditor's Notice name

237 N RIVER ROAD, SUITE 2

Address

| MOUNT CLEMENS | MI | 48043 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 8,529.40

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Kroehler

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

Name

**3.693 Nonpriority creditor's name and mailing address**

RIVERSIDE FURNITURE CORP

Creditor Name

Creditor's Notice name

7501 JENNY LIND RD

Address

| FORT SMITH | AR | 72908 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $              6,256,002.00

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.694 Nonpriority creditor's name and mailing address**

RIZTEX USA INC

Creditor Name

DOUG BARTA

Creditor's Notice name

DBA RIZZY HOME

Address

900 MARINE DRIVE

| CALHOUN | GA | 30701 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $                11,628.56

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor:  American Signature, Inc.

Case number *(if known)*:  25-12105

**3.695 Nonpriority creditor's name and mailing address**

ROANOKE INSURANCE GROUUP
Creditor Name

Creditor's Notice name

1475 E WOODFIELD ROAD STE 500
Address

| SCHAUMBURG | IL | 60173 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $ 5,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.696 Nonpriority creditor's name and mailing address**

ROBERT BEARDEN INC
Creditor Name

Creditor's Notice name

2601 INDUSTRIAL PARK DRIVE
Address

| CAIRO | GA | 39828 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $ 1,913.83
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

| Name | |
|---|---|

**3.697 Nonpriority creditor's name and mailing address**

ROBERT CARMICHAEL
Creditor Name

Creditor's Notice name

Address on file
Address

| City | State | ZIP Code |
|---|---|---|

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No
☐ Yes

**3.698 Nonpriority creditor's name and mailing address**

Robert Wilcox
Creditor Name

Creditor's Notice name

Address on file
Address

| City | State | ZIP Code |
|---|---|---|

Country

**Date or dates debt was incurred**

11/13/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

General Liability

**Is the claim subject to offset?**

☑ No
☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

3.699 **Nonpriority creditor's name and mailing address**

Roberta Hare
Creditor Name

Creditor's Notice name

Address on file
Address

City          State          ZIP Code

Country

**Date or dates debt was incurred**
11/1/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $          Undetermined
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

General Liability

**Is the claim subject to offset?**
☑ No
☐ Yes

---

3.700 **Nonpriority creditor's name and mailing address**

Roman Hailegiorgis
Creditor Name

Creditor's Notice name

Address on file
Address

Alpharetta     GA          30005
City          State          ZIP Code

Country

**Date or dates debt was incurred**
12/23/2024

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $          Undetermined
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**

Workers Compensation

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)* 25-12105

**3.701 Nonpriority creditor's name and mailing address**

RONALD BUTLER
Creditor Name

Creditor's Notice name

Address on file
Address

City     State     ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $    Undetermined
*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.702 Nonpriority creditor's name and mailing address**

RONIK SHAH
Creditor Name

Creditor's Notice name

Address on file
Address

City     State     ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $    Undetermined
*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.
Name

Case number *(if known)*     25-12105

**3.703  Nonpriority creditor's name and mailing address**

RORY MEISTER
Creditor Name

Creditor's Notice name

Address on file
Address

City          State          ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $          Undetermined
*Check all that apply.*

☐  Contingent

☒  Unliquidated

☐  Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐  No

☐  Yes

**3.704  Nonpriority creditor's name and mailing address**

ROSE BURNHAM
Creditor Name

Creditor's Notice name

Address on file
Address

City          State          ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $          Undetermined
*Check all that apply.*

☐  Contingent

☒  Unliquidated

☐  Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐  No

☐  Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

### 3.705 Nonpriority creditor's name and mailing address

Rosie Hernandez

Creditor Name

Adam Rosner

Creditor's Notice name

McHarque & Jones, LLC

Address

105 W Madison St, Suite 1600

| Chicago | IL | 60602 |
|---------|----|----|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

12/9/2024

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined

*Check all that apply.*

☐ Contingent

☑ Unliquidated

☑ Disputed

**Basis for the claim:**

Workers Compensation

**Is the claim subject to offset?**

☑ No

☐ Yes

### 3.706 Nonpriority creditor's name and mailing address

ROUNTREE LEITMAN KLEIN

Creditor Name

Creditor's Notice name

2987 CLAIRMONT ROAD SUITE 350

Address

| ATLANTA | GA | 30329 |
|---------|----|----|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 416.90

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*  25-12105

**3.707 Nonpriority creditor's name and mailing address**

ROYAL DOCUMENT DESTRUCTION
Creditor Name

CRYSTAL BARR
Creditor's Notice name

861 B TAYLOR ROAD
Address

| GAHANNA | OH | 43230 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 2,626.88
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.708 Nonpriority creditor's name and mailing address**

RPM INDUSTRIAL COATINGS GROUP
Creditor Name

FINISHWORKS
Creditor's Notice name

3194 B HICKORY BLVD
Address

| HUDSON | NC | 28638 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 36,627.96
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.709** **Nonpriority creditor's name and mailing address**

RPT PRESTON PLACE LP

Creditor Name

MORGAN LEDDY

Creditor's Notice name

2731 17TH STREET

Address

SUITE 300

| DENVER | CO | 80211 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 46,314.00

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.710** **Nonpriority creditor's name and mailing address**

RUSH TRUCK LEASING

Creditor Name

AMANDA MAYO

Creditor's Notice name

PO BOX 34630

Address

| SAN ANTONIO | TX | 78265-4630 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 11,971.63

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.711** **Nonpriority creditor's name and mailing address**

RYAN REID
Creditor Name

Creditor's Notice name

Address on file
Address

City / State / ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.712** **Nonpriority creditor's name and mailing address**

S&P COMPANIES LLC
Creditor Name

JAMES PAUL III
Creditor's Notice name

6466 E 150 N
Address

MILL CREEK / IN / 46365
City / State / ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 2,200.00
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Official Form 206E/F          **Schedule E/F: Creditors Who Have Unsecured Claims**          Page 357 of 477

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.713 Nonpriority creditor's name and mailing address**

SABRINA CRAWFORD
Creditor Name

Creditor's Notice name

Address on file
Address

City    State    ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $    Undetermined
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.714 Nonpriority creditor's name and mailing address**

SAFWAT . HANNA
Creditor Name

Creditor's Notice name

Address on file
Address

City    State    ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $    Undetermined
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*  25-12105

Name

**3.715 Nonpriority creditor's name and mailing address**

SALIM DESAI

Creditor Name

Creditor's Notice name

Address on file

Address

| City | State | ZIP Code |
|------|-------|----------|

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $                    Undetermined

*Check all that apply.*

☐  Contingent

☒  Unliquidated

☐  Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐  No

☐  Yes

**3.716 Nonpriority creditor's name and mailing address**

SAMANTHA MC CALL

Creditor Name

Creditor's Notice name

Address on file

Address

| City | State | ZIP Code |
|------|-------|----------|

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $                    Undetermined

*Check all that apply.*

☐  Contingent

☒  Unliquidated

☐  Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐  No

☐  Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

| Name |
|---|

**3.717 Nonpriority creditor's name and mailing address**

SAM'S CLUB/SYNCHRONY BANK
Creditor Name

Creditor's Notice name

2675 TAYLOR ROAD
Address

| REYNOLDSBURG | OH | 43068 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $ 2,502.24
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.718 Nonpriority creditor's name and mailing address**

SAMS GOLD IMPORTS INC
Creditor Name

SAMS INTERNATIONAL
Creditor's Notice name

2354 PINE STREET
Address

| SAN FRANCISCO | CA | 94115 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $ 96,383.60
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

| Debtor: | American Signature, Inc. | | Case number *(if known)* | 25-12105 |
|---|---|---|---|---|
| | Name | | | |

**3.719** **Nonpriority creditor's name and mailing address**

SANDRA COLLINS
Creditor Name

Creditor's Notice name

Address on file
Address

| City | State | ZIP Code |
|---|---|---|

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                    Undetermined
*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.720** **Nonpriority creditor's name and mailing address**

SARAH ARCHIE
Creditor Name

Creditor's Notice name

Address on file
Address

| City | State | ZIP Code |
|---|---|---|

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                    Undetermined
*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number (if known): 25-12105

Name

---

**3.721 Nonpriority creditor's name and mailing address**

SARAH DELAUTER
Creditor Name

Creditor's Notice name

Address on file
Address

| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.722 Nonpriority creditor's name and mailing address**

SARAH L ARCHIE
Creditor Name

Creditor's Notice name

Address on file
Address

| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor: American Signature, Inc.

Case number (if known): 25-12105

Name

**3.723** **Nonpriority creditor's name and mailing address**

SAUL HOLDINGS LTD PARTNERSHIP

Creditor Name

Creditor's Notice name

PARTNERSHIP

Address

PO BOX 38042

| BALTIMORE | MD | 21297-8042 |
|-----------|-----|-----------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 39,490.08

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.724** **Nonpriority creditor's name and mailing address**

SAWGRASS MILLS LP

Creditor Name

C/O SUNRISE MILLS (MLP) II LP

Creditor's Notice name

P.O. BOX 281006

Address

| ATLANTA | GA | 30384-1006 |
|---------|-----|-----------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 15,616.08

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor:   American Signature, Inc.

Case number *(if known)*:   25-12105

**3.725 Nonpriority creditor's name and mailing address**

SBV - HOLLAND LLC
Creditor Name

LINDA HANLEY
Creditor's Notice name

100 N POND DRIVE - SUITE F
Address

| WALLED LAKE | MI | 48390 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                57,113.13
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.726 Nonpriority creditor's name and mailing address**

SCARSDALE SECURITY SYSTEMS INC
Creditor Name

Creditor's Notice name

132 MONTGOMERY AVE
Address

| SCARSDALE | NY | 10583-5503 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                2,962.29
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.727 Nonpriority creditor's name and mailing address**

SCF RC FUNDING IV LLC
Creditor Name

CLAUDIA CURTO
Creditor's Notice name

902 CARNEGIE CENTER BLVD
Address

SUITE 520

| PRINCETON | NJ | 08540 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 92,647.91
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.728 Nonpriority creditor's name and mailing address**

SCHAUMBURG ASSOCIATES LLC
Creditor Name

Creditor's Notice name

5215 OLD ORCHARD RD SUITE 880
Address

| SKOKIE | IL | 60077 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 72,283.24
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.729** **Nonpriority creditor's name and mailing address**

SCHINDLER ELEVATOR CORP
Creditor Name

Creditor's Notice name

PO BOX 93050
Address

| CHICAGO | IL | 60673-3050 |
|---------|-----|-----------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is:  $ 2,604.14
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.730** **Nonpriority creditor's name and mailing address**

SCHNEIDER NATIONAL CARRIERS
Creditor Name

AR
Creditor's Notice name

SCHNEIDER TRANSPORTATION MGMT
Address

PO BOX 2545

| GREEN BAY | WI | 54306 |
|-----------|-----|-------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is:  $ 8,945.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.731** **Nonpriority creditor's name and mailing address**

SCHOTTENSTEIN PROPERTY GROUP
Creditor Name

Creditor's Notice name

4300 E 5TH AVE
Address

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ 52,644.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.732** **Nonpriority creditor's name and mailing address**

SCHOTTENSTEIN REALTY LLC
Creditor Name

C/O SCHOTTENSTEIN PROPERTY GRP
Creditor's Notice name

4300 EAST FIFTH AVENUE
Address

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ 303,942.54
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.733** **Nonpriority creditor's name and mailing address**

Schottenstein SEI LLC
Creditor Name

Creditor's Notice name

4300 East 5th Avenue
Address

| Columbus | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
4/5/2023

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 1,279,177.81
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Promissory Notes

**Is the claim subject to offset?**

☒ No

☐ Yes

---

**3.734** **Nonpriority creditor's name and mailing address**

Schottenstein SEI LLC
Creditor Name

Creditor's Notice name

4300 East 5th Avenue
Address

| Columbus | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
1/26/2024

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 5,064,537.92
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Promissory Notes

**Is the claim subject to offset?**

☒ No

☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.735 Nonpriority creditor's name and mailing address**

Schottenstein SEI LLC

Creditor Name

Creditor's Notice name

4300 East 5th Avenue

Address

| Columbus | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

4/26/2024

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 4,296,958.03

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Promissory Notes

**Is the claim subject to offset?**

☒ No

☐ Yes

**3.736 Nonpriority creditor's name and mailing address**

Schottenstein SEI LLC

Creditor Name

Creditor's Notice name

4300 East 5th Avenue

Address

| Columbus | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

8/2/2024

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 3,177,983.44

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Promissory Notes

**Is the claim subject to offset?**

☒ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

Name

**3.737** **Nonpriority creditor's name and mailing address**

SCHOTTENSTEIN STORES CORP
Creditor Name

MARSHA COHEN
Creditor's Notice name

VENTURES ACCOUNT
Address

4300 EAST FIFTH AVE

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 7,570.63
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.738** **Nonpriority creditor's name and mailing address**

SEALY MATTRESS MANUFACTURING
Creditor Name

Creditor's Notice name

ONE OFFICE PARKWAY
Address

| TRINITY | NC | 27370 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 1,949,305.05
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

Name

**3.739 Nonpriority creditor's name and mailing address**

SECURITAS SECURITY SERVICES

Creditor Name

USA INC

Creditor's Notice name

PO BOX 403412

Address

| ATLANTA | GA | 30384-3412 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 171,429.30

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.740 Nonpriority creditor's name and mailing address**

SECURITAS TECHNOLOGY CORP

Creditor Name

LISA STEELE-GIBBS

Creditor's Notice name

3800 TABS DRIVE

Address

| UNION TOWN | OH | 44685 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 182,354.05

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.741 Nonpriority creditor's name and mailing address**

SEI Inc
Creditor Name

Creditor's Notice name

4300 East 5th Avenue
Address

| Columbus | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

11/6/2024

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $                3,135,116.42

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Promissory Notes

**Is the claim subject to offset?**

☒ No

☐ Yes

---

**3.742 Nonpriority creditor's name and mailing address**

SEI Inc
Creditor Name

Creditor's Notice name

4300 East 5th Avenue
Address

| Columbus | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

7/2/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $                135,913.39

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Promissory Notes

**Is the claim subject to offset?**

☒ No

☐ Yes

---

Debtor: American Signature, Inc.

Case number (if known): 25-12105

**3.743 Nonpriority creditor's name and mailing address**

SEI Inc
Creditor Name

Creditor's Notice name

4300 East 5th Avenue
Address

| Columbus | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
10/3/2025

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $    3,016,748.21
Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Promissory Notes

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.744 Nonpriority creditor's name and mailing address**

SELECT MANAGEMENT GROUP LLC
Creditor Name

RALIAT ADEJUMO
Creditor's Notice name

345 N MAPLE DRIVE STE 230
Address

| BEVERLY HILLS | CA | 90210 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $    5,000.00
Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)* 25-12105

**3.745 Nonpriority creditor's name and mailing address**

SERVICE EXPRESS INC
Creditor Name

DBA SERVICE EXPRESS INC
Creditor's Notice name

3854 BROADMOOR AVE SE
Address

| GRAND RAPIDS | MI | 49512 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $            6,240.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.746 Nonpriority creditor's name and mailing address**

SERVICECHANNEL.COM
Creditor Name

AMY
Creditor's Notice name

6200 STONERIDGE MALL ROAD
Address

SUITE 450

| PLEASANTON | CA | 94588 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $           10,209.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*    25-12105

**3.747** **Nonpriority creditor's name and mailing address**

SHAKIMA GILLIAM

Creditor Name

Creditor's Notice name

Address on file

Address

City            State            ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $            Undetermined

*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.748** **Nonpriority creditor's name and mailing address**

SHANDRA JOHNSON

Creditor Name

Creditor's Notice name

Address on file

Address

City            State            ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $            Undetermined

*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

Name

**3.749 Nonpriority creditor's name and mailing address**

SHARLIN DRAKE

Creditor Name

Creditor's Notice name

Address on file

Address

City        State        ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined

*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.750 Nonpriority creditor's name and mailing address**

Sharon McDonald

Creditor Name

Creditor's Notice name

Address on file

Address

City        State        ZIP Code

Country

**Date or dates debt was incurred**

6/7/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined

*Check all that apply.*

☐ Contingent

☑ Unliquidated

☑ Disputed

**Basis for the claim:**

General Liability

**Is the claim subject to offset?**

☑ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*  25-12105

**3.751 Nonpriority creditor's name and mailing address**

Sharron Velasquez
Creditor Name

Carlos A Fernandez, Atty at Law
Creditor's Notice name

Kenneth S. Nugent, P.C.
Address

4227 Pleasant Hill Rd, Bld 11

| Duluth | GA | 30096 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

7/25/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $                 Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☑ Disputed

**Basis for the claim:**

General Liability

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.752 Nonpriority creditor's name and mailing address**

SHATARA LIDDELL
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $                 Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*  25-12105

**3.753** **Nonpriority creditor's name and mailing address**

SHAW INTEGRATED SOLUTIONS
Creditor Name

SHAW STRATEGIC SOLUTIONS GROUP
Creditor's Notice name

PO BOX 2128
Address

| DALTON | GA | 30722-2128 |
|--------|-----|-----------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 3,357.39
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.754** **Nonpriority creditor's name and mailing address**

Shawna McKeever
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|--------|-----|-----------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

11/19/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☑ Disputed

**Basis for the claim:**

General Liability

**Is the claim subject to offset?**

☑ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

Name

**3.755 Nonpriority creditor's name and mailing address**

SHELBYVILLE #169

Creditor Name

Creditor's Notice name

4300 E 5TH AVE

Address

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 54,279.60

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.756 Nonpriority creditor's name and mailing address**

SHELIA REECE

Creditor Name

Creditor's Notice name

Address on file

Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined

*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

| Debtor: | American Signature, Inc. | Case number *(if known)* | 25-12105 |
|---|---|---|---|
| | Name | | |

**3.757** | **Nonpriority creditor's name and mailing address**

SHERWOOD SOUTHEAST LLC
Creditor Name

CARMEN VIERA
Creditor's Notice name

3670 8TH STREET, SUITE 300
Address

| ORLANDO | FL | 32827 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**   $   1,207,592.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.758** | **Nonpriority creditor's name and mailing address**

SHI INTERNATIONAL CORP
Creditor Name

LAUREN HILL
Creditor's Notice name

290 DAVIDSON AVE
Address

| SOMERSET | NJ | 08873 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**   $   289,897.45
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number (if known): 25-12105

Name

**3.759 Nonpriority creditor's name and mailing address**

SHINE TALENT GROUP
Creditor Name

NATALIE BRUNTON
Creditor's Notice name

8605 SANTA MONICA BLVD
Address

PMB 81242

WEST HOLLYWOOD | CA | 90069-4109
City | State | ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ 6,500.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.760 Nonpriority creditor's name and mailing address**

SHINE-AWN INC
Creditor Name

LORI SURDYK
Creditor's Notice name

6631 W 16TH ST
Address

BERWYN | IL | 60402
City | State | ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ 12,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.761 Nonpriority creditor's name and mailing address**

SHINY CLEANING
Creditor Name

ROMAN KUCHEREPA
Creditor's Notice name

DBA SHINY CLEANING LLC
Address

463 MOGUL DR

| GALLOWAY | OH | 43119 |
|----------|-----|-------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ 27,540.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.762 Nonpriority creditor's name and mailing address**

SHIP-PAQ INC
Creditor Name

Creditor's Notice name

3845 PORT UNION ROAD
Address

| FAIRFIELD | OH | 45014 |
|-----------|-----|-------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ 13,608.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)* 25-12105

---

**3.763 Nonpriority creditor's name and mailing address**

Shontah Christian-Hobson
Creditor Name

Lindsey Dearnell
Creditor's Notice name

Leasure Oliver PLLC
Address

401 10th St, Ste 330

| Huntington | WV | 25701 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

5/23/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined

*Check all that apply.*

☐ Contingent

☑ Unliquidated

☑ Disputed

**Basis for the claim:**

General Liability

**Is the claim subject to offset?**

☑ No

☐ Yes

---

**3.764 Nonpriority creditor's name and mailing address**

SHOPS AT BOARDMAN PARK PTNSHIP
Creditor Name

Creditor's Notice name

THE SHOPS AT BOARDMAN PK PROP
Address

721 BOARDMAN-POLAND RD STE 101

| YOUNGSTOWN | OH | 44512-5199 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 5,997.19

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.765** **Nonpriority creditor's name and mailing address**

SHOPTELLIGENCE INC
Creditor Name

Creditor's Notice name

330 EAST LIBERTY STREET
Address

| ANN ARBOR | MI | 48104 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 13,500.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.766** **Nonpriority creditor's name and mailing address**

SHRED-IT US HOLDCO INC
Creditor Name

DBA SHRED-IT USA LLC
Creditor's Notice name

28161 N KEITH DRIVE
Address

| LAKE FOREST | IL | 60045 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 877.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

Name

**3.767** **Nonpriority creditor's name and mailing address**

SIERRA ERVIN
Creditor Name

Creditor's Notice name

Address on file
Address

City                State        ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**   $                Undetermined
*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.768** **Nonpriority creditor's name and mailing address**

SILVAN TRUCKING LLC
Creditor Name

BRENT GREEK
Creditor's Notice name

777 FRANK ROAD, BLDG 250
Address

COLUMBUS        OH        43223

City                State        ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**   $                4,446.52
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)* 25-12105

**3.769 Nonpriority creditor's name and mailing address**

SIMPLX SECURITY LLC
Creditor Name

Creditor's Notice name

8329 CLINTON PARK DR
Address

| FORT WAYNE | IN | 46825 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is:  $          1,228.00
*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐  No

☐  Yes

**3.770 Nonpriority creditor's name and mailing address**

SIR BARTON PLACE LLC
Creditor Name

PATRICK FITZGERAL
Creditor's Notice name

PO BOX 12128
Address

| LEXINGTON | KY | 40580-2128 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is:  $         52,811.88
*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐  No

☐  Yes

Debtor: American Signature, Inc.

Case number *(if known)* 25-12105

**3.771 Nonpriority creditor's name and mailing address**

SKREEMAN MEDIA LLC
Creditor Name

Creditor's Notice name

PO BOX 128
Address

| SOMERSET | OH | 43783 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                    86,051.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.772 Nonpriority creditor's name and mailing address**

SMITH ANDERSTON BLOUNT DORSETT
Creditor Name

NANCY DEBONIS
Creditor's Notice name

MITCHELL & JERNIGAN LLP
Address

PO BOX 2611

| RALEIGH | NC | 27602-2611 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                    559.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known):* 25-12105

**3.773** **Nonpriority creditor's name and mailing address**

SNYDER PAPER CORPORATION
Creditor Name

Creditor's Notice name

PO BOX 758
Address

250 26TH ST DR SE

| HICKORY | NC | 28602 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 26,963.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Kroehler

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.774** **Nonpriority creditor's name and mailing address**

SONITROL OF EVANSVILLE
Creditor Name

FAITH SENDELWECK
Creditor's Notice name

SONITROL OF EVANSVILLE INC/
Address

MAXITROL SECURITY SYSTEMS

208 NW 3RD STREET

| EVANSVILLE | IN | 47708-1234 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 795.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.775 Nonpriority creditor's name and mailing address**

SONITROL OF GREATER RICHMOND
Creditor Name

Creditor's Notice name

PO BOX 5728
Address

| GLEN ALLEN | VA | 23058-5728 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 1,164.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.776 Nonpriority creditor's name and mailing address**

SONITROL OF PITTSBURGH
Creditor Name

DBA SONITROL SECURITY SYSTEMS
Creditor's Notice name

610 MELWOOD AVE
Address

| PITTSBURGH | PA | 15213-1192 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 991.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

Name

**3.777 Nonpriority creditor's name and mailing address**

SOUTH PARK SHOPPING CENTER LLC
Creditor Name

LAUREN MCDONALD
Creditor's Notice name

4113 OECHSLI AVENUE SUITE 202
Address

| LOUISVILLE | KY | 40207 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 39,975.06
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.778 Nonpriority creditor's name and mailing address**

SPARK REALTY SOLUTIONS, INC
Creditor Name

Creditor's Notice name

119 MEADOWLAWN ROAD
Address

| BUFFALO | NY | 14225 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 28,125.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number (if known): 25-12105

**3.779 Nonpriority creditor's name and mailing address**

SPECTRUM EMPLOYEE SERVICES INC
Creditor Name

DBA COEUR WORKFORCE SOLUTIONS
Creditor's Notice name

4520 JAMESTOWN AVE STE 4
Address

| BATON ROUGE | LA | 70808 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ 524,253.35
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No
☐ Yes

**3.780 Nonpriority creditor's name and mailing address**

SPG ASI POLARIS LLC-#159
Creditor Name

C/O SCHOTTENSTEIN PROPERTY GRP
Creditor's Notice name

4300 EAST FIFTH AVENUE
Address

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ 48,437.50
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

Name

**3.781 Nonpriority creditor's name and mailing address**

SPOTSYLVANIA CROSSING DE LLC
Creditor Name

WESLEY ALBERTSON
Creditor's Notice name

3501,3567-3631 PLANK RD
Address

FREDERICKSBURG / VA / 22407
City / State / ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 29,392.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.782 Nonpriority creditor's name and mailing address**

SRL CROSSINGS AT TAYLOR-#68
Creditor Name

C/O SCHOTTENSTEIN PROPERTY GRP
Creditor's Notice name

4300 EAST FIFTH AVENUE
Address

COLUMBUS / OH / 43219
City / State / ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 37,693.71
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

Name

**3.783 Nonpriority creditor's name and mailing address**

SSC AKRON LLC-#36

Creditor Name

Creditor's Notice name

4300 E 5TH AVE

Address

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 21,861.01

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.784 Nonpriority creditor's name and mailing address**

SSC BURBANK IL LLC-#61

Creditor Name

Creditor's Notice name

4300 E 5TH AVE

Address

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 34,742.40

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor:  American Signature, Inc.

Case number *(if known)*    25-12105

**3.785** **Nonpriority creditor's name and mailing address**

SSC CALAMET CITY IL LLC-#64

Creditor Name

C/O SCHOTTENSTEIN PROPERTY GRP

Creditor's Notice name

4300 EAST FIFTH AVENUE

Address

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is:  $                    31,406.33

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.786** **Nonpriority creditor's name and mailing address**

SSC CHARLOTTE NC LLC-#81

Creditor Name

Creditor's Notice name

4300 E 5TH AVE

Address

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is:  $                    38,419.50

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.787 Nonpriority creditor's name and mailing address**

SSC CROSSINGS AT HOBART-#77
Creditor Name

C/O SCHOTTENSTEIN PROPERTY GRP
Creditor's Notice name

4300 EAST FIFTH AVENUE
Address

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 43,875.63
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.788 Nonpriority creditor's name and mailing address**

SSC MARKET ST SANDUSKY LLC-#15
Creditor Name

Creditor's Notice name

4300 E 5TH AVE
Address

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 6,666.67
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.789** **Nonpriority creditor's name and mailing address**

SSC MONROEVILLE PA LLC-#66
Creditor Name

Creditor's Notice name

4300 E 5TH AVE
Address

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**   $                121,918.40
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.790** **Nonpriority creditor's name and mailing address**

SSC MORSE RD COMPANY-#34
Creditor Name

C/O SCHOTTENSTEIN PROPERTY GRP
Creditor's Notice name

4300 EAST FIFTH AVENUE
Address

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**   $                15,684.36
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.791 Nonpriority creditor's name and mailing address**

SSC PARKERSBURG WV LLC-#26
Creditor Name

Creditor's Notice name

4300 E 5TH AVE
Address

| COLUMBUS | OH | 43219 |
|----------|-----|-------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 31,623.59
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.792 Nonpriority creditor's name and mailing address**

SSC PITTSBURGH PA LLC-#47
Creditor Name

C/O SCHOTTENSTEIN PROPERTY GRP
Creditor's Notice name

4300 EAST FIFTH AVENUE
Address

| COLUMBUS | OH | 43219 |
|----------|-----|-------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 93,423.88
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.793 Nonpriority creditor's name and mailing address**

SSC SANDHILL COLUMBIA LLC-#158
Creditor Name

Creditor's Notice name

4300 E 5TH AVE
Address

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ 29,101.12
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.794 Nonpriority creditor's name and mailing address**

SSC SG MENTOR LLC-#97
Creditor Name

Creditor's Notice name

4300 E 5TH AVE
Address

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ 24,748.67
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number (if known): 25-12105

**3.795** **Nonpriority creditor's name and mailing address**

SSC SPRINGDALE LLC-#25
Creditor Name

C/O SCHOTTENSTEIN PROPERTY GRP
Creditor's Notice name

4300 EAST FIFTH AVENUE
Address

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 32,693.48
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.796** **Nonpriority creditor's name and mailing address**

SSC SRL EAST MAIN CENTER-#19
Creditor Name

C/O SCHOTTENSTEIN PROPERTY GRP
Creditor's Notice name

4300 EAST FIFTH AVENUE
Address

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 39,951.77
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number (if known): 25-12105

**3.797 Nonpriority creditor's name and mailing address**

SSC ST PETERS MO LLC-#87
Creditor Name

C/O SCHOTTENSTEIN PROPERTY GRP
Creditor's Notice name

4300 EAST FIFTH AVENUE
Address

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 33,641.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.798 Nonpriority creditor's name and mailing address**

SSC TRUSS GREENWOOD IN-#38
Creditor Name

C/O SCHOTTENSTEIN PROPERTY GRP
Creditor's Notice name

4300 EAST FIFTH AVENUE
Address

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 30,124.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.799** **Nonpriority creditor's name and mailing address**

STARLA WILLEY
Creditor Name

Creditor's Notice name

Address on file
Address

City    State    ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                Undetermined
*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.800** **Nonpriority creditor's name and mailing address**

STAS USA LLC
Creditor Name

STAS USA LLC
Creditor's Notice name

28 TOWN FOREST ROAD UNIT B
Address

WEBSTER    MA    01570

City    State    ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                1,260.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

| | |
|---|---|
| 3.801 **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: $ 600.00 |
| STATE OF MARYLAND | *Check all that apply.* |
| Creditor Name | |

☐ Contingent

COMPTROLLER OF THE TREASURY

Creditor's Notice name

☐ Unliquidated

☐ Disputed

301 WEST PRESTON STREET

**Basis for the claim:**

Address

Expense Payable

| BALTIMORE | MD | 21201 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

**Is the claim subject to offset?**

Various

☐ No

**Last 4 digits of account**

☐ Yes

**number**

| | |
|---|---|
| 3.802 **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: $ 24,946.38 |
| STEFAN E NICEWICZ | *Check all that apply.* |
| Creditor Name | |

☐ Contingent

Creditor's Notice name

☐ Unliquidated

Address on file

☐ Disputed

Address

**Basis for the claim:**

Trade Payable

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

**Is the claim subject to offset?**

Various

☐ No

**Last 4 digits of account**

☐ Yes

**number**

Debtor: American Signature, Inc.                                    Case number *(if known)*    25-12105

**3.803** **Nonpriority creditor's name and mailing address**

STEPHANIE ARMSTRONG
Creditor Name

Creditor's Notice name

Address on file
Address

City          State          ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $              Undetermined
*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.804** **Nonpriority creditor's name and mailing address**

Stephanie Santiago
Creditor Name

Creditor's Notice name

Address on file
Address

City          State          ZIP Code

Country

**Date or dates debt was incurred**

7/25/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $              Undetermined
*Check all that apply.*

☐ Contingent

☒ Unliquidated

☒ Disputed

**Basis for the claim:**

General Liability

**Is the claim subject to offset?**

☒ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.805** **Nonpriority creditor's name and mailing address**

STEPHEN HAFFER
Creditor Name

Creditor's Notice name

Address on file
Address

City    State    ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is:    $    2,268.06
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.806** **Nonpriority creditor's name and mailing address**

STERLING PONDS LLC
Creditor Name

Creditor's Notice name

6303 26 MILE RD
Address

SECOND FLOOR

WASHINGTON TWP    MI    48094
City    State    ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is:    $    24,106.38
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

| Debtor: | American Signature, Inc. | | Case number *(if known)* | 25-12105 |
|---|---|---|---|---|
| | Name | | | |

**3.807 Nonpriority creditor's name and mailing address**

STERLING STAFFING SERVICES INC
Creditor Name

Creditor's Notice name

6420 EAST MAIN ST SUITE 102
Address

| REYNOLDSBURG | OH | 43068 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $    4,016.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.808 Nonpriority creditor's name and mailing address**

STEVE CLARKE
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $    Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Name

Case number *(if known)*    25-12105

**3.809 Nonpriority creditor's name and mailing address**

STEVE J BOLHUIS

Creditor Name

Creditor's Notice name

Address on file

Address

City                State        ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is:    $                    Undetermined

*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.810 Nonpriority creditor's name and mailing address**

STEVE SILVER COMPANY

Creditor Name

Creditor's Notice name

1000 FM 548 NORTH

Address

FORNEY          TX          75126

City                State        ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is:    $                    1,980,645.75

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.811 Nonpriority creditor's name and mailing address**

STEVE SILVER COMPANY
Creditor Name

Creditor's Notice name

1000 FM 548 NORTH
Address

PO BOX 1709

| FORNEY | TX | 75126 |
|--------|-----|-------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 50,128.12
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.812 Nonpriority creditor's name and mailing address**

STORE SPE AVF II 2017-2 LLC
Creditor Name

STORE SPE AVF II 2017-2 LLC
Creditor's Notice name

8377 E HARTFORD DR, STE 100
Address

| SCOTTSDALE | AZ | 85255 |
|------------|-----|-------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 37,500.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.813 Nonpriority creditor's name and mailing address**

STRATEGIC SYSTEMS INC
Creditor Name

VIKAS KURA
Creditor's Notice name

475 METRO PLACE S, SUITE 450
Address

| DUBLIN | OH | 43017 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 9,362.50
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No
☐ Yes

---

**3.814 Nonpriority creditor's name and mailing address**

STUDIO CENTER BROADCAST PROD
Creditor Name

Creditor's Notice name

161 BUSINESS PARK DRIVE
Address

| VIRGINIA BEACH | VA | 23462 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 9,932.50
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No
☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.815** **Nonpriority creditor's name and mailing address**

STYLECRAFT HOME COLLECTION
Creditor Name

ANGELA MONAGHAM
Creditor's Notice name

8474 MARKET PLACE DR #104
Address

| SOUTHAVEN | MS | 38671 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ 105,926.50
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Trade Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.816** **Nonpriority creditor's name and mailing address**

SUDS MOBILE CLEANING
Creditor Name

DBA SUDS MOBILE CLEANING
Creditor's Notice name

9468 E K AVENUE
Address

| GALESBURG | MI | 49053 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ 8,441.00
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.817 Nonpriority creditor's name and mailing address**

SUNPAN TRADING & IMPORTING USA
Creditor Name

JOSEPHINA KILZI
Creditor's Notice name

211 E COMMERCE AVE
Address

| HIGH POINT | NC | 27260-6686 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 76,166.40
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.818 Nonpriority creditor's name and mailing address**

SUPPLY CHAIN SOURCES LLC
Creditor Name

LAUREN BRILL
Creditor's Notice name

339 N BERRY ST
Address

| BREA | CA | 92821 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 15,759.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.
Case number *(if known)* 25-12105

Name

**3.819** **Nonpriority creditor's name and mailing address**

SURAJ PAUDEL
Creditor Name

Creditor's Notice name

Address on file
Address

City    State    ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $            Undetermined
*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.820** **Nonpriority creditor's name and mailing address**

SUSAN MCGINLEY
Creditor Name

Creditor's Notice name

Address on file
Address

City    State    ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $            Undetermined
*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*    25-12105

Name

**3.821 Nonpriority creditor's name and mailing address**

SWTC PARTNERS LLC
Creditor Name

KRISTEN MULLINS
Creditor's Notice name

195 LISLE INDUSTRIAL AVE
Address

| LEXINGTON | KY | 40511 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $                18,297.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.822 Nonpriority creditor's name and mailing address**

SYLONDA . SIMPSON
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $              Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.823 Nonpriority creditor's name and mailing address**

SYRETTA GRANT
Creditor Name

Creditor's Notice name

Address on file
Address

City        State        ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                    Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.824 Nonpriority creditor's name and mailing address**

T&T ASSOCIATES INC
Creditor Name

Creditor's Notice name

4300 EAST 5TH AVE
Address

COLUMBUS    OH        43219
City        State        ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                    180,600.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.825 Nonpriority creditor's name and mailing address**

TACARA MONTGOMERY
Creditor Name

Creditor's Notice name

Address on file
Address

City     State     ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
Customer Refunds

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.826 Nonpriority creditor's name and mailing address**

TALON TECHNOLOGIES INC
Creditor Name

DBA DATACAL ENTERPRISES
Creditor's Notice name

1413 N OAK ST
Address

TEMPE     AZ     85288
City     State     ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 153.50
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*   25-12105

---

**3.827  Nonpriority creditor's name and mailing address**

TAMIEKA TAYLOR

Creditor Name

Creditor's Notice name

Address on file

Address

City                State             ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $                    Undetermined
*Check all that apply.*

☐  Contingent

☒  Unliquidated

☐  Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐  No

☐  Yes

---

**3.828  Nonpriority creditor's name and mailing address**

TANYA BROWN

Creditor Name

Creditor's Notice name

Address on file

Address

City                State             ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $                    Undetermined
*Check all that apply.*

☐  Contingent

☒  Unliquidated

☐  Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐  No

☐  Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.829 Nonpriority creditor's name and mailing address**

Tara Forootan
Creditor Name

Creditor's Notice name

Address on file
Address

City · State · ZIP Code

Country

**Date or dates debt was incurred**
9/24/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**

General Liability

**Is the claim subject to offset?**

☒ No
☐ Yes

---

**3.830 Nonpriority creditor's name and mailing address**

TARGETCAST LLC
Creditor Name

SCOTT MCBRIDE
Creditor's Notice name

ASSEMBLY
Address

ONE WORLD TRADE CENTER,67TH FL

NEW YORK · NY · 10007
City · State · ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 12,556,979.97
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No
☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known):* 25-12105

**Name**

---

**3.831** **Nonpriority creditor's name and mailing address**

Tasha Wurm

Creditor Name

Creditor's Notice name

Address on file

Address

City                    State              ZIP Code

Country

**Date or dates debt was incurred**

6/6/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                    Undetermined

*Check all that apply.*

☐ Contingent

☒ Unliquidated

☒ Disputed

**Basis for the claim:**

General Liability

**Is the claim subject to offset?**

☒ No

☐ Yes

---

**3.832** **Nonpriority creditor's name and mailing address**

TASHAYA TOLIVER

Creditor Name

Creditor's Notice name

Address on file

Address

City                    State              ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                    Undetermined

*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

### 3.833 Nonpriority creditor's name and mailing address

TASHEEANA NIX
Creditor Name

Creditor's Notice name

Address on file
Address

| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
Customer Refunds

**Is the claim subject to offset?**
☐ No
☐ Yes

### 3.834 Nonpriority creditor's name and mailing address

TDS COMPUTERS LLC
Creditor Name

DAVID CONRAD
Creditor's Notice name

PO BOX 770169
Address

| CLEVELAND | OH | 44107 |
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 1,661.43
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.835** **Nonpriority creditor's name and mailing address**

TEKINA WILKERSON
Creditor Name

Creditor's Notice name

Address on file
Address

| City | State | ZIP Code |
|------|-------|----------|

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $             Undetermined

*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.836** **Nonpriority creditor's name and mailing address**

TEMPUR-PEDIC NORTH AMERICA LLC
Creditor Name

Creditor's Notice name

1000 TEMPUR WAY
Address

| LEXINGTON | KY | 40511 |
|-----------|-----|-------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $             1,618,449.01

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor: American Signature, Inc.
Name

Case number *(if known)*   25-12105

**3.837 Nonpriority creditor's name and mailing address**

Tennis Ooten
Creditor Name

Creditor's Notice name

Address on file
Address

| Columbus | OH | 43228 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
12/8/2024
**Last 4 digits of account**
**number**

**As of the petition filing date, the claim is:**  $                Undetermined
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
Workers Compensation

**Is the claim subject to offset?**
☒ No
☐ Yes

**3.838 Nonpriority creditor's name and mailing address**

TERESA SMITH
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various
**Last 4 digits of account**
**number**

**As of the petition filing date, the claim is:**  $                Undetermined
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
Customer Refunds

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.839 Nonpriority creditor's name and mailing address**

TERESIA BANKS
Creditor Name

Creditor's Notice name

Address on file
Address

City          State          ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**   $                    Undetermined
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No
☐ Yes

---

**3.840 Nonpriority creditor's name and mailing address**

Terrence King
Creditor Name

Creditor's Notice name

Address on file
Address

Monroeville      PA          15146
City          State          ZIP Code

Country

**Date or dates debt was incurred**
12/26/2024

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**   $                    Undetermined
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**

Workers Compensation

**Is the claim subject to offset?**

☒ No
☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.841 Nonpriority creditor's name and mailing address**

TERRY L PETERS

Creditor Name

Creditor's Notice name

Address on file

Address

City          State          ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $          2,040.00

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.842 Nonpriority creditor's name and mailing address**

TFORCE WORLDWIDE INC

Creditor Name

Creditor's Notice name

PO BOX 7410328

Address

CHICAGO      IL          60674-0328

City          State          ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $          4,562.99

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Kroehler

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number (if known): 25-12105

**3.843** **Nonpriority creditor's name and mailing address**

THALHIMER
Creditor Name

ANGELO IGNUDO
Creditor's Notice name

CUSHMAN & WAKEFIELD/THALHIMER
Address

11100 WEST BROAD STREET

GLEN ALLEN | VA | 23060-5813
City | State | ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ 50,132.00
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No
☐ Yes

**3.844** **Nonpriority creditor's name and mailing address**

THE NIKI GROUP LLC-NWCR1
Creditor Name

MICHELLE BAKER
Creditor's Notice name

DBA THE NIKI GROUP LLC-NWCR1
Address

11720 EL CAMINO REAL STE 250

SAN DIEGO | CA | 92130
City | State | ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ 69,410.98
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.845  Nonpriority creditor's name and mailing address**

THE REAL MCKEEVER LLC

Creditor Name

Creditor's Notice name

1000 HYLAN DRIVE

Address

| ROCHESTER | NY | 14623 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $  71,128.62

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.846  Nonpriority creditor's name and mailing address**

THE TRAVELERS INDEMNITY CO

Creditor Name

Creditor's Notice name

385 WASHINGTON ST

Address

| SAINT PAUL | MN | 55102 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $  0.00

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*    25-12105

**3.847** **Nonpriority creditor's name and mailing address**

THE UTTERMOST COMPANY

Creditor Name

Creditor's Notice name

3325 GRASSY HILL RD

Address

PO BOX 558

| ROCKY MOUNT | VA | 24151 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                50,715.35

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.848** **Nonpriority creditor's name and mailing address**

THERESA BELG

Creditor Name

Creditor's Notice name

Address on file

Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                Undetermined

*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)* 25-12105

---

**3.849** **Nonpriority creditor's name and mailing address**

THERESA NEWSOME
Creditor Name

Creditor's Notice name

Address on file
Address

City                    State          ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                 Undetermined
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No
☐ Yes

---

**3.850** **Nonpriority creditor's name and mailing address**

THF SILVER SPRINGS DEVELOPMENT
Creditor Name

JERI WILLIAMS
Creditor's Notice name

C/O THF MANAGEMENT INC
Address

211 N STADIUM BLVD STE 201

COLUMBIA          MO            65203
City               State          ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                 121,588.00
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No
☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*  25-12105

**3.851 Nonpriority creditor's name and mailing address**

THF ST CLAIRSVILLE DEVELOPMENT
Creditor Name

C/O THF MANAGEMENT INC
Creditor's Notice name

211 N STADIUM BLVD STE 201
Address

| COLUMBIA | MO | 65203 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $  25,753.55
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.852 Nonpriority creditor's name and mailing address**

THOM PISANI
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $  Undetermined
*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

Name

**3.853** **Nonpriority creditor's name and mailing address**

THOMAS BROWN
Creditor Name

Creditor's Notice name

Address on file
Address

City          State          ZIP Code

Country

**Date or dates debt was incurred**
Various
**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ 300.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.854** **Nonpriority creditor's name and mailing address**

THOMPSON HINE LLP
Creditor Name

JENNIFER TISHER
Creditor's Notice name

3900 KEY CENTER
Address

127 PUBLIC SQUARE

CLEVELAND          OH          44114

City          State          ZIP Code

Country

**Date or dates debt was incurred**
Various
**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ 3,192.60
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

Name

**3.855** **Nonpriority creditor's name and mailing address**

THOMSON INTERNATIONAL INC
Creditor Name

VANESSA GALLEGOS
Creditor's Notice name

DBA WESTWOOD DESIGN
Address

635 N BILLY MITCHELL RD

| SALT LAKE CITY | UT | 84116 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $ 14,572.95
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.856** **Nonpriority creditor's name and mailing address**

Tiara Hood
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
9/10/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $ Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☑ Disputed

**Basis for the claim:**

General Liability

**Is the claim subject to offset?**

☑ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.857 Nonpriority creditor's name and mailing address**

Tiffany Palmer
Creditor Name

Creditor's Notice name

Nyasha West, Esq
Address

210 W Pennsylvania Ave, Ste 100

| Towson | MD | 21204 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
10/3/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ _____ Undetermined
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
General Liability

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.858 Nonpriority creditor's name and mailing address**

TIMOTHY BELL
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ _____ Undetermined
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
Customer Refunds

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.859 Nonpriority creditor's name and mailing address**

Timothy Frolo

Creditor Name

Creditor's Notice name

Address on file

Address

| Lakewood | OH | 44107 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

12/11/2024

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ _____ Undetermined

*Check all that apply.*

☐ Contingent

☑ Unliquidated

☑ Disputed

**Basis for the claim:**

Workers Compensation

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.860 Nonpriority creditor's name and mailing address**

Timothy Matkowich

Creditor Name

Creditor's Notice name

Address on file

Address

| Yorkville | IL | 60560 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

12/19/2024

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ _____ Undetermined

*Check all that apply.*

☐ Contingent

☑ Unliquidated

☑ Disputed

**Basis for the claim:**

Workers Compensation

**Is the claim subject to offset?**

☑ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.861 Nonpriority creditor's name and mailing address**

TINA BRANNON
Creditor Name

Creditor's Notice name

Address on file
Address

| City | State | ZIP Code |
|------|-------|----------|

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $    Undetermined
*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.862 Nonpriority creditor's name and mailing address**

TNT POWERWASH INC
Creditor Name

Creditor's Notice name

3220 TOY RD
Address

| City | State | ZIP Code |
|------|-------|----------|
| GROVEPORT | OH | 43125 |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $    6,129.90
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor:  American Signature, Inc.

Case number *(if known)*    25-12105

---

**3.863  Nonpriority creditor's name and mailing address**

TODD TEVIS
Creditor Name

Creditor's Notice name

Address on file
Address

| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $ _____ Undetermined
*Check all that apply.*

☐  Contingent
☒  Unliquidated
☐  Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐  No
☐  Yes

---

**3.864  Nonpriority creditor's name and mailing address**

Toneka Owens
Creditor Name

Creditor's Notice name

Address on file
Address

| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
7/15/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $ _____ Undetermined
*Check all that apply.*

☐  Contingent
☒  Unliquidated
☒  Disputed

**Basis for the claim:**

General Liability

**Is the claim subject to offset?**

☒  No
☐  Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.865 Nonpriority creditor's name and mailing address**

TONYA MOXLEY
Creditor Name

Creditor's Notice name

Address on file
Address

City     State     ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No
☐ Yes

---

**3.866 Nonpriority creditor's name and mailing address**

TOV FURNITURE INC.
Creditor Name

KURTUS MASTANDREA
Creditor's Notice name

333-337 WASHINGTON AVE
Address

CEDARHURST     NY     11516
City     State     ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 126,986.82
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No
☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*  25-12105

_____
Name

**3.867 Nonpriority creditor's name and mailing address**

TOWN AND COUNTRY TECHINAL SVC
_____
Creditor Name

DBA KEYTEL SYSTEMS
_____
Creditor's Notice name

6200 EASTGREEN BLVD
_____
Address



_____

| REYNOLDSBURG | OH | 43068 |
|---|---|---|
| City | State | ZIP Code |

_____
Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $                37,225.12

*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

Expense Payable
_____

**Is the claim subject to offset?**

☐  No

☐  Yes


**3.868 Nonpriority creditor's name and mailing address**

TOWN OF BEL AIR
_____
Creditor Name


_____
Creditor's Notice name

39 N HICKORY AVE
_____
Address



_____

| BEL AIR | MD | 21014 |
|---|---|---|
| City | State | ZIP Code |

_____
Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $                   146.88

*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

Expense Payable
_____

**Is the claim subject to offset?**

☐  No

☐  Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.869 Nonpriority creditor's name and mailing address**

TRACY TWEED
Creditor Name

Creditor's Notice name

Address on file
Address

City          State          ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** $          Undetermined
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No
☐ Yes

---

**3.870 Nonpriority creditor's name and mailing address**

TRANSPORT ONE INC
Creditor Name

TODD SWANBERG
Creditor's Notice name

PO BOX 5215
Address

NAPERVILLE      IL          60567

City          State          ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** $          187,056.62
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No
☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.871 Nonpriority creditor's name and mailing address**

TRANSPORT SERVICES INC
Creditor Name

Creditor's Notice name

10499 ROYALTON RD
Address

NORTH ROYALTON | OH | 44133
City | State | ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 12,332.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.872 Nonpriority creditor's name and mailing address**

TRANSPORTATION EQUIPMENT
Creditor Name

DBA TRANSPORTATION EQUIPMENT
Creditor's Notice name

NETWORK
Address

6767 LONGSHORE STREET FLOOR 2

DUBLIN | OH | 43017
City | State | ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 4,583.82
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.873** **Nonpriority creditor's name and mailing address**

TRAVELERS
Creditor Name

STEPHEN GUSTAFSON
Creditor's Notice name

385 WASHINGTON ST
Address

NB090

| ST PAUL | MN | 55102 |
|---------|-----|--------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 152,720.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.874** **Nonpriority creditor's name and mailing address**

TRAVIS VOJVODICH
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

Name

**3.875 Nonpriority creditor's name and mailing address**

TRINA FINCH

Creditor Name

Creditor's Notice name

Address on file

Address

City            State            ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $  Undetermined

*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.876 Nonpriority creditor's name and mailing address**

TRINTECH INC

Creditor Name

Creditor's Notice name

5600 GRANITE PARKWAY

Address

SUITE 10000

PLANO          TX          75024

City            State            ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $  8,838.31

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known):*  25-12105

---

**3.877 Nonpriority creditor's name and mailing address**

TRISHA FULLER
Creditor Name

Creditor's Notice name

Address on file
Address

City          State          ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $            Undetermined
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
Customer Refunds

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.878 Nonpriority creditor's name and mailing address**

TRIUMPH BUSINESS CAPITAL
Creditor Name

ALYSSA PAPPAS
Creditor's Notice name

DBA QFL
Address

48797 ALPHA DRIVE, SUITE 120

WIXOM          MI          48393
City          State          ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $            17,691.07
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Official Form 206E/F          **Schedule E/F: Creditors Who Have Unsecured Claims**          Page 440 of 477

Debtor: American Signature, Inc.

Case number (if known): 25-12105

**3.879 Nonpriority creditor's name and mailing address**

TROPICAIRE DEVELOPMENT INC
Creditor Name

Creditor's Notice name

11301 S DIXIE HIGHWAY #565988
Address

| MIAMI | FL | 33256 |
|-------|-----|---------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $                48,110.34
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.880 Nonpriority creditor's name and mailing address**

TRUCKS AND TRAILS
Creditor Name

JOSEPH KRUEGER
Creditor's Notice name

TNT SUPERCENTER
Address

14585 US HWY 19 S

| THOMASVILLE | GA | 31792 |
|-------------|-----|---------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $                12,871.02
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

Name

**3.881** **Nonpriority creditor's name and mailing address**

TWIN-STAR INTERNATIONAL INC

Creditor Name

Creditor's Notice name

1690 SOUTH CONGRESS AVE

Address

SUITE 210

| DELRAY BEACH | FL | 33445 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 300,181.00

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.882** **Nonpriority creditor's name and mailing address**

TWIN-STAR INTERNATIONAL INC

Creditor Name

LISSETTE RODRIGUEZ

Creditor's Notice name

1690 S CONGRESS AVE, STE 210

Address

| DELRAY BEACH | FL | 33445 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 39,922.50

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.883 Nonpriority creditor's name and mailing address**

Tyler Shanks

Creditor Name

Creditor's Notice name

Address on file

Address

| St. Clairsville | OH | 43950 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

12/16/2024

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined

*Check all that apply.*

☐ Contingent

☒ Unliquidated

☒ Disputed

**Basis for the claim:**

Workers Compensation

**Is the claim subject to offset?**

☒ No

☐ Yes

**3.884 Nonpriority creditor's name and mailing address**

Tyson Smith

Creditor Name

Creditor's Notice name

Address on file

Address

| Westland | MI | 48185 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

12/24/2024

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined

*Check all that apply.*

☐ Contingent

☒ Unliquidated

☒ Disputed

**Basis for the claim:**

Workers Compensation

**Is the claim subject to offset?**

☒ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.885** **Nonpriority creditor's name and mailing address**

UJUNWA MUNONYE
Creditor Name

Creditor's Notice name

Address on file
Address

City          State          ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
Customer Refunds

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.886** **Nonpriority creditor's name and mailing address**

ULINE
Creditor Name

Creditor's Notice name

2200 S LAKESIDE DRIVE
Address

WAUKEGAN      IL          60085
City          State          ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 5,280.76
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.887 Nonpriority creditor's name and mailing address**

UNITED PROPERTIES CORP
Creditor Name

SOUTHLAKE EQUITIES LLC
Creditor's Notice name

ATTN SIMONE DAVIS
Address

1975 HEMPSTEAD TRNPIKE, STE309

| EAST MEADOW | NY | 11554 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 24,973.90
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.888 Nonpriority creditor's name and mailing address**

UNITED SEWING MACHINE SALES
Creditor Name

Creditor's Notice name

P.O. BOX 3055
Address

| HICKORY | NC | 28603 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 5,619.44
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Kroehler

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.889 Nonpriority creditor's name and mailing address**

Unknown
Creditor Name

Creditor's Notice name

Address on file
Address

City        State        ZIP Code

Country

**Date or dates debt was incurred**
11/17/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $            Undetermined
*Check all that apply.*

☐ Contingent

☒ Unliquidated

☒ Disputed

**Basis for the claim:**

General Liability

**Is the claim subject to offset?**

☒ No

☐ Yes

---

**3.890 Nonpriority creditor's name and mailing address**

Unknown
Creditor Name

Creditor's Notice name

Address on file
Address

City        State        ZIP Code

Country

**Date or dates debt was incurred**
11/13/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $            Undetermined
*Check all that apply.*

☐ Contingent

☒ Unliquidated

☒ Disputed

**Basis for the claim:**

General Liability

**Is the claim subject to offset?**

☒ No

☐ Yes

---

Debtor:   American Signature, Inc.

Case number *(if known)*:   25-12105

**3.891  Nonpriority creditor's name and mailing address**

Unknown
Creditor Name

Creditor's Notice name

Address on file
Address

| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

11/16/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**   $            Undetermined
*Check all that apply.*

☐  Contingent

☒  Unliquidated

☒  Disputed

**Basis for the claim:**

General Liability

**Is the claim subject to offset?**

☒  No

☐  Yes

**3.892  Nonpriority creditor's name and mailing address**

Unknown
Creditor Name

Creditor's Notice name

Address on file
Address

| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

11/4/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**   $            Undetermined
*Check all that apply.*

☐  Contingent

☒  Unliquidated

☒  Disputed

**Basis for the claim:**

General Liability

**Is the claim subject to offset?**

☒  No

☐  Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.893 Nonpriority creditor's name and mailing address**

Unknown minor

Creditor Name

Creditor's Notice name

Address on file

Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

11/22/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined

*Check all that apply.*

☐ Contingent

☑ Unliquidated

☑ Disputed

**Basis for the claim:**

General Liability

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.894 Nonpriority creditor's name and mailing address**

UNLIMITED COMMERCIAL SERVICES

Creditor Name

THERESA NADOLSON

Creditor's Notice name

PO BOX 152

Address

| | | |
|---|---|---|
| GRANVILLE | OH | 43023 |
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 166,511.89

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.895 Nonpriority creditor's name and mailing address**

UPS SUPPLY CHAIN SOLUTIONS
Creditor Name

Creditor's Notice name

1930 BISHOP LANE, SUITE 300
Address

| LOUISVILLE | KY | 40218 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ 318.50

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.896 Nonpriority creditor's name and mailing address**

URGENT CARE SPECIALISTS LLC
Creditor Name

SHEILA SANDERS ROLLIT
Creditor's Notice name

HOMETOWN URGENT CARE
Address

1430 OAK COURT, SUITE 100

| BEAVERCREEK | OH | 45430 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ 1,200.00

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number (if known): 25-12105

**3.897 Nonpriority creditor's name and mailing address**

URIAH ELAM
Creditor Name

Creditor's Notice name

Address on file
Address

City                State              ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined
*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.898 Nonpriority creditor's name and mailing address**

US BANK NA AS TRUSTEE
Creditor Name

US BANK NA AS TRUSTEE
Creditor's Notice name

200 SOUTH BROAD ST, FL 3
Address

PHILADELPHIA      PA              19102
City                State              ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 75,757.36
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.899 Nonpriority creditor's name and mailing address**

US CUSTOMS & BORDER PROTECTION
Creditor Name

Creditor's Notice name

6650 TELECOM DR STE 100
Address

| INDIANAPOLIS | IN | 46278 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 385,710.18
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.900 Nonpriority creditor's name and mailing address**

US SAFETYGEAR INC
Creditor Name

ROBERT HAAS
Creditor's Notice name

P.O. BOX 309
Address

| LEAVITTSBURG | OH | 44430 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 11,688.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor:  American Signature, Inc.

Case number *(if known)*:  25-12105

Name

**3.901** **Nonpriority creditor's name and mailing address**

UST LOGISTICAL SYSTEMS
Creditor Name

US TRANSPORT INC
Creditor's Notice name

DBA UST LOGISTICAL SYSTEMS
Address

103 N MAIN STREET SUITE 300

| GREENVILLE | SC | 29601 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $    2,385,442.78
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.902** **Nonpriority creditor's name and mailing address**

UTICA PARK PLACE OWNER LLC
Creditor Name

Creditor's Notice name

ONE TOWNE SQUARE SUITE 1600
Address

| SOUTHFIELD | MI | 48076 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $    125,373.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Official Form 206E/F                **Schedule E/F: Creditors Who Have Unsecured Claims**

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.903** **Nonpriority creditor's name and mailing address**

VALPAY LLC
Creditor Name

LIYA ARKHIPOVA
Creditor's Notice name

DBA VALPAY LLC
Address

19321 US HWY 19 N, SUITE 407

| CLEARWATER | FL | 33764 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 42,880.71
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.904** **Nonpriority creditor's name and mailing address**

VARGO LLC
Creditor Name

MARYIANA TODOROVA
Creditor's Notice name

5555 FRANTZ ROAD
Address

| DUBLIN | OH | 43017 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 4,052.05
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor: American Signature, Inc.

Name

Case number *(if known)*    25-12105

**3.905 Nonpriority creditor's name and mailing address**

VCF (DONG GUAN) CO. LTD

Creditor Name

Creditor's Notice name

Address

City                State        ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                1,232,255.47

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.906 Nonpriority creditor's name and mailing address**

VCF 144 REFUND

Creditor Name

Creditor's Notice name

Address

City                State        ZIP Code

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                570.00

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.907 Nonpriority creditor's name and mailing address**

VECTOR SECURITY INC

Creditor Name

Creditor's Notice name

2000 ERICCSON DR

Address

| WARRENDALE | PA | 15086 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $                6,521.78

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.908 Nonpriority creditor's name and mailing address**

VERLA PACHECO

Creditor Name

Creditor's Notice name

Address on file

Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $                Undetermined

*Check all that apply.*

☐ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

Name

3.909 **Nonpriority creditor's name and mailing address**

Vernon Walton

Creditor Name

Creditor's Notice name

Address on file

Address

| Dallas | NC | 28034 |
|--------|-----|-------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

12/13/2024

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ Undetermined
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**

Workers Compensation

**Is the claim subject to offset?**

☒ No
☐ Yes

3.910 **Nonpriority creditor's name and mailing address**

VFP FIRE SYSTEMS

Creditor Name

CHERYL STONE

Creditor's Notice name

DBA VFP FIRE SYSTEMS

Address

301 YORK AVE

| ST PAUL | MN | 55130 |
|---------|-----|-------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ 420.00
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number (if known): 25-12105

**3.911 Nonpriority creditor's name and mailing address**

VICKI BLACK
Creditor Name

Creditor's Notice name

Address on file
Address

| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $  Undetermined
*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.912 Nonpriority creditor's name and mailing address**

VICMARR AUDIO INC
Creditor Name

ISAAC COHEN
Creditor's Notice name

TECHNICAL PRO
Address

9 KILMER COURT

| EDISON | NJ | 08817 |
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $  30,808.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

| Debtor: | American Signature, Inc. | Case number *(if known)*: | 25-12105 |
|---|---|---|---|
| | Name | | |

**3.913 Nonpriority creditor's name and mailing address**

VIOLA WHITE
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ _____ Undetermined
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No
☐ Yes

**3.914 Nonpriority creditor's name and mailing address**

VLR LLC
Creditor Name

AMANDA CARSWELL/AMBER BROCKMAN
Creditor's Notice name

1020 NORTH GREEN STREET
Address

| | | |
|---|---|---|
| MORGANTON | NC | 28655 |
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ _____ 272,342.57
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Kroehler

**Is the claim subject to offset?**

☐ No
☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105
_____
Name

---

**3.915 Nonpriority creditor's name and mailing address**

VMG INTERNATIONAL LIMITED
_____
Creditor Name

RAHEL PILLAY
_____
Creditor's Notice name

LEVEL 2, 24 WYNDHAM STREET
_____
Address

_____

| AUCKLAND | | 1010 |
|---|---|---|
| City | State | ZIP Code |

New Zealand
_____
Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 725.00

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable
_____

**Is the claim subject to offset?**

☐ No

☐ Yes

---

**3.916 Nonpriority creditor's name and mailing address**

VOGUE HOME, LLC
_____
Creditor Name

LISA CROUCH
_____
Creditor's Notice name

1020 N GLOSTER ST #147
_____
Address

_____

| TUPELO | MS | 38804 |
|---|---|---|
| City | State | ZIP Code |

_____
Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 953,220.00

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable
_____

**Is the claim subject to offset?**

☐ No

☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.917 Nonpriority creditor's name and mailing address**

VONNA . HINTON
Creditor Name

Creditor's Notice name

Address on file
Address

City | State | ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
Customer Refunds

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.918 Nonpriority creditor's name and mailing address**

VORYS SATER SEYMOUR & PEASE
Creditor Name

Creditor's Notice name

PO BOX 373487
Address

CLEVELAND | OH | 44193
City | State | ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 71,349.64
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor: American Signature, Inc.

Name

Case number *(if known)*: 25-12105

---

**3.919 Nonpriority creditor's name and mailing address**

WALDEN/DICK/WR-I FLA

Creditor Name

DENNIS GALANIS

Creditor's Notice name

7978 COOPER CREEK BLVD

Address

STE 100

| UNIVERSITY PARK | FL | 34201 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $                62,370.28

*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐  No

☐  Yes

---

**3.920 Nonpriority creditor's name and mailing address**

WALDEN/DICK/WR-I FLA.

Creditor Name

DENNIS GALANIS

Creditor's Notice name

7978 COOPER CREEK BLVD

Address

STE 100

| UNIVERSITY PARK | FL | 34201 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $                97,388.32

*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐  No

☐  Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

---

**3.921 Nonpriority creditor's name and mailing address**

Wanda  Henderson
Creditor Name

Creditor's Notice name

Address on file
Address

City                State           ZIP Code

Country

**Date or dates debt was incurred**
9/5/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ Undetermined
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**

General Liability

**Is the claim subject to offset?**

☒ No
☐ Yes

---

**3.922 Nonpriority creditor's name and mailing address**

WARNER LAWN SERVICE LLC
Creditor Name

Creditor's Notice name

13331 WELLESLEY DR
Address

PICKERINGTON     OH              43147
City                State           ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 27,503.90
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No
☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*    25-12105

**3.923 Nonpriority creditor's name and mailing address**

WASTE HARMONICS LLC
Creditor Name

Creditor's Notice name

7665 OMNITECH PLACE
Address

| VICTOR | NY | 14564 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $              664,217.59
*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐  No

☐  Yes

**3.924 Nonpriority creditor's name and mailing address**

WENDY BACHLEDA
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $              Undetermined
*Check all that apply.*

☐  Contingent

☒  Unliquidated

☐  Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐  No

☐  Yes

Debtor:  American Signature, Inc.

Case number *(if known)*:  25-12105

**3.925 Nonpriority creditor's name and mailing address**

WERRES CORPORATION
Creditor Name

Creditor's Notice name

807 E SOUTH ST
Address

| FREDERICK | MD | 21701 |
|-----------|-----|--------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $        1,994.17
*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐  No

☐  Yes

**3.926 Nonpriority creditor's name and mailing address**

WEST TOWN CORNERS
Creditor Name

WEST TOWN CORNERS
Creditor's Notice name

280 S STATE ROAD 434
Address

| ALTAMONTE SPRINGS | FL | 32714 |
|-----------|-----|--------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $      157,608.39
*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐  No

☐  Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.927 Nonpriority creditor's name and mailing address**

WEST-CAMP PRESS INC
Creditor Name

Creditor's Notice name

39 COLLEGEVIEW ROAD
Address

| WESTERVILLE | OH | 43081 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 70,175.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.928 Nonpriority creditor's name and mailing address**

WESTVIEW CENTER ASSOCIATES LC
Creditor Name

CHRISTY LIOS
Creditor's Notice name

C/O WHARTON REALTY GROUP INC
Address

8 INDUSTRIAL WAY E, 2ND FLOOR

| EATONTOWN | NJ | 07724 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 86,141.60
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.929 Nonpriority creditor's name and mailing address**

WEX BANK
Creditor Name

DBA WRIGHT EXPRESS FSC
Creditor's Notice name

PO BOX 6293
Address

| CAROL STREAM | IL | 60197 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 9,793.57
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.930 Nonpriority creditor's name and mailing address**

WHOLESALE INTERIORS INC
Creditor Name

MARTA CHYDZINSKI
Creditor's Notice name

222 W ROOSEVELT RD
Address

| LOMBARD | IL | 60148 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 29,526.25
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Trade Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number (if known): 25-12105

---

**3.931 Nonpriority creditor's name and mailing address**

WILLIAM MOSLEY
Creditor Name

Creditor's Notice name

Address on file
Address

City    State    ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $    Undetermined
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
Customer Refunds

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.932 Nonpriority creditor's name and mailing address**

WINTRUST BANK, N.A.
Creditor Name

CONNER CHRISTOPHER
Creditor's Notice name

5725 AVERY RD
Address

DUBLIN    OH    43016
City    State    ZIP Code

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $    28,969.25
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor: American Signature, Inc.

Case number *(if known)*  25-12105

Name

**3.933 Nonpriority creditor's name and mailing address**

WIRED COMMUNICATIONS SOLUTIONS
Creditor Name

LINDA WEST
Creditor's Notice name

DBA WCS
Address

2514 BILLINGSLEY ROAD

| COLUMBUS | OH | 43235 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $                      2,235.22
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.934 Nonpriority creditor's name and mailing address**

WOODBRIDGE TOWNSHIP
Creditor Name

TAX AUTHORITY
Creditor's Notice name

1 MAIN ST
Address

| WOODBRIDGE | NJ | 07095 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**  $                        103.98
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.935** **Nonpriority creditor's name and mailing address**

WOODBRIDGE VA JLP LLC-#93
Creditor Name

C/O SCHOTTENSTEIN PROPERTY GRP
Creditor's Notice name

4300 EAST FIFTH AVENUE
Address

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ 25,577.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.936** **Nonpriority creditor's name and mailing address**

WORKING WELL
Creditor Name

SARA POTTS
Creditor's Notice name

HAMMOND DBA WORKING WELL
Address

35332 EAGLEWAY

| CHICAGO | IL | 60678-1353 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ 1,170.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.937 Nonpriority creditor's name and mailing address**

WRI CAMP CREEK MARKETPLACE II
Creditor Name

GENA ZIMMERMAN
Creditor's Notice name

WRI CAMP CREEK MARKETPLACE II
Address

500 N BROADWAY ST 201 BOX 9010

| JERICHO | NY | 11753 |
|---------|-----|-------|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 67,389.56
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.938 Nonpriority creditor's name and mailing address**

YANGTSE RIVER DELTA TEXTILE
Creditor Name

Creditor's Notice name

A-403 NANBEI BUSINESS CENTER
Address

69# WENZHOU ROAD

| HANGZHOU ZHEJIANG | | |
|---------|-----|-------|
| City | State | ZIP Code |

China
Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 246,129.52
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Kroehler

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*  25-12105

**3.939 Nonpriority creditor's name and mailing address**

YVES FRANCOIS

Creditor Name

Creditor's Notice name

Address on file

Address

| City | State | ZIP Code |
|------|-------|----------|

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                    Undetermined

*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.940 Nonpriority creditor's name and mailing address**

ZACHARY KURI

Creditor Name

Creditor's Notice name

Address on file

Address

| City | State | ZIP Code |
|------|-------|----------|

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $                    Undetermined

*Check all that apply.*

☐ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**

Customer Refunds

**Is the claim subject to offset?**

☐ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

Name

**3.941 Nonpriority creditor's name and mailing address**

ZIM SHIPPING FINANCE LIMITED
Creditor Name

DBA ZIM AMERICAN INTEGRATED
Creditor's Notice name

SERVICES COMPANY LLC
Address

9 ANDREI SAKHAROV ST MATEN

| HAIFA | | 31016 |
|---|---|---|
| City | State | ZIP Code |

Israel
Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 752,046.00
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.942 Nonpriority creditor's name and mailing address**

ZIM SHIPPING PER DIEM DEPT
Creditor Name

DBA ZIM AMERICAN INTEGRATED
Creditor's Notice name

SERVICES COMPANY LLC
Address

9 ANDREI SAKHAROV ST MATEN

| HAIFA | | 31016 |
|---|---|---|
| City | State | ZIP Code |

Israel
Country

**Date or dates debt was incurred**
Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 22,245.30
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.943** **Nonpriority creditor's name and mailing address**

ZIPLINE
Creditor Name

RHONDA GAMBRELL
Creditor's Notice name

ZIPLINE
Address

2370 MARKET STREET, STE 436

| SAN FRANCISCO | CA | 94114-1521 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various
**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ 21,600.00
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

**3.944** **Nonpriority creditor's name and mailing address**

ZOLMAN TIRE INC
Creditor Name

DBA BEST ONE TIRE SERVICE OF
Creditor's Notice name

SOUTH BEND
Address

4411 QUALITY DRIVE

| SOUTH BEND | IN | 46628 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**
Various
**Last 4 digits of account**

**number**

As of the petition filing date, the claim is: $ 6,089.97
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Expense Payable

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*    25-12105

**3.945 Nonpriority creditor's name and mailing address**

ZONAR SYSTEMS
Creditor Name

Creditor's Notice name

18200 CASCADE AVE S
Address

| SEATTLE | WA | 98188 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $    6,362.21
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Expense Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.946 Nonpriority creditor's name and mailing address**

Zorion Rinaldi
Creditor Name

Creditor's Notice name

Address on file
Address

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

9/13/2025

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**    $    Undetermined
*Check all that apply.*

☐ Contingent

☑ Unliquidated

☑ Disputed

**Basis for the claim:**

General Liability

**Is the claim subject to offset?**

☑ No

☐ Yes

Debtor: American Signature, Inc.

Case number *(if known)*: 25-12105

**3.947 Nonpriority creditor's name and mailing address**

ZUO MODERN CONTEMPORARY INC

Creditor Name

Creditor's Notice name

80 SWAN WAY STE 150

Address

| OAKLAND | CA | 94621 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 21,796.55

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Trade Payable

**Is the claim subject to offset?**

☐ No

☐ Yes

**3.948 Nonpriority creditor's name and mailing address**

Z-WOVENS

Creditor Name

Creditor's Notice name

312 SOUTH HAMILTON ST STE 101

Address

| HIGH POINT | NC | 27260 |
|---|---|---|
| City | State | ZIP Code |

Country

**Date or dates debt was incurred**

Various

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ 1,703.46

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

Kroehler

**Is the claim subject to offset?**

☐ No

☐ Yes

**Part 3:    List Others to Be Notified About Unsecured Claims**

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.**
**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| | Line | |
| Name | ☐   Not Listed.Explain | |
| Notice Name | | |
| Street | | |
| | | |
| | | |
| City          State          ZIP Code | | |
| Country | | |

**Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims**

5. **Add the amounts of priority and nonpriority unsecured claims.**

|  |  | Total of claim amounts |
|---|---|---|
| 5a. **Total claims from Part 1** | 5a. $ | 57,708,590.49 |
| 5b. **Total claims from Part 2** | 5b. **+** $ | 146,910,725.28 |
| 5c. **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. $ | 204,619,315.77 |

**Fill in this information to identify the case:**

Debtor Name: In re : American Signature, Inc.

United States Bankruptcy Court for the:  District of Delaware

Case number (if known): 25-12105 (JKS)

☐ Check if this is an amended filing

## Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases                    12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

2. **List all contracts and unexpired leases**

   State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| 2.1 | State what the contract or lease is for and the nature of the debtor's interest | Real property lease at Store #90 in Hagerstown, MD | 2015 WESEL BOULEVARD LLC |
| --- | --- | --- | --- |
| | | | Name |
| | | | Notice Name |
| | | | 11535 HOPEWELL ROAD |
| | State the term remaining | Unknown | Address |
| | List the contract number of any government contract | | |

| | | HAGERSTOWN | MD | 21741 |
| --- | --- | --- | --- | --- |
| | | City | State | ZIP Code |

Country

| 2.2 | State what the contract or lease is for and the nature of the debtor's interest | Real property lease at Store #76 in Cheektowaga, NY | 2195 HARLEM ROAD LEASING LLC |
| --- | --- | --- | --- |
| | | | Name |
| | | | RAQUEL MULLER |
| | | | Notice Name |
| | | | 50 QUALITY STREET,#110357 |
| | State the term remaining | Unknown | Address |
| | List the contract number of any government contract | | |

| | | TRUMBULL | CT | 06611 |
| --- | --- | --- | --- | --- |
| | | City | State | ZIP Code |

Country

Debtor:   American Signature, Inc.                                        Case number *(if known)*:   25-12105
_____
Name

| 2.3 | State what the contract or lease is for and the nature of the debtor's interest | Real property lease at Store #ALUM in Columbus, OH | 3080 & 3232 ALUM CREEK DR LLC |
|---|---|---|---|
| | | | Name |
| | | | Katie Stevens, Real Estate Mgt - Central Region and Carly Smith, Deputy General Counsel |
| | | | Notice Name |
| | | | c/o Brookfield Properties |
| | State the term remaining | Unknown | Address |
| | | | 1180 Peachtree Streeet NE Ste 1575 |
| | List the contract number of any government contract | | |

| | | | Atlanta | GA | 30309 |
|---|---|---|---|---|---|
| | | | City | State | ZIP Code |
| | | | Country | | |

| 2.4 | State what the contract or lease is for and the nature of the debtor's interest | Real property lease at Store #88 in Evansville, IN | 6100 PACIFIC LLC |
|---|---|---|---|
| | | | Name |
| | | | Michael Sidleys Assistant, Terri Sao |
| | | | Notice Name |
| | | | c/o Michael Sidley |
| | State the term remaining | Unknown | Address |
| | | | 2940 Westwood Blvd, 2nd Floor |
| | List the contract number of any government contract | | |

| | | | Los Angeles | CA | 90064 |
|---|---|---|---|---|---|
| | | | City | State | ZIP Code |
| | | | Country | | |

| 2.5 | State what the contract or lease is for and the nature of the debtor's interest | Real property lease at Store #60 in Brooklyn, OH | 7500 BROOKPARK LLC |
|---|---|---|---|
| | | | Name |
| | | | Notice Name |
| | | | 6750 Brookpark Road |
| | State the term remaining | Unknown | Address |
| | List the contract number of any government contract | | |

| | | | Cleveland | OH | 44129 |
|---|---|---|---|---|---|
| | | | City | State | ZIP Code |
| | | | Country | | |

Debtor: American Signature, Inc.
Name

Case number *(if known)*: 25-12105

| | | |
|---|---|---|
| 2.6 | **State what the contract or lease is for and the nature of the debtor's interest** | Employment Screening Contract |
| | | ACCURATE INFORMATION SYSTEMS |
| | | Name |
| | | |
| | | Notice Name |
| | | 1970 MAIN STREET, 5TH FLOOR |
| | **State the term remaining** | Unknown |
| | | Address |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| | SARASOTA | FL | 34236 |
| | City | State | ZIP Code |
| | Country | | |

| | | |
|---|---|---|
| 2.7 | **State what the contract or lease is for and the nature of the debtor's interest** | Professional Services Contract |
| | | AHM FURNITURE SERVICE |
| | | Name |
| | | Adam Osborn |
| | | Notice Name |
| | | 10426 West Gulf Bank |
| | **State the term remaining** | Unknown |
| | | Address |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| | Houston | TX | 77040 |
| | City | State | ZIP Code |
| | Country | | |

| | | |
|---|---|---|
| 2.8 | **State what the contract or lease is for and the nature of the debtor's interest** | HVAC Services Contract |
| | | AIR FORCE ONE INC |
| | | Name |
| | | |
| | | Notice Name |
| | | 5800 SHIER RINGS ROAD |
| | **State the term remaining** | Unknown |
| | | Address |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| | DUBLIN | OH | 43016 |
| | City | State | ZIP Code |
| | Country | | |

Debtor: American Signature, Inc.

Name

Case number *(if known)*: 25-12105

| 2.9 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #183 in Saginaw, MI | ALISUE LLC C/O KIN PROPERTIES |
| | | | Name |

Notice Name

Address

**State the term remaining**

**List the contract number of any government contract**

| City | State | ZIP Code |

Country

| 2.10 | **State what the contract or lease is for and the nature of the debtor's interest** | Credit Card Acceptance Contract | AMERICAN EXPRESS INC |
| | | | Name |
| | | | CPC REMITTANCES-MAIL CODE A-21 |
| | | | Notice Name |
| | | | 20002 N. 19TH AVENUE |

**State the term remaining** — Unknown

Address

**List the contract number of any government contract**

| City | State | ZIP Code |
| PHOENIX | AZ | 85027-4250 |

Country

| 2.11 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #INMGR in LaPorte, IN | ASI OWNED |
| | | | Name |

Notice Name

**State the term remaining** — Unknown

Address

**List the contract number of any government contract**

| City | State | ZIP Code |

Country

Debtor: American Signature, Inc.

Name

Case number *(if known)*:  25-12105

| 2.12 | State what the contract or lease is for and the nature of the debtor's interest | Imports Contract | ATS INC |
| | | | Name |

Notice Name

725 OPPORTUNITY, PO BOX 1377

Address

**State the term remaining**  Unknown

**List the contract number of any government contract**

| ST CLOUD | MN | 56302 |
| City | State | ZIP Code |

Country

| 2.13 | State what the contract or lease is for and the nature of the debtor's interest | Mobile Advertising Contract | Attentive Mobile (Attentive Mobile Inc.) |
| | | | Name |

SHAY LIANG

Notice Name

221 RIVER STREET, 9TH FLOOR

Address

**State the term remaining**  Unknown

**List the contract number of any government contract**

| HOBOKEN | NJ | 07030 |
| City | State | ZIP Code |

Country

| 2.14 | State what the contract or lease is for and the nature of the debtor's interest | Real property lease at Store #123 in North Olmsted, OH | B & G PROPERTIES LTD PARTNSHP |
| | | | Name |

Jeffrey or Zachary I. Glazer

Notice Name

26565 Miles Rd., Suite 200

Address

**State the term remaining**  Unknown

**List the contract number of any government contract**

| Warrensville Heights | OH | 44128 |
| City | State | ZIP Code |

Country

Debtor: American Signature, Inc.
_____
Name

Case number *(if known):* 25-12105
_____

| | | |
|---|---|---|
| 2.15 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #57 in Huntington, WV |

**BALGOT REALTY INC**
_____
Name

_____
Notice Name

2540 VILLAGE COMMON DRIVE
_____
Address

**State the term remaining** — Unknown

_____

**List the contract number of any government contract**

_____

| ERIE | PA | 16506 |
|---|---|---|
| City | State | ZIP Code |

_____
Country

| | | |
|---|---|---|
| 2.16 | **State what the contract or lease is for and the nature of the debtor's interest** | Migration Contract |

**BCS GROUP LLC**
_____
Name

_____
Notice Name

4005 HARDIN CREEK RD
_____
Address

**State the term remaining** — Unknown

_____

**List the contract number of any government contract**

_____

| CLIFTON | TN | 38425 |
|---|---|---|
| City | State | ZIP Code |

_____
Country

| | | |
|---|---|---|
| 2.17 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #55 in Canton, OH |

**BELDEN PARK DELAWARE LLC**
_____
Name

Krista Schill, Sr. Director of Operations, Christen Ferenz, Leasing Counsel, BJ Ross, Lease Administrator
_____
Notice Name

c/o Robert L. Stark Enterprises, Inc.
_____
Address

**State the term remaining** — Unknown

629 Euclid Avenue, Suite 1300

**List the contract number of any government contract**

_____

| Cleveland | OH | 44114 |
|---|---|---|
| City | State | ZIP Code |

_____
Country

Debtor: American Signature, Inc.
_____
Name

Case number *(if known)*: 25-12105
_____

| 2.18 | State what the contract or lease is for and the nature of the debtor's interest | Real property lease at Store #109 in Newport News, VA | BEST BUY |
|---|---|---|---|

Name

SDS 12-0918
Notice Name

P.O. BOX 86
Address

State the term remaining — Unknown

List the contract number of any government contract

| MINNEAPOLIS | MN | 55486-0918 |
|---|---|---|
| City | State | ZIP Code |

Country

| 2.19 | State what the contract or lease is for and the nature of the debtor's interest | Retail Marketing Technology Contract | BlueCore |
|---|---|---|---|

Name

Notice Name

222 BROADWAY, FLOOR 16
Address

State the term remaining — Unknown

List the contract number of any government contract

| NEW YORK | NY | 10038 |
|---|---|---|
| City | State | ZIP Code |

Country

| 2.20 | State what the contract or lease is for and the nature of the debtor's interest | eCommerce Contract | BLUEPORT (SRVI BLUEPORT LLC) |
|---|---|---|---|

Name

Notice Name

68 HARRISON AVE
Address

SUITE 605 PMB 138380

State the term remaining — Unknown

List the contract number of any government contract

| BOSTON | MA | 02111 |
|---|---|---|
| City | State | ZIP Code |

Country

Debtor: American Signature, Inc.
Name

Case number (if known): 25-12105

| | | |
|---|---|---|
| 2.21 | **State what the contract or lease is for and the nature of the debtor's interest** | Integration Platform Contract |
| | | |
| | **State the term remaining** | Unknown |
| | **List the contract number of any government contract** | |

BOOMI LP (BAYSHORE HOLDINGS 2021 LP)
Name

BOOMI AR
Notice Name

DBA BOOMI LP
Address

1209 ORANGE ST

| City | State | ZIP Code |
|---|---|---|
| WILMINGTON | DE | 19801 |

Country

| | | |
|---|---|---|
| 2.22 | **State what the contract or lease is for and the nature of the debtor's interest** | Liability Release and Indemnity Contract |
| | | |
| | **State the term remaining** | Unknown |
| | **List the contract number of any government contract** | |

BOWMAN SALES & EQUIPMENT INC
Name

Notice Name

PO BOX 433
Address

| City | State | ZIP Code |
|---|---|---|
| WILLIAMSPORT | MD | 21795 |

Country

| | | |
|---|---|---|
| 2.23 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer Engagement Contract |
| | | |
| | **State the term remaining** | Unknown |
| | **List the contract number of any government contract** | |

BREAKTHROUGH T1D-SOUTHER AND
Name

EILEEN NELSON
Notice Name

CENTRAL OHIO CHAPTER
Address

PO BOX 5005

| City | State | ZIP Code |
|---|---|---|
| HAGERSTOWN | MD | 21741-5005 |

Country

Debtor: American Signature, Inc.

Case number (if known): 25-12105

Name

| 2.24 | State what the contract or lease is for and the nature of the debtor's interest | Cash Management and Logistics Services Contract | Brink's Inc (Brink's Inc (Brink's Inc (Brink's Inc))) |
| | | | Name |
| | | | |
| | | | Notice Name |
| | | | 555 DIVIDEND DRIVE |
| | State the term remaining | Unknown | Address |
| | List the contract number of any government contract | | |
| | | | COPPELL | TX | 75019 |
| | | | City | State | ZIP Code |
| | | | Country |

| 2.25 | State what the contract or lease is for and the nature of the debtor's interest | Real property lease at Store #71 in Centerville, OH | BRIXMOR HOLDINGS 10 SPE LLC |
| | | | Name |
| | | | Martha R. Biddy, Christopher Bishop, Assoc. Gen Counsel, Emily Chukusky, Account Specialist |
| | | | Notice Name |
| | | | c/o Brixmor Property Group |
| | State the term remaining | Unknown | Address |
| | | | Attention General Counsel |
| | List the contract number of any government contract | | 200 Ridge Pike, Suite 100 |
| | | | Conshohocken | PA | 19428 |
| | | | City | State | ZIP Code |
| | | | Country |

| 2.26 | State what the contract or lease is for and the nature of the debtor's interest | Real property lease at Store #112 in Charlotte, NC | BRIXMOR OPERATING PARTNERSHIP |
| | | | Name |
| | | | DBA BRE RETAIL RESIDUAL NC |
| | | | Notice Name |
| | | | ONE FAYETTE ST STE 150 |
| | State the term remaining | Unknown | Address |
| | List the contract number of any government contract | | |
| | | | CONSHOHOCKEN | PA | 19428 |
| | | | City | State | ZIP Code |
| | | | Country |

Debtor:  American Signature, Inc.
_____
Name

Case number *(if known)*:  25-12105
_____

**2.27** **State what the contract or lease is for and the nature of the debtor's interest**

Real property lease at Store #416 in Jacksonville, FL

BRIXMOR OPERATING PARTNERSHIP
_____
Name

DBA BRE RETAIL RESIDUAL NC
_____
Notice Name

ONE FAYETTE ST STE 150
_____
Address

**State the term remaining**  Unknown

**List the contract number of any government contract**

| CONSHOHOCKEN | PA | 19428 |
|---|---|---|
| City | State | ZIP Code |

_____
Country

**2.28** **State what the contract or lease is for and the nature of the debtor's interest**

Real property lease at Store #443 in Alpharetta, GA

BRIXMOR OPERATING PARTNERSHIP
_____
Name

DBA BRE RETAIL RESIDUAL NC
_____
Notice Name

ONE FAYETTE ST STE 150
_____
Address

**State the term remaining**  Unknown

**List the contract number of any government contract**

| CONSHOHOCKEN | PA | 19428 |
|---|---|---|
| City | State | ZIP Code |

_____
Country

**2.29** **State what the contract or lease is for and the nature of the debtor's interest**

Real property lease at Store #129 in Richmond, VA

BROAD STREET FF LLC
_____
Name

Dennis J. Schmidt
_____
Notice Name

1000 N. Front Street, Suite 500
_____
Address

**State the term remaining**  Unknown

**List the contract number of any government contract**

| Wormleysburg | PA | 17043 |
|---|---|---|
| City | State | ZIP Code |

_____
Country

| Debtor: | American Signature, Inc. | | Case number *(if known):* | 25-12105 |
|---|---|---|---|---|
| | Name | | | |

**2.30** **State what the contract or lease is for and the nature of the debtor's interest**

Real property lease at Store #171 in Chesterfield, MI

BROADSTONE NET LEASE LLC
Name

BROADSTONE AVF MICHIGAN LLC
Notice Name

207 HIGH POINT DRIVE
Address

SUITE 300

**State the term remaining**   Unknown

**List the contract number of any government contract**

| VICTOR | NY | 14564 |
|---|---|---|
| City | State | ZIP Code |

Country

**2.31** **State what the contract or lease is for and the nature of the debtor's interest**

Real property lease at Store #172 in Clinton Twp, MI

BROADSTONE NET LEASE LLC
Name

BROADSTONE AVF MICHIGAN LLC
Notice Name

207 HIGH POINT DRIVE
Address

SUITE 300

**State the term remaining**   Unknown

**List the contract number of any government contract**

| VICTOR | NY | 14564 |
|---|---|---|
| City | State | ZIP Code |

Country

**2.32** **State what the contract or lease is for and the nature of the debtor's interest**

Real property lease at Store #173 in Flint, MI

BROADSTONE NET LEASE LLC
Name

BROADSTONE AVF MICHIGAN LLC
Notice Name

207 HIGH POINT DRIVE
Address

SUITE 300

**State the term remaining**   Unknown

**List the contract number of any government contract**

| VICTOR | NY | 14564 |
|---|---|---|
| City | State | ZIP Code |

Country

| Debtor: | American Signature, Inc. | | Case number *(if known):* | 25-12105 |
|---|---|---|---|---|
| | Name | | | |

| 2.33 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #174 in Lansing, MI | BROADSTONE NET LEASE LLC |
|---|---|---|---|
| | | | Name |
| | | | BROADSTONE AVF MICHIGAN LLC |
| | | | Notice Name |
| | | | 207 HIGH POINT DRIVE |
| | **State the term remaining** | Unknown | Address |
| | | | SUITE 300 |
| | **List the contract number of** | | |
| | **any government contract** | | |

| | VICTOR | NY | 14564 |
|---|---|---|---|
| | City | State | ZIP Code |
| | Country | | |

| 2.34 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #175 in Novi, MI | BROADSTONE NET LEASE LLC |
|---|---|---|---|
| | | | Name |
| | | | BROADSTONE AVF MICHIGAN LLC |
| | | | Notice Name |
| | | | 207 HIGH POINT DRIVE |
| | **State the term remaining** | Unknown | Address |
| | | | SUITE 300 |
| | **List the contract number of** | | |
| | **any government contract** | | |

| | VICTOR | NY | 14564 |
|---|---|---|---|
| | City | State | ZIP Code |
| | Country | | |

| 2.35 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #176 in Traverse City, MI | BROADSTONE NET LEASE LLC |
|---|---|---|---|
| | | | Name |
| | | | BROADSTONE AVF MICHIGAN LLC |
| | | | Notice Name |
| | | | 207 HIGH POINT DRIVE |
| | **State the term remaining** | Unknown | Address |
| | | | SUITE 300 |
| | **List the contract number of** | | |
| | **any government contract** | | |

| | VICTOR | NY | 14564 |
|---|---|---|---|
| | City | State | ZIP Code |
| | Country | | |

| Debtor: | American Signature, Inc. | | Case number *(if known):* | 25-12105 |
|---|---|---|---|---|
| | Name | | | |

**2.36** **State what the contract or lease is for and the nature of the debtor's interest**   Generator and Planned Maintenance Contract

BUCKEYE POWER SALES CO INC
Name

Notice Name

8155 HOWE INDUSTRIAL PARKWAY
Address

**State the term remaining**   Unknown

**List the contract number of any government contract**

| CANAL WINCHESTER | OH | 43110 |
|---|---|---|
| City | State | ZIP Code |

Country

**2.37** **State what the contract or lease is for and the nature of the debtor's interest**   Home Delivery Services Contract

BUNGII LLC
Name

Notice Name

11011 KING ST, SUITE 280
Address

**State the term remaining**   Unknown

**List the contract number of any government contract**

| OVERLAND PARK | KS | 66210 |
|---|---|---|
| City | State | ZIP Code |

Country

**2.38** **State what the contract or lease is for and the nature of the debtor's interest**   Software Products Contract

CANONICAL GROUP LIMITED
Name

STEPHEN BARNES
Notice Name

5 NEW STREET SQUARE
Address

**State the term remaining**   Unknown

**List the contract number of any government contract**

| LONDON | EN | EC4A 3TW |
|---|---|---|
| City | State | ZIP Code |

Country

| Debtor: | American Signature, Inc. | | Case number *(if known):* | 25-12105 |
| | Name | | | |

| 2.39 | **State what the contract or lease is for and the nature of the debtor's interest** | Vending Contract | CANTEEN VENDING (CANTEEN VENDING (COMPASS GROUP USA INC)) |
| | | | Name |
| | | | MICHELLE KEISTLER |
| | | | Notice Name |
| | | | DBA CANTEEN |
| | **State the term remaining** | Unknown | Address |
| | | | 2400 YORKMONT ROAD |
| | **List the contract number of any government contract** | | |

| | | CHARLOTTE | NC | 28217 |
| | | City | State | ZIP Code |
| | | Country | | |

| 2.40 | **State what the contract or lease is for and the nature of the debtor's interest** | eCommerce Services Contract | CANTO INC |
| | | | Name |
| | | | TAYLOR ALFORD |
| | | | Notice Name |
| | | | 3343 PEACHTREE RD NE |
| | **State the term remaining** | Unknown | Address |
| | | | STE 145-2447 |
| | **List the contract number of any government contract** | | |

| | | ATLANTA | GA | 30326 |
| | | City | State | ZIP Code |
| | | Country | | |

| 2.41 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #188 in Canton, MI | CANTON CORNERS FORD ROAD LLC |
| | | | Name |
| | | | Angela Mader, Susan Darwak, Legal, Jeff Simpkins, Ops Mgr., Art Fields, Dir. of Ops, Diane Kilgore, Asst. PM |
| | | | Notice Name |
| | | | c/o Schostak Brothers & Company, Inc |
| | **State the term remaining** | Unknown | Address |
| | | | 17800 Laurel Park Drive North, Suite 200C |
| | **List the contract number of any government contract** | | |

| | | Livonia | MI | 48152 |
| | | City | State | ZIP Code |
| | | Country | | |

| Debtor: | American Signature, Inc. | | Case number *(if known):* | 25-12105 |
|---|---|---|---|---|
| | Name | | | |

**2.42** **State what the contract or lease is for and the nature of the debtor's interest**

Home Delivery Service Contract

**State the term remaining** Unknown

**List the contract number of any government contract**

CASTERA TRANSPORTATION
Name

ROBERT CASTERA
Notice Name

13942 BUFFLEHEAD ST
Address

| CLARCKSBURG | MD | 20871 |
|---|---|---|
| City | State | ZIP Code |

Country

**2.43** **State what the contract or lease is for and the nature of the debtor's interest**

Inspection and Service of Fire Protection Equipment Contract

**State the term remaining** Unknown

**List the contract number of any government contract**

CFP FIRE PROTECTION INC
Name

DBA CONSOLIDATED FIRE PROTECT
Notice Name

153 TECHNOLOGY DR SUITE #200
Address

| IRVINE | CA | 92618 |
|---|---|---|
| City | State | ZIP Code |

Country

**2.44** **State what the contract or lease is for and the nature of the debtor's interest**

Real property lease at Store #100 in Waldorf, MD

**State the term remaining** Unknown

**List the contract number of any government contract**

CHARLES TRIANGLE LLC
Name

c/o Gold Triangle Management LLC
Notice Name

1801 Rockville Pike, Suite 102
Address

| Rockville | MD | 20852 |
|---|---|---|
| City | State | ZIP Code |

Country

| Debtor: | American Signature, Inc. | | Case number *(if known)*: | 25-12105 |
|---|---|---|---|---|
| | Name | | | |

| 2.45 | **State what the contract or lease is for and the nature of the debtor's interest** | Garment Rental Contract | CINTAS CORPORATION - DIRECT BUY |
|---|---|---|---|
| | | | Name |
| | | | BRENDA NORHEIM |
| | | | Notice Name |
| | | | PO BOX 625737 |
| | **State the term remaining** | Unknown | Address |
| | **List the contract number of any government contract** | | |

| | | | CINCINNATI | OH | 45262-5737 |
|---|---|---|---|---|---|
| | | | City | State | ZIP Code |
| | | | Country | | |

| 2.46 | **State what the contract or lease is for and the nature of the debtor's interest** | First Aid Services Contract | CINTAS CORPORATION - FIRST AID SERVICES |
|---|---|---|---|
| | | | Name |
| | | | Notice Name |
| | | | PO BOX 631025 |
| | **State the term remaining** | Unknown | Address |
| | **List the contract number of any government contract** | | |

| | | | CINCINNATI | OH | 45263-1025 |
|---|---|---|---|---|---|
| | | | City | State | ZIP Code |
| | | | Country | | |

| 2.47 | **State what the contract or lease is for and the nature of the debtor's interest** | IT Software Contract | CLEO COMMUNICATIONS US  LLC |
|---|---|---|---|
| | | | Name |
| | | | Notice Name |
| | | | 4949 HARRISON AVE SUITE 200 |
| | **State the term remaining** | Unknown | Address |
| | **List the contract number of any government contract** | | |

| | | | ROCKFORD | IL | 61108 |
|---|---|---|---|---|---|
| | | | City | State | ZIP Code |
| | | | Country | | |

Debtor: American Signature, Inc.
_____
Name

Case number *(if known)*: 25-12105
_____

| | | | |
|---|---|---|---|
| 2.48 | **State what the contract or lease is for and the nature of the debtor's interest** | SaaS Software Contract | CONDUCTOR LLC (CONDUCTOR FOUNDERS, INC) |
| | | | Name |
| | | | JAKE JANKOWSKI |
| | | | Notice Name |
| | | | CONDUCTOR LLC |
| | **State the term remaining** | Unknown | Address |
| | | | 2 PARK AVE, 9TH FLOOR |
| | **List the contract number of any government contract** | | |

| City | State | ZIP Code |
|---|---|---|
| NEW YORK | NY | 10016 |

Country
_____

| | | | |
|---|---|---|---|
| 2.49 | **State what the contract or lease is for and the nature of the debtor's interest** | eCommerce Services Contract | CONTENT SQUARE INC |
| | | | Name |
| | | | |
| | | | Notice Name |
| | | | 60 Hudson Street |
| | **State the term remaining** | Unknown | Address |
| | **List the contract number of any government contract** | | |

| City | State | ZIP Code |
|---|---|---|
| New York | NY | 10013 |

Country
_____

| | | | |
|---|---|---|---|
| 2.50 | **State what the contract or lease is for and the nature of the debtor's interest** | Software Platform for Business Spend Management Contract | COUPA SOFTWARE INC |
| | | | Name |
| | | | ELAINE CHAPMAN |
| | | | Notice Name |
| | | | 1855 SOUTH GRANT STREET |
| | **State the term remaining** | Unknown | Address |
| | **List the contract number of any government contract** | | |

| City | State | ZIP Code |
|---|---|---|
| SAN MATEO | CA | 94402 |

Country
_____

Debtor: American Signature, Inc.
Name

Case number (if known): 25-12105

| 2.51 | State what the contract or lease is for and the nature of the debtor's interest | Real property lease at Store #21 in Clarksville, IN | CPP RIVER FALLS SOLE MEMBER |
|---|---|---|---|
| | | | Name |
| | | | Cynthia Folesteanu, Office Manager, Daniel Terranova |
| | | | Notice Name |
| | | | c/o Columbus Pacific Properties |
| | State the term remaining | Unknown | Address |
| | | | 1313 Foothill Blvd, Suite 2 |
| | List the contract number of any government contract | | |

| La Canada Flintridge | CA | 91011 |
|---|---|---|
| City | State | ZIP Code |

Country

| 2.52 | State what the contract or lease is for and the nature of the debtor's interest | Real property lease at Store #110 in Charlotte, NC | CTO24 CAROLINA LLC |
|---|---|---|---|
| | | | Name |
| | | | Attn Steven R. Greathouse, SVP - CIO |
| | | | Notice Name |
| | | | c/o CTO Realty Growth, Inc. |
| | State the term remaining | Unknown | Address |
| | | | 1140 Williamson Blvd., Suite 140 |
| | List the contract number of any government contract | | |

| Daytona Beach | FL | 32114 |
|---|---|---|
| City | State | ZIP Code |

Country

| 2.53 | State what the contract or lease is for and the nature of the debtor's interest | Real property lease at Store #101 in Dearborn, MI | DABAJA FAIRLANE NORTH |
|---|---|---|---|
| | | | Name |
| | | | Frank Dabaja |
| | | | Notice Name |
| | | | 8351 N Wayne Road |
| | State the term remaining | Unknown | Address |
| | List the contract number of any government contract | | |

| Westland | MI | 48185 |
|---|---|---|
| City | State | ZIP Code |

Country

Debtor: American Signature, Inc.

Name

Case number (if known): 25-12105

---

**2.54** State what the contract or lease is for and the nature of the debtor's interest

IPCS Holdings LLC and PCA Contract

DATAFIT (IPCS MANAGEMENT COMPANY LLC)
Name

JOHN DRAKE
Notice Name

DATAFIT
Address

5601 HUDSON DRIVE, SUITE 200

State the term remaining — Unknown

List the contract number of any government contract

| City | State | ZIP Code |
|---|---|---|
| HUDSON | OH | 44236 |

Country

---

**2.55** State what the contract or lease is for and the nature of the debtor's interest

Inventory Services (equipment, software-SaaS and hardware) Contract

Datascan LP (Datascan LP (Contract Datascan LP))
Name

Notice Name

1234 Lakeside Drive, Suite 100
Address

State the term remaining — Unknown

List the contract number of any government contract

| City | State | ZIP Code |
|---|---|---|
| Coppell | TX | 75019 |

Country

---

**2.56** State what the contract or lease is for and the nature of the debtor's interest

Real property lease at Store #433 in Smyrna, GA

DDRTC HERITAGE PAVILION LLC
Name

Steve Chrimes (Dir. PM), Scott Laslo (VP PM)
Notice Name

c/o Crawford Square Real Estate Advisors LLC
Address

1175 Peachtree St. NE, Suite 1000

State the term remaining — Unknown

List the contract number of any government contract

| City | State | ZIP Code |
|---|---|---|
| Atlanta | GA | 30361 |

Country

---

Debtor:   American Signature, Inc.
_____
Name

Case number *(if known)*:   25-12105

| | | |
|---|---|---|
| **2.57** | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #74 in New Carrollton, MD |

DECAR REALTY LLC
_____
Name

Herb Neuman or Marv Neuman
_____
Notice Name

c/o Andrew Neuman
_____
Address

**State the term remaining** — Unknown

124 Summer St.

**List the contract number of any government contract**

| Amherst | MA | 01002 |
|---|---|---|
| City | State | ZIP Code |

_____
Country

| | | |
|---|---|---|
| **2.58** | **State what the contract or lease is for and the nature of the debtor's interest** | Equipment Leasing Contract |

DELILLE OXYGEN CO. INC
_____
Name

_____
Notice Name

772 MARION ROAD
_____
Address

**State the term remaining** — Unknown

**List the contract number of any government contract**

| COLUMBUS | OH | 43207 |
|---|---|---|
| City | State | ZIP Code |

_____
Country

| | | |
|---|---|---|
| **2.59** | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #183 in Saginaw, MI |

DIAJEFF LLC C/O KIN PROPERTIES
_____
Name

_____
Notice Name

185 NW Spanish River BLVD
_____
Address

STE 100

**State the term remaining**

**List the contract number of any government contract**

| Boca Raton | FL | 33431 |
|---|---|---|
| City | State | ZIP Code |

_____
Country

Debtor: American Signature, Inc.
Name

Case number *(if known)*: 25-12105

| | | |
|---|---|---|
| 2.60 | **State what the contract or lease is for and the nature of the debtor's interest** | Route Management Contract |
| | | DispatchTrack |
| | | Name |
| | | JOLENE HUNERLACH |
| | | Notice Name |
| **State the term remaining** | Unknown | 300 ORCHARD CITY DRIVE |
| | | Address |
| **List the contract number of any government contract** | | SUITE 132 |

| | | |
|---|---|---|
| CAMPBELL | CA | 95008 |
| City | State | ZIP Code |
| Country | | |

| | | |
|---|---|---|
| 2.61 | **State what the contract or lease is for and the nature of the debtor's interest** | Home Delivery Service Contract |
| | | Dolly |
| | | Name |
| | | Notice Name |
| **State the term remaining** | Unknown | Address |
| **List the contract number of any government contract** | | |

| | | |
|---|---|---|
| City | State | ZIP Code |
| Country | | |

| | | |
|---|---|---|
| 2.62 | **State what the contract or lease is for and the nature of the debtor's interest** | Home Delivery Service Contract |
| | | DOLLY (TASKRABBIT INC) |
| | | Name |
| | | Notice Name |
| | | 10800 ALPHARETTA HWY |
| **State the term remaining** | Unknown | Address |
| | | STE 208-527 |
| **List the contract number of any government contract** | | |

| | | |
|---|---|---|
| ROSWELL | GA | 30076 |
| City | State | ZIP Code |
| Country | | |

| Debtor: | American Signature, Inc. | Case number *(if known)*: | 25-12105 |
|---|---|---|---|
| | Name | | |

**2.63** **State what the contract or lease is for and the nature of the debtor's interest**

Real property lease at Store #165 in Columbus, OH

EASTON MARKET SC LLC
Name

Attention General Counsel
Notice Name

Pine Tree Commercial Realty, LLC
Address

**State the term remaining** Unknown

814 Commerce Drive, Suite 300

**List the contract number of any government contract**

| Oak Brook | IL | 60523 |
|---|---|---|
| City | State | ZIP Code |

Country

**2.64** **State what the contract or lease is for and the nature of the debtor's interest**

Pro Web Identity Contract

Ekata Inc
Name

HEIDI EDMONDS
Notice Name

2000 PURCHASE STREET
Address

**State the term remaining** Unknown

**List the contract number of any government contract**

| PURCHASE | NY | 10577 |
|---|---|---|
| City | State | ZIP Code |

Country

**2.65** **State what the contract or lease is for and the nature of the debtor's interest**

HVAC Services Contract

ENERVISE INCORPORATED
Name

DBA ENERVISE LLC
Notice Name

10 KNOLLCREST DR STE 100
Address

**State the term remaining** Unknown

**List the contract number of any government contract**

| CINCINNATI | OH | 45237 |
|---|---|---|
| City | State | ZIP Code |

Country

| Debtor: | American Signature, Inc. | Case number *(if known):* | 25-12105 |
| | Name | | |

**2.66** **State what the contract or lease is for and the nature of the debtor's interest**

Drayage Services Contract

EVANS DELIVERY CO INC
Name

SARAH WYCHUNAS
Notice Name

DBA HALE INTERMODAL TRUCKLOAD
Address

**State the term remaining** Unknown

100-110 WEST COLUMBIA ST

**List the contract number of any government contract**

| SCHUYLKILL HAVEN | PA | 17972 |
| City | State | ZIP Code |

Country

**2.67** **State what the contract or lease is for and the nature of the debtor's interest**

IT Services Contract

EVEREST TECHNOLOGIES INC
Name

Notice Name

1105 SCHROCK ROAD
Address

**State the term remaining** Unknown

SUITE #500

**List the contract number of any government contract**

| COLUMBUS | OH | 43229 |
| City | State | ZIP Code |

Country

**2.68** **State what the contract or lease is for and the nature of the debtor's interest**

Real property lease at Store #VA WHSE in Ruther Glen, VA

EXETER CORE INDUSTRIAL CLUB
Name

Notice Name

Address

**State the term remaining**

**List the contract number of any government contract**

| City | State | ZIP Code |

Country

Debtor:  American Signature, Inc.
Name

Case number (if known):  25-12105

**2.69** **State what the contract or lease is for and the nature of the debtor's interest**

Transportation Services Contract

FEDERAL EXPRESS CORP.
Name

Notice Name

PO BOX 660481
Address

**State the term remaining**   Unknown

**List the contract number of any government contract**

| DALLAS | TX | 75266-0481 |
|---|---|---|
| City | State | ZIP Code |

Country

**2.70** **State what the contract or lease is for and the nature of the debtor's interest**

Real property lease at Store #163 in Rockville, MD

FEDERAL REALTY INVESTMENT
Name

Deborah A. Colson, Sr VP / Legal Ops
Notice Name

909 Rose Avenue, Suite 200
Address

**State the term remaining**   Unknown

**List the contract number of any government contract**

| North Bethesda | MD | 20852 |
|---|---|---|
| City | State | ZIP Code |

Country

**2.71** **State what the contract or lease is for and the nature of the debtor's interest**

Real property lease at Store #168 in Downers Grove, IL

FEDERAL REALTY INVSTMENT TRUST
Name

Deborah A. Colson, Sr VP / Legal Ops
Notice Name

909 Rose Avenue, Suite 200
Address

**State the term remaining**   Unknown

**List the contract number of any government contract**

| North Bethesda | MD | 20852 |
|---|---|---|
| City | State | ZIP Code |

Country

Debtor: American Signature, Inc.

Name

Case number (if known)    25-12105

---

**2.72** State what the contract or lease is for and the nature of the debtor's interest

Beverage and Equipment Contract

First Choice (Sewickley,PA) (First Choice (Sewickley,PA) (DAIOHS USA INC (37752)))

Name

DBA FIRST CHOICE COFFEE SRVCS

Notice Name

207 OVERLOOK DR SUITE 6

State the term remaining    Unknown

Address

List the contract number of any government contract

| SEWICKLEY | PA | 15143 |
|---|---|---|
| City | State | ZIP Code |

Country

---

**2.73** State what the contract or lease is for and the nature of the debtor's interest

Real property lease at Store #835 in Nottingham, MD

FRANKLIN SQUARE DRIVE LLC

Name

c/o Stoltz Real Estate Partners, Jeff Nugent, Managing Director

Notice Name

c/o Stoltz Management of Delaware, Inc.

State the term remaining    Unknown

Address

Attention Legal Department

List the contract number of any government contract

725 Conshohocken State Road

| Bala Cynwyd | PA | 19004 |
|---|---|---|
| City | State | ZIP Code |

Country

---

**2.74** State what the contract or lease is for and the nature of the debtor's interest

Warranty Program Contract

FURNITURE CARE PROTECTION INC

Name

Notice Name

5800 NW 135TH STREET

State the term remaining    Unknown

Address

List the contract number of any government contract

| OKLAHOMA CITY | OK | 73142 |
|---|---|---|
| City | State | ZIP Code |

Country

---

Debtor:  American Signature, Inc.
_____
Name

Case number *(if known)*:  25-12105
_____

| 2.75 | **State what the contract or lease is for and the nature of the debtor's interest** | Software License Contract | Gallagher & Robertson AS |
|---|---|---|---|

Name

MICHAEL SANDOY

Notice Name

GRINI NARINGSPARK 3

**State the term remaining**    Unknown

Address

**List the contract number of any government contract**

N-1361 OSTERAS

City _____ State _____ ZIP Code

Country

| 2.76 | **State what the contract or lease is for and the nature of the debtor's interest** | Equipment Maintenance and Supplies Contract | GENERAL DATA COMPANY INC |
|---|---|---|---|

Name

Notice Name

4354 FERGUSON DRIVE

**State the term remaining**    Unknown

Address

**List the contract number of any government contract**

CINCINNATI                OH        45245-1667

City _____ State _____ ZIP Code

Country

| 2.77 | **State what the contract or lease is for and the nature of the debtor's interest** | Call Center Technology Contract | GENESYS CLOUD SERVICES, INC |
|---|---|---|---|

Name

Notice Name

1302 EL CAMINO REAL STE 300

**State the term remaining**    Unknown

Address

**List the contract number of any government contract**

MENLO PARK                CA        94025

City _____ State _____ ZIP Code

Country

Debtor: American Signature, Inc.
Name

Case number *(if known)*: 25-12105

| | | |
|---|---|---|
| 2.78 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #445 in Clarksville, TN |

GOVERNORS SQUARE #445
Name

Notice Name

**State the term remaining**

Address

**List the contract number of any government contract**

City                State                ZIP Code

Country

| | | |
|---|---|---|
| 2.79 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #89 in Bear, DE |

GSA I SPE LLC
Name

Notice Name

200 CONTINENTAL DRIVE STE 200

**State the term remaining**    Unknown

Address

**List the contract number of any government contract**

NEWARK                DE                19713
City                State                ZIP Code

Country

| | | |
|---|---|---|
| 2.80 | **State what the contract or lease is for and the nature of the debtor's interest** | Security Equipment Contract |

Guardian Alarm Company (Guardian Alarm Company (GA Cayman Holdco LLC))
Name

JENNIFER KWIATKOWSKI
Notice Name

GA BUSINESS PURCHASES LLC

**State the term remaining**    Unknown

Address

GUARDIAN ALARM COMPANY

**List the contract number of any government contract**

20800 SOUTHFIELD ROAD

SOUTHFIELD            MI                48705
City                State                ZIP Code

Country

Debtor: American Signature, Inc.

Name

Case number (if known): 25-12105

---

**2.81** State what the contract or lease is for and the nature of the debtor's interest

SaaS Software Contract

State the term remaining

Unknown

List the contract number of any government contract

GuidePoint Security (GuidePoint Security (GuidePoint Security LLC))

Name

Notice Name

2201 COOPERATIVE WAY

Address

SUITE 225

| HERNDON | VA | 20171 |
|---|---|---|
| City | State | ZIP Code |

Country

---

**2.82** State what the contract or lease is for and the nature of the debtor's interest

Real property lease at Store #408 in Orlando, FL

State the term remaining

Unknown

List the contract number of any government contract

HIGHLAND LAKES PROPERTY

Name

Notice Name

500 WINDERLY PLACE

Address

STE 112

| MAITLAND | FL | 32751 |
|---|---|---|
| City | State | ZIP Code |

Country

---

**2.83** State what the contract or lease is for and the nature of the debtor's interest

Real property lease at Store #185 in Bel Air, MD

State the term remaining

Unknown

List the contract number of any government contract

HILL MANAGEMENT SERVICES INC

Name

Notice Name

9640 Deereco Rd

Address

| Timonium | MD | 21093 |
|---|---|---|
| City | State | ZIP Code |

Country

---

| Debtor: | American Signature, Inc. | | | Case number *(if known)*: | 25-12105 |
|---|---|---|---|---|---|
| | Name | | | | |

**2.84** State what the contract or lease is for and the nature of the debtor's interest

Tractor-Trailer Services Contract

HOGAN TRUCK LEASING INC
Name

_____
Notice Name

2150 SCHUETZ RD SUITE 210
Address

State the term remaining: Unknown

List the contract number of any government contract

| ST LOUIS | MO | 63146 |
|---|---|---|
| City | State | ZIP Code |

_____
Country

---

**2.85** State what the contract or lease is for and the nature of the debtor's interest

Real property lease at Store #448 in Lithonia, GA

HRE/MSTREET TURNER HILL LLC
Name

Attn Will Reagan
Notice Name

c/o Skyline Seven Real Estate
Address

800 Mt. Vernon Hwy NE, Suite 425

State the term remaining: Unknown

List the contract number of any government contract

| Atlanta | GA | 30328 |
|---|---|---|
| City | State | ZIP Code |

_____
Country

---

**2.86** State what the contract or lease is for and the nature of the debtor's interest

Treasury Management Services Contract

HUNTINGTON NATIONAL BANK (THE HUNTINGTON NATIONAL BANK)
Name

ATTN JESSICA ROSAS TORRES
Notice Name

41 S HIGH ST
Address

State the term remaining: Unknown

List the contract number of any government contract

| COLUMBUS | OH | 43215 |
|---|---|---|
| City | State | ZIP Code |

_____
Country

| Debtor: | American Signature, Inc. | | Case number (if known) | 25-12105 |
|---|---|---|---|---|
| | Name | | | |

**2.87** **State what the contract or lease is for and the nature of the debtor's interest**

Marketing Services Contract

ID.ME
Name

ASHLEY DAVEY
Notice Name

8280 GREENSBORO DRIVE
Address

**State the term remaining** Unknown

SUITE 800

**List the contract number of any government contract**

| MCLEAN | VA | 22102 |
|---|---|---|
| City | State | ZIP Code |

Country

**2.88** **State what the contract or lease is for and the nature of the debtor's interest**

Construction Software Contract

Imaginit Technologies (Rand Worldwide Subsidiary, Inc)
Name

CLAIRE CALLOW
Notice Name

IMAGINIT TECHNOLOGIES
Address

**State the term remaining** Unknown

11201 DOLFIELD BLVD, STE 112

**List the contract number of any government contract**

| OWINGS MILLS | MD | 21117 |
|---|---|---|
| City | State | ZIP Code |

Country

**2.89** **State what the contract or lease is for and the nature of the debtor's interest**

Risk Exposure Management Application Contract

INFOCENTER.IO CORPORATION
Name

ROXANNE BREWER
Notice Name

2815 COLISEUM CENTRE DR
Address

**State the term remaining** Unknown

SUITE 450

**List the contract number of any government contract**

| CHARLOTTE | NC | 28217 |
|---|---|---|
| City | State | ZIP Code |

Country

| Debtor: | American Signature, Inc. | Case number *(if known)*: | 25-12105 |
| | Name | | |

**2.90** **State what the contract or lease is for and the nature of the debtor's interest**

Temporary Staffing Contract

INTEGRITY TRADE SERVICES
Name

_____
Notice Name

PO Box 1245
Address

**State the term remaining**  Unknown

**List the contract number of any government contract**

| Frankfort | IL | 60423 |
| City | State | ZIP Code |

Country

**2.91** **State what the contract or lease is for and the nature of the debtor's interest**

Invoice Auditing and Analylsis Contract

INTERLOCK SOURCING (INTERLOCK SOURCING (LOCKE CONSOLIDATION LLC))
Name

_____
Notice Name

PO Box 803505
Address

**State the term remaining**  Unknown

**List the contract number of any government contract**

| Dallas | TX | 75380 |
| City | State | ZIP Code |

Country

**2.92** **State what the contract or lease is for and the nature of the debtor's interest**

Records Management/Shredding Contract

IRON MOUNTAIN INCORPORATED
Name

IRON MOUNTAIN RECORDS MANAGEMT
Notice Name

PO BOX 27128
Address

**State the term remaining**  Unknown

**List the contract number of any government contract**

| NEW YORK | NY | 10087-7128 |
| City | State | ZIP Code |

Country

Debtor:   American Signature, Inc.
_____
Name

Case number (if known): 25-12105
_____

| 2.93 | State what the contract or lease is for and the nature of the debtor's interest | Real property lease at Store #102 in St. Louis, MO | JARED ENTERPRISES INC |
|---|---|---|---|
| | | | Name |
| | | | MALLORY KENNEDY |
| | | | Notice Name |
| | State the term remaining | Unknown | DBA CHIPPEWA CENTER LLC |
| | | | Address |
| | | | 2870 S INGRAM MILL RD STE A |
| | List the contract number of any government contract | | |

| SPRINGFIELD | MO | 65804 |
|---|---|---|
| City | State | ZIP Code |

Country
_____

| 2.94 | State what the contract or lease is for and the nature of the debtor's interest | Carriage Contract | JB HUNT TRANSPORT INC |
|---|---|---|---|
| | | | Name |
| | | | SUSAN JORDAN |
| | | | Notice Name |
| | State the term remaining | Unknown | 615 JB HUNT CORPORATE DRIVE |
| | | | Address |
| | List the contract number of any government contract | | |

| LOWELL | AR | 72745 |
|---|---|---|
| City | State | ZIP Code |

Country
_____

| 2.95 | State what the contract or lease is for and the nature of the debtor's interest | Real property lease at Store #104 in Falls Church, VA | JLP BAILEYS CROSSROADS VA |
|---|---|---|---|
| | | | Name |
| | | | C/O SCHOTTENSTEIN PROPERTY GRP |
| | | | Notice Name |
| | State the term remaining | | 4300 EAST FIFTH AVENUE |
| | | | Address |
| | List the contract number of any government contract | | |

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country
_____

Debtor: American Signature, Inc.
Name

Case number *(if known)*: 25-12105

| | | |
|---|---|---|
| 2.96 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #28 in Beavercreek, OH |
| | | |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |

JLP BEAVERCREEEK LLC
Name

C/O SCHOTTENSTEIN PROPERTY GRP
Notice Name

4300 EAST FIFTH AVENUE
Address

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

| | | |
|---|---|---|
| 2.97 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #75 in Fairview Heights, IL |
| | | |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |

JLP FAIRVIEW HEIGHTS LLC
Name

C/O SCHOTTENSTEIN PROPERTY GRP
Notice Name

4300 EAST FIFTH AVENUE
Address

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

| | | |
|---|---|---|
| 2.98 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #125 in Florence, KY |
| | | |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |

JLP FLORENCE KY LLC
Name

C/O SCHOTTENSTEIN PROPERTY GRP
Notice Name

4300 EAST FIFTH AVENUE
Address

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

| Debtor: | American Signature, Inc. | | Case number *(if known)*: | 25-12105 |
|---|---|---|---|---|
| | Name | | | |

| 2.99 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #401 in Madison, TN | JLP MADISON LLC |
|---|---|---|---|

Name

C/O SCHOTTENSTEIN PROPERTY GRP

Notice Name

4300 EAST FIFTH AVENUE

**State the term remaining**

Address

**List the contract number of any government contract**

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

| 2.100 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #65 in Northlake, IL | JLP NORTH LAKE LLC-#65 |
|---|---|---|---|

Name

Notice Name

4104 NORTH HARLEM AVE

**State the term remaining**

Address

**List the contract number of any government contract**

| CHICAGO | IL | 60706 |
|---|---|---|
| City | State | ZIP Code |

Country

| 2.101 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #122 in Plainfield, IN | JLP PLAINFIELD LLC-#122 |
|---|---|---|---|

Name

MARSHA COHEN

Notice Name

VENTURES ACCOUNT

**State the term remaining** Unknown

Address

4300 EAST FIFTH AVE

**List the contract number of any government contract**

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

Debtor:  American Signature, Inc.
Name

Case number *(if known):*  25-12105

| 2.102 | State what the contract or lease is for and the nature of the debtor's interest | Real property lease at Store #156 in Midlothian, VA | JLP RICMOND LLC |
|---|---|---|---|

Name

C/O SCHOTTENSTEIN PROPERTY GRP
Notice Name

4300 EAST FIFTH AVENUE
Address

State the term remaining

List the contract number of any government contract

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

| 2.103 | State what the contract or lease is for and the nature of the debtor's interest | Real property lease at Store #31 in Toledo, OH | JLP TOLEDO MONROE LLC |
|---|---|---|---|

Name

Notice Name

4300 E 5TH AVE
Address

State the term remaining

List the contract number of any government contract

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

| 2.104 | State what the contract or lease is for and the nature of the debtor's interest | Real property lease at Store #95 in Boardman, OH | JLP YOUNGSTOWN LLC |
|---|---|---|---|

Name

Notice Name

THE SHOPS AT BOARDMAN PK PROP
Address

721 BOARDMAN-POLAND RD STE 101

State the term remaining

List the contract number of any government contract

| YOUNGSTOWN | OH | 44512-5199 |
|---|---|---|
| City | State | ZIP Code |

Country

| Debtor: | American Signature, Inc. | Case number *(if known)*: | 25-12105 |
| --- | --- | --- | --- |
| | Name | | |

**2.105** | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #107 in Orland Park, IL | JLP-Orland Park, LLC
Name

Notice Name

4300 E 5TH AVE
Address

**State the term remaining** |  |

**List the contract number of any government contract** |  |

COLUMBUS | OH | 43219
City | State | ZIP Code

Country

**2.106** | **State what the contract or lease is for and the nature of the debtor's interest** | Temporary Staffing Contract | JMJ Talent (JMJ Talent (ARA INC))
Name

DBA JMJ TALENT SOLUTIONS INC
Notice Name

PO BOX 855917
Address

**State the term remaining** | Unknown |

**List the contract number of any government contract** |  |

MINNEAPOLIS | MN | 55485-5917
City | State | ZIP Code

Country

**2.107** | **State what the contract or lease is for and the nature of the debtor's interest** | Security Equipment Contract | Johnson Controls (Johnson Controls (Johnson Controls US Holdings))
Name

LUIS-CARLOS DE LA CRUZ CASTRO
Notice Name

JOHNSON CONTROLS SECURITY
Address

SOLUTIONS LLC

**State the term remaining** | Unknown |

**List the contract number of any government contract** |  | 5757 N GREEN BAY AVENUE

MILWAUKEE | WI | 53209
City | State | ZIP Code

Country

| Debtor: | American Signature, Inc. | Case number *(if known)*: | 25-12105 |
|---|---|---|---|
| | Name | | |

**2.108** State what the contract or lease is for and the nature of the debtor's interest

Real property lease at Store #400 in Franklin, TN

JUBILEE COOLSPRINGS LLC
Name

C/O SCHOTTENSTEIN PROPERTY GRP
Notice Name

4300 EAST FIFTH AVENUE
Address

State the term remaining

List the contract number of any government contract

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

**2.109** State what the contract or lease is for and the nature of the debtor's interest

Real property lease at Store #105 in Columbus, OH

JUBILEE SAWMILL LLC
Name

C/O SCHOTTENSTEIN PROPERTY GRP
Notice Name

4300 EAST FIFTH AVENUE
Address

State the term remaining

List the contract number of any government contract

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

**2.110** State what the contract or lease is for and the nature of the debtor's interest

Real property lease at Store #106 in Chesapeake, VA

JUBILEE-CHESAPEAKE EQUITY LLC
Name

TRUDY CRAWFORD
Notice Name

DBA JLP CHESAPEAKE LLC
Address

State the term remaining    Unknown

C/O SCHOTTENSTEIN PROPERTY GRP

List the contract number of any government contract

4300 E FIFTH AVE

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

Debtor: American Signature, Inc.
Name

Case number (if known): 25-12105

| | | |
|---|---|---|
| 2.111 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #184 in Cranberry Twp, PA |
| | | JUBILEE-CRANBERRY EQUITY LLC |
| | | Name |
| | | TRUDY CRAWFORD |
| | | Notice Name |
| | | DBA JLP-CRANBERRY LLC |
| | **State the term remaining** | Unknown |
| | | Address |
| | | C/O SCHOTTENSTEIN PROPERTY GRP |
| | **List the contract number of any government contract** | |
| | | 4300 E FIFTH AVE |

| City | State | ZIP Code |
|---|---|---|
| COLUMBUS | OH | 43219 |

Country

| | | |
|---|---|---|
| 2.112 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #126 in Warrensville Heights, OH |
| | | JUBILEE-HARVARD PARK EQUITY |
| | | Name |
| | | DBA JLP-HARVARD PARK LLC |
| | | Notice Name |
| | | C/O SCHOTTENSTEIN PROPERTY GRP |
| | **State the term remaining** | Unknown |
| | | Address |
| | | 4300 EAST FIFTH AVE |
| | **List the contract number of any government contract** | |

| City | State | ZIP Code |
|---|---|---|
| COLUMBUS | OH | 43219 |

Country

| | | |
|---|---|---|
| 2.113 | **State what the contract or lease is for and the nature of the debtor's interest** | Consulting Services Contract |
| | | KANE LEARNING, INC |
| | | Name |
| | | JESS FRY |
| | | Notice Name |
| | | 101 MEADOWRIDGE DR |
| | **State the term remaining** | Unknown |
| | | Address |
| | **List the contract number of any government contract** | |

| City | State | ZIP Code |
|---|---|---|
| NEWARK | OH | 43056 |

Country

| Debtor: | American Signature, Inc. | Case number *(if known)*: | 25-12105 |
|---|---|---|---|
| | Name | | |

**2.114** State what the contract or lease is for and the nature of the debtor's interest — Real property lease at Store #132 in Harrisburg, PA

KIMCO OF PENNSYLVANIA TRUST
Name

Legal Department, Ashley Boyle Lease Admin Mid-Atlantic Region
Notice Name

Kimco of Pennsylvania, Inc., c/o Kimco Realty Corporation
Address

State the term remaining — Unknown

500 North Broadway, Suite 201

List the contract number of any government contract

P.O. Box 9010

| Jericho | NY | 11753 |
|---|---|---|
| City | State | ZIP Code |

Country

**2.115** State what the contract or lease is for and the nature of the debtor's interest — Real property lease at Store #447 in Jacksonville, FL

KIMCO REALTY OP LLC
Name

IONE BECKFORD
Notice Name

DBA JLPK-DALE MABRY LLC
Address

State the term remaining — Unknown

500 N BROADWAY ST 201 BOX 9010

List the contract number of any government contract

| JERICHO | NY | 11753 |
|---|---|---|
| City | State | ZIP Code |

Country

**2.116** State what the contract or lease is for and the nature of the debtor's interest — Real property lease at Store #405 in Brandon, FL

KIR BRANDON 011 LLC
Name

Notice Name

500 North Broadway, Suite 201
Address

State the term remaining — Unknown

List the contract number of any government contract

| Jericho | NY | 11753 |
|---|---|---|
| City | State | ZIP Code |

Country

Debtor: American Signature, Inc.
Name

Case number (if known): 25-12105

---

**2.117** State what the contract or lease is for and the nature of the debtor's interest

Real property lease at Store #80 in Cincinnati, OH

KITE REALTY GROUP LP
Name

DBA KRG EASTGATE PAVILION LLC
Notice Name

30 SOUTH MERIDIAN ST STE 1100
Address

State the term remaining    Unknown

List the contract number of any government contract

| INDIANAPOLIS | IN | 46204 |
|---|---|---|
| City | State | ZIP Code |

Country

---

**2.118** State what the contract or lease is for and the nature of the debtor's interest

Real property lease at Store #86 in Indianapolis, IN

KITE REALTY GROUP LP
Name

DBA KRG EASTGATE PAVILION LLC
Notice Name

30 SOUTH MERIDIAN ST STE 1100
Address

State the term remaining    Unknown

List the contract number of any government contract

| INDIANAPOLIS | IN | 46204 |
|---|---|---|
| City | State | ZIP Code |

Country

---

**2.119** State what the contract or lease is for and the nature of the debtor's interest

Equipment Rental Contract

KONICA MINOLTA BUSINESS
Name

DAWN MARIE WILLIS
Notice Name

SOLUTIONS USA INC
Address

100 WILLIAMS DRIVE

State the term remaining    Unknown

List the contract number of any government contract

| RAMSEY | NJ | 07446 |
|---|---|---|
| City | State | ZIP Code |

Country

---

Debtor: American Signature, Inc.

Name

Case number *(if known):*  25-12105

| | | |
|---|---|---|
| 2.120 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #162 in Ballwin, MO |

KRG TOWN AND COUNTRY MANCHESTR
Name

Ken Hinkle, Sr. Leasing Mgr.
Notice Name

c/o Kite Realty Group, L.P.
Address

Attn Legal Dept.

30 South Meridian Street, Suite 1100

| | | |
|---|---|---|
| **State the term remaining** | Unknown | |

**List the contract number of**
**any government contract**

| Indianapolis | IN | 46204 |
|---|---|---|
| City | State | ZIP Code |

Country

| | | |
|---|---|---|
| 2.121 | **State what the contract or lease is for and the nature of the debtor's interest** | Internet Services Contract |

Kyndryl, Inc
Name

NATALIA GARCIA
Notice Name

ONE VANDERBILT AVENUE
Address

15TH FLOOR

| | | |
|---|---|---|
| **State the term remaining** | Unknown | |

**List the contract number of**
**any government contract**

| NEW YORK | NY | 10017 |
|---|---|---|
| City | State | ZIP Code |

Country

| | | |
|---|---|---|
| 2.122 | **State what the contract or lease is for and the nature of the debtor's interest** | KRO Software Contract |

LECTRA USA INC
Name

Notice Name

5000 HIGHLANDS PKWY SE
Address

STE 250

| | | |
|---|---|---|
| **State the term remaining** | Unknown | |

**List the contract number of**
**any government contract**

| SMYRNA | GA | 30082 |
|---|---|---|
| City | State | ZIP Code |

Country

| Debtor: | American Signature, Inc. | | Case number *(if known):* | 25-12105 |
|---|---|---|---|---|
| | Name | | | |

| 2.123 | **State what the contract or lease is for and the nature of the debtor's interest** | eCommerce Services Contract | LILY AI (ONELOOK INC) |
|---|---|---|---|
| | | | Name |
| | | | DOUG IRELAND |
| | | | Notice Name |
| | | | DBA LILY AI |
| | **State the term remaining** | Unknown | Address |
| | | | 800 W EL CAMINO REAL,SUITE 180 |
| | **List the contract number of any government contract** | | |

| | | | MOUNTAIN VIEW | CA | 94040 |
|---|---|---|---|---|---|
| | | | City | State | ZIP Code |
| | | | Country | | |

| 2.124 | **State what the contract or lease is for and the nature of the debtor's interest** | Social Media Service Contract | LinkedIn Corporation |
|---|---|---|---|
| | | | Name |
| | | | Notice Name |
| | | | 2029 STERLIN COURT |
| | **State the term remaining** | Unknown | Address |
| | **List the contract number of any government contract** | | |

| | | | MOUNTAIN VIEW | CA | 94043 |
|---|---|---|---|---|---|
| | | | City | State | ZIP Code |
| | | | Country | | |

| 2.125 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #148 in Gurnee, IL | LUCKY JJC INC |
|---|---|---|---|
| | | | Name |
| | | | Notice Name |
| | **State the term remaining** | | Address |
| | **List the contract number of any government contract** | | |

| | | | City | State | ZIP Code |
|---|---|---|---|---|---|
| | | | Country | | |

| Debtor: | American Signature, Inc. | Case number (if known): | 25-12105 |
|---|---|---|---|
| | Name | | |

| 2.126 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #99 in Virginia Beach, VA | LYNNHAVEN VC LLC |
|---|---|---|---|
| | | | Name |
| | | | Jim Cain, Asset Manager |
| | | | Notice Name |
| | | | c/o Plantation Realty Co. |
| | **State the term remaining** | Unknown | Address |
| | | | P.O. Box 31827 |
| | **List the contract number of** | | |
| | **any government contract** | | |

| | | City | State | ZIP Code |
|---|---|---|---|---|
| | Raleigh | NC | 27622 |
| | Country | | |

| 2.127 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #148 in Gurnee, IL | MALL AT GURNEE MILLS LLC |
|---|---|---|---|
| | | | Name |
| | | | Fereshteh Chadorcia |
| | | | Notice Name |
| | | | P.O. Box 6919 |
| | **State the term remaining** | | Address |
| | **List the contract number of** | | |
| | **any government contract** | | |

| | City | State | ZIP Code |
|---|---|---|---|
| Beverly Hills | CA | 90212 |
| Country | | |

| 2.128 | **State what the contract or lease is for and the nature of the debtor's interest** | IT Services Contract | Manhattan Associates |
|---|---|---|---|
| | | | Name |
| | | | Notice Name |
| | | | 2300 WINDY RIDGE PARKWAY |
| | **State the term remaining** | Unknown | Address |
| | | | SUITE 1000 |
| | **List the contract number of** | | |
| | **any government contract** | | |

| | City | State | ZIP Code |
|---|---|---|---|
| ATLANTA | GA | 30339 |
| Country | | |

Debtor: American Signature, Inc.
Name

Case number *(if known)*: 25-12105

| 2.129 | State what the contract or lease is for and the nature of the debtor's interest | Real property lease at Store #124 in Amherst, NY | MAPLE RIDGE PLAZA ACQUISITIONS |
|---|---|---|---|
| | | | Name |
| | | | Jay Frechter |
| | | | Notice Name |
| | State the term remaining | Unknown | 11 Kelm Woods Ave |
| | | | Address |
| | List the contract number of any government contract | | |

| | | Lakewood | NJ | 08701 |
|---|---|---|---|---|
| | | City | State | ZIP Code |
| | | Country | | |

| 2.130 | State what the contract or lease is for and the nature of the debtor's interest | IT Services Contract | MAPSYS SYSTEMS & SOLUTIONS INC |
|---|---|---|---|
| | | | Name |
| | | | KEN HAMILTON |
| | | | Notice Name |
| | State the term remaining | Unknown | 920 MICHIGAN AVENUE |
| | | | Address |
| | List the contract number of any government contract | | |

| | | COLUMBUS | OH | 43215 |
|---|---|---|---|---|
| | | City | State | ZIP Code |
| | | Country | | |

| 2.131 | State what the contract or lease is for and the nature of the debtor's interest | Real property lease at Store #160 in Chicago, IL | MARK O'TOOLE |
|---|---|---|---|
| | | | Name |
| | | | DBA ELSTON LEAVITT LLC |
| | | | Notice Name |
| | State the term remaining | Unknown | 321 NORTH CLARK ST SUITE 2450 |
| | | | Address |
| | List the contract number of any government contract | | |

| | | CHICAGO | IL | 60654 |
|---|---|---|---|---|
| | | City | State | ZIP Code |
| | | Country | | |

**Schedule G: Executory Contracts and Unexpired Leases**

Debtor: American Signature, Inc.
Name

Case number (if known): 25-12105

| 2.132 | State what the contract or lease is for and the nature of the debtor's interest | Real property lease at Store #415 in Fort Myers, FL | MARKET SQUARE OWNER LLC |
|---|---|---|---|
| | | | Name |
| | | | Garrett Beck |
| | | | Notice Name |
| | State the term remaining | Unknown | Centro Realty, LLC |
| | | | Address |
| | List the contract number of any government contract | | Centro Property Management LLC |
| | | | 2030 S. Douglas Rd., Ste 209 |

| | Coral Gables | FL | 33134 |
|---|---|---|---|
| | City | State | ZIP Code |

Country

| 2.133 | State what the contract or lease is for and the nature of the debtor's interest | Network, Telephone, Internet Contract | Masergy Cloud Communications |
|---|---|---|---|
| | | | Name |
| | | | LESLIE ZAFE |
| | | | Notice Name |
| | State the term remaining | Unknown | 5757 W CENTURY BLVD, STE 575 |
| | | | Address |
| | List the contract number of any government contract | | |

| | LOS ANGELES | CA | 90045 |
|---|---|---|---|
| | City | State | ZIP Code |

Country

| 2.134 | State what the contract or lease is for and the nature of the debtor's interest | SaaS Software Contract | MAVRCK LLC (MAVRCK LLC ) |
|---|---|---|---|
| | | | Name |
| | | | KRISTA ARGALL |
| | | | Notice Name |
| | | | 53 STATE STREET, 21ST FLOOR, |
| | | | Address |
| | State the term remaining | Unknown | SUITE 2105 |
| | List the contract number of any government contract | | |

| | BOSTON | MA | 02109 |
|---|---|---|---|
| | City | State | ZIP Code |

Country

| Debtor: | American Signature, Inc. | | Case number *(if known)*: | 25-12105 |
|---|---|---|---|---|
| | Name | | | |

**2.135** **State what the contract or lease is for and the nature of the debtor's interest**

Reporting Software Contract

MICROSTRATEGY SERVICES CORP
Name

_____
Notice Name

P.O. BOX 75014
Address

**State the term remaining**    Unknown

**List the contract number of any government contract**

| BALTIMORE | MD | 21275 |
|---|---|---|
| City | State | ZIP Code |

Country

**2.136** **State what the contract or lease is for and the nature of the debtor's interest**

Sprinkler Maintenance Contract

Mid East Sprinkler (Mid East Sprinkler (WILLIAM L GRIFFITH))
Name

DBA MID EAST SPRINKLER INC
Notice Name

12713 SOUTH AVE
Address

**State the term remaining**    Unknown

**List the contract number of any government contract**

| NORTH LIMA | OH | 44452 |
|---|---|---|
| City | State | ZIP Code |

Country

**2.137** **State what the contract or lease is for and the nature of the debtor's interest**

Equipment Maintenance Contract

Midwest Elevator (Midwest Elevator Company, Inc)
Name

DIANNE SCHUETTE
Notice Name

1824 KNOX AVENUE
Address

**State the term remaining**    Unknown

**List the contract number of any government contract**

| ST LOUIS | MO | 63139 |
|---|---|---|
| City | State | ZIP Code |

Country

Debtor:   American Signature, Inc.      Case number *(if known)*:   25-12105

Name

---

**2.138**   **State what the contract or lease is for and the nature of the debtor's interest**    Temporary Staffing Contract

MINUTEMEN HR MANAGEMENTSERVICES LLC (MINUTEMEN HR MANAGEMENTSERVICES LLC )

Name

NICOLE RAINIER

Notice Name

SERVICES LLC

**State the term remaining**   Unknown

Address

3740 CARNEGIE AVENUE,2ND FLOOR

**List the contract number of any government contract**

| CLEVELAND | OH | 44115 |
|-----------|-----|-------|
| City | State | ZIP Code |

Country

---

**2.139**   **State what the contract or lease is for and the nature of the debtor's interest**    Temporary Staffing Contract

MINUTEMEN-WORKERS COMP CLMS ACCT (WORKERS COMP CLAIMS ACCOUNT)

Name

Notice Name

4300 E FIFTH AVE

**State the term remaining**   Unknown

Address

**List the contract number of any government contract**

| COLUMBUS | OH | 43219 |
|----------|-----|-------|
| City | State | ZIP Code |

Country

---

**2.140**   **State what the contract or lease is for and the nature of the debtor's interest**    Real property lease at Store #56 in Mishawaka, IN

MISHAWAKA INVESTMENTS LLC

Name

Will Hulshof, President, Wyatt Woeltje, Lydia Chernitsky-Hamd, Leasing Director

Notice Name

73 White Bridge Rd, Suite 103 #230

**State the term remaining**   Unknown

Address

**List the contract number of any government contract**

| Nashville | TN | 37205 |
|-----------|-----|-------|
| City | State | ZIP Code |

Country

---

Debtor:  American Signature, Inc.
_____Name_____

Case number (if known):  25-12105

| | | |
|---|---|---|
| 2.141 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #830 in Glendale Heights, IL |

MLRP ARMY TRAIL TRADE CENTER
_____Name_____

Lisa Krumwiede, Dir. of Asset Mgt, Doug Wood, Sr. Dev Mgr., Matt Lamers, Asset Mgr.
_____Notice Name_____

**State the term remaining**  Unknown

c/o ML Realty Partners, LLC
_____Address_____

**List the contract number of any government contract**

Attn Asset Management

One Pierce Place Suite 450-W

| Itasca | IL | 60143 |
|---|---|---|
| City | State | ZIP Code |

Country

| | | |
|---|---|---|
| 2.142 | **State what the contract or lease is for and the nature of the debtor's interest** | eCommerce Services Contract |

MONETATE INC
_____Name_____

MARC SCHLEIN
_____Notice Name_____

325 NORTH SAINT PAUL STREET
_____Address_____

**State the term remaining**  Unknown

SUITE 3100 PMB #4759

**List the contract number of any government contract**

| DALLAS | TX | 75201 |
|---|---|---|
| City | State | ZIP Code |

Country

| | | |
|---|---|---|
| 2.143 | **State what the contract or lease is for and the nature of the debtor's interest** | Software Platform Contract |

MOVABLE INC
_____Name_____

DBA MOVABLE INK
_____Notice Name_____

1065 6TH AVE 9TH FLOOR
_____Address_____

**State the term remaining**  Unknown

**List the contract number of any government contract**

| NEW YORK | NY | 10018 |
|---|---|---|
| City | State | ZIP Code |

Country

Debtor: American Signature, Inc.
Name

Case number *(if known)*  25-12105

---

**2.144** | **State what the contract or lease is for and the nature of the debtor's interest** | Temporary Staffing Contract | NAS Recruitment Innovations
Name

| | | NAS RECRUITMENT COMMUNICATIONS
Notice Name

| | | 9700 ROCKSIDE ROAD STE 170
Address

**State the term remaining** | Unknown

**List the contract number of any government contract**

| | | CLEVELAND | OH | 44125
| | | City | State | ZIP Code

| | | Country

---

**2.145** | **State what the contract or lease is for and the nature of the debtor's interest** | Alert Line Contract | NAVEX GLOBAL INC
Name

| | | Notice Name

| | | 5500 MEADOWS ROAD SUITE 500
Address

**State the term remaining** | Unknown

**List the contract number of any government contract**

| | | LAKE OSWEGO | OR | 97035
| | | City | State | ZIP Code

| | | Country

---

**2.146** | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #29 in Ft. Wayne, IN | NC CENTER FT WAYNE, LLC
Name

| | | Todd Metzmeier
Notice Name

| | | c/o Douglas A. Bozell PLLC
Address

**State the term remaining** | Unknown | | 9850 Von Allmen Court, Suite 202

**List the contract number of any government contract**

| | | Louisville | KY | 40241
| | | City | State | ZIP Code

| | | Country

| Debtor: | American Signature, Inc. | | Case number (if known): | 25-12105 |
|---|---|---|---|---|
| | Name | | | |

**2.147** State what the contract or lease is for and the nature of the debtor's interest

Facilities Contract

Nest (Nest (JOHN TYLER ENTERPRISES))
Name

DBA NEST
Notice Name

591 MANTUA BLVD, STE 101
Address

**State the term remaining** Unknown

**List the contract number of any government contract**

| SEWELL | NJ | 08080 |
|---|---|---|
| City | State | ZIP Code |

Country

**2.148** State what the contract or lease is for and the nature of the debtor's interest

AS400 Software Products Contract

NEW GENERATION SOFTWARE INC
Name

Notice Name

3835 NORTH FREEWAY BLVD
Address

SUITE 200

**State the term remaining** Unknown

**List the contract number of any government contract**

| SACRAMENTO | CA | 95834 |
|---|---|---|
| City | State | ZIP Code |

Country

**2.149** State what the contract or lease is for and the nature of the debtor's interest

Visual Merchandising Contract

NFINITE INC
Name

TIFFANY CHABOWSKI
Notice Name

1 ROCKEFELLER PLZ STE 3040
Address

C/O DAVID-JAMES SEBAG

**State the term remaining** Unknown

**List the contract number of any government contract**

| NEW YORK | NY | 10020 |
|---|---|---|
| City | State | ZIP Code |

Country

Debtor: American Signature, Inc.
Name

Case number *(if known)* 25-12105

| 2.150 | State what the contract or lease is for and the nature of the debtor's interest | Real property lease at Store #65 in Northlake, IL | NORTHLAKE DEVELOPMENT CO |
| | | | Name |

Notice Name

4104 NORTH HARLEM AVE
Address

**State the term remaining** Unknown

**List the contract number of any government contract**

| CHICAGO | IL | 60706 |
| City | State | ZIP Code |

Country

| 2.151 | State what the contract or lease is for and the nature of the debtor's interest | Office Supplies Contract | OFFICE DEPOT INC |
| | | | Name |

KATIE CABLE
Notice Name

PO BOX 633301
Address

**State the term remaining** Unknown

**List the contract number of any government contract**

| CINCINNATI | OH | 45263-3201 |
| City | State | ZIP Code |

Country

| 2.152 | State what the contract or lease is for and the nature of the debtor's interest | Marketing Software Contract | OMETRIA LTD |
| | | | Name |

XENIA IIYASOVA
Notice Name

ACRE HOUSE
Address

11-15 WILLIAM ROAD

**State the term remaining** Unknown

**List the contract number of any government contract**

| LONDON | | NW1 3ER |
| City | State | ZIP Code |

Country

| Debtor: | American Signature, Inc. | | Case number *(if known):* | 25-12105 |
| | Name | | | |

| 2.153 | **State what the contract or lease is for and the nature of the debtor's interest** | IT Software Contract | ONIX NETWORKING CORPORATION |
| | | | Name |
| | | | |
| | | | Notice Name |
| | | | 1991 CROCKER ROAD,SUITE 600 |
| | **State the term remaining** | Unknown | Address |
| | | | |
| | **List the contract number of** | | |
| | **any government contract** | | |

| | | | WESTLAKE | OH | 44145 |
| | | | City | State | ZIP Code |
| | | | | | |
| | | | Country | | |

| 2.154 | **State what the contract or lease is for and the nature of the debtor's interest** | Software License Contract | Open Text Inc |
| | | | Name |
| | | | |
| | | | Notice Name |
| | | | 2950 S DELAWARE ST |
| | **State the term remaining** | Unknown | Address |
| | | | BAY MEADOWS STATION 3 BLDG |
| | **List the contract number of** | | |
| | **any government contract** | | 3RD & 4TH FLOORS |

| | | | SAN MATEO | CA | 94403 |
| | | | City | State | ZIP Code |
| | | | | | |
| | | | Country | | |

| 2.155 | **State what the contract or lease is for and the nature of the debtor's interest** | Analytics and Optimization Software Contract | OPTIMINE SOFTWARE INC |
| | | | Name |
| | | | KELLY WYNN |
| | | | Notice Name |
| | | | 1400 VAN BUREN ST NE |
| | **State the term remaining** | Unknown | Address |
| | | | SUITE 200,MAILBOX 224 |
| | **List the contract number of** | | |
| | **any government contract** | | |

| | | | MINNEAPOLIS | MN | 55413 |
| | | | City | State | ZIP Code |
| | | | | | |
| | | | Country | | |

Debtor: American Signature, Inc.

Case number (if known): 25-12105

Name

**2.156** **State what the contract or lease is for and the nature of the debtor's interest**

Real property lease at Store #409 in Orlando, FL

ORANGE COUNTY TAX COLLECTOR
Name

Notice Name

**State the term remaining**

Address

**List the contract number of any government contract**

| City | State | ZIP Code |
|------|-------|----------|

Country

**2.157** **State what the contract or lease is for and the nature of the debtor's interest**

Pest Management Contract

ORKIN LLC
Name

Notice Name

2170 PIEDMONT ROAD NE

**State the term remaining**

Unknown

Address

**List the contract number of any government contract**

| City | State | ZIP Code |
|------|-------|----------|
| ATLANTA | GA | 30324 |

Country

**2.158** **State what the contract or lease is for and the nature of the debtor's interest**

Equipment Maintenance Contract

Otis Elevator Company
Name

Notice Name

ONE CARRIER PLACE

**State the term remaining**

Unknown

Address

**List the contract number of any government contract**

| City | State | ZIP Code |
|------|-------|----------|
| FARMINGTON | CT | 06032 |

Country

| Debtor: | American Signature, Inc. | | Case number (if known): | 25-12105 |
| --- | --- | --- | --- | --- |
| | Name | | | |

---

**2.159**

| State what the contract or lease is for and the nature of the debtor's interest | Real property lease at Store #91 in Aurora, IL | PACIFIC SQUARE LLC |
| --- | --- | --- |
| | | Name |
| | | RaeAnn Overberg |
| | | Notice Name |
| | | 4360 East New York Street |
| State the term remaining | Unknown | Address |
| List the contract number of any government contract | | |

| | | |
| --- | --- | --- |
| Aurora | IL | 60504 |
| City | State | ZIP Code |
| Country | | |

---

**2.160**

| State what the contract or lease is for and the nature of the debtor's interest | Real property lease at Store #116 in Pittsburgh, PA | PARK ASSOCIATES |
| --- | --- | --- |
| | | Name |
| | | Gene E. Hess, President |
| | | Notice Name |
| | | c/o Zamagias Properties |
| State the term remaining | Unknown | Address |
| | | The Times Bldg., 8th FL |
| List the contract number of any government contract | | 336 Fourth Ave |

| | | |
| --- | --- | --- |
| Pittsburgh | PA | 15222 |
| City | State | ZIP Code |
| Country | | |

---

**2.161**

| State what the contract or lease is for and the nature of the debtor's interest | Real property lease at Store #26 in Parkersburg, WV | PARKERSBURG CENTER LIMITED |
| --- | --- | --- |
| | | Name |
| | | Notice Name |
| State the term remaining | | Address |
| List the contract number of any government contract | | |

| | | |
| --- | --- | --- |
| City | State | ZIP Code |
| Country | | |

| Debtor: | American Signature, Inc. | | Case number *(if known)*: | 25-12105 |
|---|---|---|---|---|
| | Name | | | |

**2.162** State what the contract or lease is for and the nature of the debtor's interest

Data Collection Contract

Pebblepost
Name

Notice Name

442 5TH AVE #1942
Address

State the term remaining — Unknown

List the contract number of any government contract

| NEW YORK | NY | 10018 |
|---|---|---|
| City | State | ZIP Code |

Country

**2.163** State what the contract or lease is for and the nature of the debtor's interest

Truck Leasing Contract

PENSKE TRUCK LEASING CO. INC
Name

Notice Name

PO BOX 827380
Address

State the term remaining — Unknown

List the contract number of any government contract

| PHILADELPHIA | PA | 19182-7380 |
|---|---|---|
| City | State | ZIP Code |

Country

**2.164** State what the contract or lease is for and the nature of the debtor's interest

Software Products Contract

People Driven Technology, Inc.
Name

EMILY STROBEL
Notice Name

6300 VENTURE HILLS BLVD SW
Address

State the term remaining — Unknown

List the contract number of any government contract

| BYRON CENTER | MI | 49315 |
|---|---|---|
| City | State | ZIP Code |

Country

| Debtor: | American Signature, Inc. | Case number (if known): | 25-12105 |
|---|---|---|---|
| | Name | | |

**2.165** State what the contract or lease is for and the nature of the debtor's interest: Temporary Staffing Contract

PEOPLEREADY INC
Name

Notice Name

1015 A STREET
Address

State the term remaining: Unknown

List the contract number of any government contract

| TACOMA | WA | 98402 |
|---|---|---|
| City | State | ZIP Code |

Country

**2.166** State what the contract or lease is for and the nature of the debtor's interest: Software Products Contract

PLACER LABS INC
Name

FARIDE KONAN
Notice Name

440 N BARRANCA AVE #1277
Address

State the term remaining: Unknown

List the contract number of any government contract

| COVINA | CA | 91723 |
|---|---|---|
| City | State | ZIP Code |

Country

**2.167** State what the contract or lease is for and the nature of the debtor's interest: ARS Valuations Contract

PLURIS VALUATION ADVISORS LLC
Name

Notice Name

61 BROADWAY
Address

STE 1000

State the term remaining: Unknown

List the contract number of any government contract

| NEW YORK | NY | 10006 |
|---|---|---|
| City | State | ZIP Code |

Country

Debtor: American Signature, Inc.

Name

Case number *(if known)*: 25-12105

| | | |
|---|---|---|
| 2.168 | **State what the contract or lease is for and the nature of the debtor's interest** | Treasury Management Services Contract |
| | | PNC Bank |
| | | Name |
| | | TREAS MGMT CLIENT CARE |
| | | Notice Name |
| | **State the term remaining** | Unknown |
| | | 500 1ST AVE |
| | | Address |
| | **List the contract number of any government contract** | LOCATOR P7-PFSC-03-B |

| City | State | ZIP Code |
|---|---|---|
| PITTSBURGH | PA | 15219-3128 |

Country

| | | |
|---|---|---|
| 2.169 | **State what the contract or lease is for and the nature of the debtor's interest** | Finance Contract |
| | | PNC Bank Commercial Services |
| | | Name |
| | | COMMERCIAL SERVICES |
| | | Notice Name |
| | **State the term remaining** | Unknown |
| | | PO BOX 340777 |
| | | Address |
| | **List the contract number of any government contract** | |

| City | State | ZIP Code |
|---|---|---|
| PITTSBURGH | PA | 15230-7777 |

Country

| | | |
|---|---|---|
| 2.170 | **State what the contract or lease is for and the nature of the debtor's interest** | Treasury Management Services Contract |
| | | PNC Bank National Assoc-LETTERS OF CREDIT (PNC Bank National Assoc-LETTERS OF CREDIT (PNC Bank National Assoc)) |
| | | Name |
| | | LETTERS OF CREDIT |
| | | Notice Name |
| | **State the term remaining** | Unknown |
| | | PO BOX 645058 |
| | | Address |
| | **List the contract number of any government contract** | |

| City | State | ZIP Code |
|---|---|---|
| PITTSBURGH | PA | 15264-5058 |

Country

Debtor:    American Signature, Inc.
Name

Case number *(if known)*:    25-12105

| | | |
|---|---|---|
| 2.171 | **State what the contract or lease is for and the nature of the debtor's interest** | Real -Time Analytics Contract |

PRODCO ANALYTICS INC
Name

Notice Name

9408 BOUL DU GOLF
Address

**State the term remaining**    Unknown

**List the contract number of any government contract**

| | | |
|---|---|---|
| MONTREAL QUEBEC | | H1J 3A1 |
| City | State | ZIP Code |

Country

| | | |
|---|---|---|
| 2.172 | **State what the contract or lease is for and the nature of the debtor's interest** | Software Products Contract |

Progress Software Corporation
Name

ELAINE GREGSON
Notice Name

15 WAYSIDE ROAD, SUITE 400
Address

**State the term remaining**    Unknown

**List the contract number of any government contract**

| | | |
|---|---|---|
| BURLINGTON | MA | 01803 |
| City | State | ZIP Code |

Country

| | | |
|---|---|---|
| 2.173 | **State what the contract or lease is for and the nature of the debtor's interest** | Subscription Agreement Contract |

PUBLITAS.COM B.V.
Name

JADE KOOIKER
Notice Name

ZEEBURGERPAD 5
Address

**State the term remaining**    Unknown

1018 AH AMSTERDAM

**List the contract number of any government contract**

| | | |
|---|---|---|
| City | State | ZIP Code |

Country

| Debtor: | American Signature, Inc. | | Case number *(if known):* | 25-12105 |
|---|---|---|---|---|
| | Name | | | |

**2.174** **State what the contract or lease is for and the nature of the debtor's interest**

Beverage / Bottle Water Contract

PUREVIDA WATR TECHNOLOGIES LLC
Name

LISA HOLMAN
Notice Name

1033 DEMONBREUN STREET
Address

SUITE 300

**State the term remaining** Unknown

**List the contract number of any government contract**

| NASHVILLE | TN | 37203 |
|---|---|---|
| City | State | ZIP Code |

Country

**2.175** **State what the contract or lease is for and the nature of the debtor's interest**

Equipment Leasing Contract

QUADIENT FINANCE USA (POSTAGE) (QUADIENT FINANCE USA Inc)
Name

Notice Name

PO BOX 6813
Address

**State the term remaining** Unknown

**List the contract number of any government contract**

| CAROL STREAM | IL | 60197-6813 |
|---|---|---|
| City | State | ZIP Code |

Country

**2.176** **State what the contract or lease is for and the nature of the debtor's interest**

Equipment Leasing Contract

Quadient Leasing USA (Quadient Leasing USA Inc)
Name

DEPT 3682
Notice Name

PO BOX 123682
Address

**State the term remaining** Unknown

**List the contract number of any government contract**

| DALLAS | TX | 75312-3682 |
|---|---|---|
| City | State | ZIP Code |

Country

Debtor:  American Signature, Inc.
_____
Name

Case number *(if known)*:  25-12105

| | | |
|---|---|---|
| 2.177 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #VA WHSE in Ruther Glen, VA |

R207 LLC
_____
Name

FUND II REIT I LLC
_____
Notice Name

101 WEST ELM STREET SUITE 600
_____
Address

**State the term remaining**

**List the contract number of any government contract**

| CONSHOHOCKEN | PA | 19428 |
|---|---|---|
| City | State | ZIP Code |

_____
Country

| | | |
|---|---|---|
| 2.178 | **State what the contract or lease is for and the nature of the debtor's interest** | Home Delivery Service Contract |

RAPID RESPONSE INC
_____
Name

_____
Notice Name

155 ENTERPRISE DR
_____
Address

**State the term remaining**  Unknown

**List the contract number of any government contract**

| WENTZVILLE | MO | 63385 |
|---|---|---|
| City | State | ZIP Code |

_____
Country

| | | |
|---|---|---|
| 2.179 | **State what the contract or lease is for and the nature of the debtor's interest** | Equipment Leasing Contract |

RAPISCAN SYSTEMS INC
_____
Name

_____
Notice Name

2805 COLUMBIA ST
_____
Address

**State the term remaining**  Unknown

**List the contract number of any government contract**

| TORRANCE | CA | 90503 |
|---|---|---|
| City | State | ZIP Code |

_____
Country

| Debtor: | American Signature, Inc. | Case number (if known): | 25-12105 |
|---|---|---|---|
| | Name | | |

| 2.180 | State what the contract or lease is for and the nature of the debtor's interest | Equipment Leasing Contract | RAYMOND LEASING CORPORATION |
|---|---|---|---|

Name

Notice Name

22 SOUTH CANAL STREET

**State the term remaining**  Unknown

Address

**List the contract number of**
**any government contract**

| GREENE | NY | 13778 |
|---|---|---|
| City | State | ZIP Code |

Country

| 2.181 | State what the contract or lease is for and the nature of the debtor's interest | Consignment Inventory & Maintenance Services Contract | RAYMOND STORAGE CONCEPTS INC |
|---|---|---|---|

Name

KYLE BOLLIN

Notice Name

5480 CREEK RD

**State the term remaining**  Unknown

Address

**List the contract number of**
**any government contract**

| CINCINNATI | OH | 45242 |
|---|---|---|
| City | State | ZIP Code |

Country

| 2.182 | State what the contract or lease is for and the nature of the debtor's interest | Real property lease at Store #144 in Chesapeake, VA | RCC CHESAPEAKE CENTER LLC |
|---|---|---|---|

Name

Jonathan Bowden, Leasing

Notice Name

c/o Newlink Management Group

**State the term remaining**  Unknown

Address

6806 Paragon Place, Suite 120

**List the contract number of**
**any government contract**

| Richmond | VA | 23230 |
|---|---|---|
| City | State | ZIP Code |

Country

| Debtor: | American Signature, Inc. | Case number *(if known)* | 25-12105 |
|---|---|---|---|
| | Name | | |

| 2.183 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #GADC-THOM in Thomasville, GA | REALTY FOUR LLP |
|---|---|---|---|

Name

General Partner

Notice Name

P.O. Box 848

**State the term remaining**    Unknown

Address

**List the contract number of**

**any government contract**

| | | |
|---|---|---|
| Thomasville | GA | 31799 |
| City | State | ZIP Code |

Country

| 2.184 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #131 in Joliet, IL | REALTY INCOME CORPORATION |
|---|---|---|---|

Name

KADEE JAGODZINSKI

Notice Name

DBA SPIRIT REALTY LP

**State the term remaining**    Unknown

Address

11995 EL CAMINO REAL

**List the contract number of**

**any government contract**

| | | |
|---|---|---|
| SAN DIEGO | CA | 92130 |
| City | State | ZIP Code |

Country

| 2.185 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #179 in Grand Rapids, MI | REALTY INCOME CORPORATION |
|---|---|---|---|

Name

KADEE JAGODZINSKI

Notice Name

DBA SPIRIT REALTY LP

**State the term remaining**    Unknown

Address

11995 EL CAMINO REAL

**List the contract number of**

**any government contract**

| | | |
|---|---|---|
| SAN DIEGO | CA | 92130 |
| City | State | ZIP Code |

Country

Debtor:    American Signature, Inc.
Name

Case number *(if known):*    25-12105

| 2.186 | **State what the contract or lease is for and the nature of the debtor's interest** | Store Music Contract | Retail Entertainment Design |
|---|---|---|---|

Name

Notice Name

4300 EAST FIFTH AVE
Address

**State the term remaining**    Unknown

**List the contract number of any government contract**

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

| 2.187 | **State what the contract or lease is for and the nature of the debtor's interest** | Retail Communication Software Contract | Retail Zipline (Retail Zipline, Inc.) |
|---|---|---|---|

Name

RHONDA GAMBRELL
Notice Name

ZIPLINE
Address

**State the term remaining**    Unknown

2370 MARKET STREET, STE 436

**List the contract number of any government contract**

| SAN FRANCISCO | CA | 94114-1521 |
|---|---|---|
| City | State | ZIP Code |

Country

| 2.188 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #27 in Louisville, KY | RPT PRESTON PLACE LP |
|---|---|---|---|

Name

Charles Pae, Director, Property & Asset Mgt, S Schiffman, COI Contact
Notice Name

c/o RPT Preston Place
Address

**State the term remaining**    Unknown

c/o Revesco Property Services

**List the contract number of any government contract**

2731 17th Street, Suite 300

| Denver | CO | 80211 |
|---|---|---|
| City | State | ZIP Code |

Country

| Debtor: | American Signature, Inc. | | Case number *(if known)*: | 25-12105 |
|---|---|---|---|---|
| | Name | | | |

**2.189** **State what the contract or lease is for and the nature of the debtor's interest**

Snow Plowing and Lawn Mowing Contract

S&P Companies (S&P Companies, LLC)
Name

JAMES PAUL III
Notice Name

**State the term remaining**   Unknown

6466 E 150 N
Address

**List the contract number of**

**any government contract**

| MILL CREEK | IN | 46365 |
|---|---|---|
| City | State | ZIP Code |

Country

---

**2.190** **State what the contract or lease is for and the nature of the debtor's interest**

Application Programming Interface Contract

SADA SYSTEMS INC
Name

MARTINE MKRTCHYAN
Notice Name

**State the term remaining**   Unknown

5250 LANKERSHIM BOULEVARD
Address

SUITE 620

**List the contract number of**

**any government contract**

| NORTH HOLLYWOOD | CA | 91601 |
|---|---|---|
| City | State | ZIP Code |

Country

---

**2.191** **State what the contract or lease is for and the nature of the debtor's interest**

Real property lease at Store #69 in Glen Burnie, MD

SAUL HOLDINGS LTD PARTNERSHIP
Name

Alan Gersh, V.P. Leasing, Tricia Culpepper, VP of Operations
Notice Name

c/o Windham Management Company
Address

**State the term remaining**   Unknown

ATTN Legal Department

**List the contract number of**

**any government contract**

7501 Wisconsin Ave., Suite 1500

| Bethesda | MD | 20814-6522 |
|---|---|---|
| City | State | ZIP Code |

Country

| Debtor: | American Signature, Inc. | | Case number (if known): | 25-12105 |
|---|---|---|---|---|
| | Name | | | |

**2.192**

| State what the contract or lease is for and the nature of the debtor's interest | Real property lease at Store #180 in Holland, OH | SBV - HOLLAND LLC |
|---|---|---|
| | | Name |
| | | Robert Friedman, Esq., Johanne Etkin |
| | | Notice Name |
| | | c/o Etkin & Company |
| **State the term remaining** | Unknown | Address |
| | | 100 N Pond Dr Ste F |
| **List the contract number of** | | |
| **any government contract** | | PO Box 838 |

| | | Walled Lake | MI | 48390 |
|---|---|---|---|---|
| | | City | State | ZIP Code |
| | | Country | | |

**2.193**

| State what the contract or lease is for and the nature of the debtor's interest | Construction Contract | SCAFFOLDING INCORPORATED |
|---|---|---|
| | | Name |
| | | EILEEN MURPHY |
| | | Notice Name |
| | | 135 E MCNICHOLS |
| **State the term remaining** | Unknown | Address |
| **List the contract number of** | | |
| **any government contract** | | |

| | | DETROIT | MI | 48203 |
|---|---|---|---|---|
| | | City | State | ZIP Code |
| | | Country | | |

**2.194**

| State what the contract or lease is for and the nature of the debtor's interest | Security Equipment Contract | Scarsdale Security Systems Inc |
|---|---|---|
| | | Name |
| | | Notice Name |
| | | 132 MONTGOMERY AVE |
| **State the term remaining** | Unknown | Address |
| **List the contract number of** | | |
| **any government contract** | | |

| | | SCARSDALE | NY | 10583-5503 |
|---|---|---|---|---|
| | | City | State | ZIP Code |
| | | Country | | |

Debtor: American Signature, Inc.
Name

Case number *(if known)*: 25-12105

| | | | |
|---|---|---|---|
| 2.195 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #177 in Ann Arbor, MI | SCF RC FUNDING IV LLC |
| | | | Name |
| | | | Matthew Occonor, esq |
| | | | Notice Name |
| | | | 902 Carnegie Center Blvd., Suite 250 |
| | **State the term remaining** | Unknown | Address |
| | **List the contract number of any government contract** | | |

| City | State | ZIP Code |
|---|---|---|
| Princeton | NJ | 08540 |

Country

| | | | |
|---|---|---|---|
| 2.196 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #178 in Westland, MI | SCF RC FUNDING IV LLC |
| | | | Name |
| | | | Matthew Occonor, esq |
| | | | Notice Name |
| | | | 902 Carnegie Center Blvd., Suite 250 |
| | **State the term remaining** | Unknown | Address |
| | **List the contract number of any government contract** | | |

| City | State | ZIP Code |
|---|---|---|
| Princeton | NJ | 08540 |

Country

| | | | |
|---|---|---|---|
| 2.197 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #166 in Schaumburg, IL | SCHAUMBURG ASSOCIATES LLC |
| | | | Name |
| | | | c/o Next Realty, LLC, Amy R Levin, Marc Blum, President & COO, Gary Kaplan, Director of PM |
| | | | Notice Name |
| | | | c/o Next Property Management, Inc. |
| | **State the term remaining** | Unknown | Address |
| | | | 5215 Old Orchard Road, Suite 880 |
| | **List the contract number of any government contract** | | |

| City | State | ZIP Code |
|---|---|---|
| Skokie | IL | 60077 |

Country

Debtor: American Signature, Inc.

Name

Case number (if known): 25-12105

| | | |
|---|---|---|
| 2.198 | **State what the contract or lease is for and the nature of the debtor's interest** | Equipment Maintenance Contract |
| | | |
| | **State the term remaining** | Unknown |
| | **List the contract number of any government contract** | |

SCHINDLER ELEVATOR CORP

Name

Notice Name

PO BOX 93050

Address

| CHICAGO | IL | 60673-3050 |
|---|---|---|
| City | State | ZIP Code |

Country

| | | |
|---|---|---|
| 2.199 | **State what the contract or lease is for and the nature of the debtor's interest** | Carriage Contract |
| | | |
| | **State the term remaining** | Unknown |
| | **List the contract number of any government contract** | |

SCHNEIDER TRANSPORTATION MANAGEMENT (SCHNEIDER NATIONAL CARRIERS, INC.)

Name

AR

Notice Name

SCHNEIDER TRANSPORTATION MGMT

Address

PO BOX 2545

| GREEN BAY | WI | 54306 |
|---|---|---|
| City | State | ZIP Code |

Country

| | | |
|---|---|---|
| 2.200 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #Corporate in Columbus, OH |
| | | |
| | **State the term remaining** | Unknown |
| | **List the contract number of any government contract** | |

SCHOTTENSTEIN REALTY LLC

Name

C/O SCHOTTENSTEIN PROPERTY GRP

Notice Name

4300 EAST FIFTH AVENUE

Address

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

| Debtor: | American Signature, Inc. | | Case number *(if known):* | 25-12105 |
|---|---|---|---|---|
| | Name | | | |

**2.201** **State what the contract or lease is for and the nature of the debtor's interest**

Security Guard Staffing Contract

SECURITAS SECURITY SERVICES
Name

USA INC
Notice Name

PO BOX 403412
Address

**State the term remaining**   Unknown

**List the contract number of any government contract**

| ATLANTA | GA | 30384-3412 |
|---|---|---|
| City | State | ZIP Code |

Country

**2.202** **State what the contract or lease is for and the nature of the debtor's interest**

Security Equipment Contract

SECURITAS TECHNOLOGY CORPORATION
Name

LISA STEELE-GIBBS
Notice Name

3800 TABS DRIVE
Address

**State the term remaining**   Unknown

**List the contract number of any government contract**

| UNION TOWN | OH | 44685 |
|---|---|---|
| City | State | ZIP Code |

Country

**2.203** **State what the contract or lease is for and the nature of the debtor's interest**

IT Equipment Contract

SERVICE EXPRESS INC
Name

DBA SERVICE EXPRESS INC
Notice Name

3854 BROADMOOR AVE SE
Address

**State the term remaining**   Unknown

**List the contract number of any government contract**

| GRAND RAPIDS | MI | 49512 |
|---|---|---|
| City | State | ZIP Code |

Country

Debtor: American Signature, Inc.

Name

Case number *(if known)*: 25-12105

| | | | |
|---|---|---|---|
| 2.204 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #169 in Louisville, KY | SHELBYVILLE #169 |
| | | | Name |
| | | | |
| | | | Notice Name |
| | | | 4300 E 5TH AVE |
| | **State the term remaining** | Unknown | Address |
| | | | |
| | **List the contract number of any government contract** | | |

| | | |
|---|---|---|
| COLUMBUS | OH | 43219 |
| City | State | ZIP Code |
| | | |
| Country | | |

| | | | |
|---|---|---|---|
| 2.205 | **State what the contract or lease is for and the nature of the debtor's interest** | IT Equipment and Services Contract | SHI INTERNATIONAL CORP |
| | | | Name |
| | | | LAUREN HILL |
| | | | Notice Name |
| | | | 290 DAVIDSON AVE |
| | **State the term remaining** | Unknown | Address |
| | | | |
| | **List the contract number of any government contract** | | |

| | | |
|---|---|---|
| SOMERSET | NJ | 08873 |
| City | State | ZIP Code |
| | | |
| Country | | |

| | | | |
|---|---|---|---|
| 2.206 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #95 in Boardman, OH | SHOPS AT BOARDMAN PARK PTNSHP |
| | | | Name |
| | | | |
| | | | Notice Name |
| | | | |
| | **State the term remaining** | | Address |
| | | | |
| | **List the contract number of any government contract** | | |

| | | |
|---|---|---|
| City | State | ZIP Code |
| | | |
| Country | | |

Debtor: American Signature, Inc.
Name

Case number *(if known)*: 25-12105

| 2.207 | State what the contract or lease is for and the nature of the debtor's interest | A-1 Discovery Platform (Online Customer Engagement) Contract | Shoptelligence, Inc.<br>Name |
|---|---|---|---|
| | | | Notice Name |
| | | | 330 EAST LIBERTY STREET<br>Address |
| | State the term remaining | Unknown | |
| | List the contract number of any government contract | | |
| | | | ANN ARBOR / MI / 48104<br>City / State / ZIP Code |
| | | | Country |

| 2.208 | State what the contract or lease is for and the nature of the debtor's interest | Records Management / Shredding Contract | SHRED-IT US HOLDCO INC<br>Name |
|---|---|---|---|
| | | | DBA SHRED-IT USA LLC<br>Notice Name |
| | | | 28161 N KEITH DRIVE<br>Address |
| | State the term remaining | Unknown | |
| | List the contract number of any government contract | | |
| | | | LAKE FOREST / IL / 60045<br>City / State / ZIP Code |
| | | | Country |

| 2.209 | State what the contract or lease is for and the nature of the debtor's interest | Real property lease at Store #121 in Lexington, KY | SIR BARTON PLACE LLC<br>Name |
|---|---|---|---|
| | | | Pat Madden Esq., Kathleen Fort, Dir., of Sales, Leasing & Marketing<br>Notice Name |
| | | | c/o Hamburg Place<br>Address |
| | State the term remaining | Unknown | P O Box 12128 |
| | List the contract number of any government contract | | |
| | | | Lexington / KY / 40580-2128<br>City / State / ZIP Code |
| | | | Country |

| Debtor: | American Signature, Inc. | | Case number *(if known)*: | 25-12105 |
| | Name | | | |

| 2.210 | **State what the contract or lease is for and the nature of the debtor's interest** | Finance Contract | SNYCHRONY BANK (SYNCHRONY BANK) |
| | | | Name |
| | | | AMY WILSON |
| | | | Notice Name |
| | | | 261 WOODSIDE LN |
| | **State the term remaining** | Unknown | Address |
| | **List the contract number of any government contract** | | |

| | | | TALLMADGE | OH | 44278 |
| | | | City | State | ZIP Code |
| | | | Country | | |

| 2.211 | **State what the contract or lease is for and the nature of the debtor's interest** | Security Equipment Contract | Sonitrol Great Lakes - IL (Sonitrol Great Lakes - IL (LOSS PREVENTION ASSOCIATES INC)) |
| | | | Name |
| | | | LAJUNE GARNER |
| | | | Notice Name |
| | | | DBA SONITROL GREAT LAKES-IL |
| | **State the term remaining** | Unknown | Address |
| | | | G-7241 FENTON RD |
| | **List the contract number of any government contract** | | |

| | | | GRAND BLANC | MI | 48439 |
| | | | City | State | ZIP Code |
| | | | Country | | |

| 2.212 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #52 in Lexington, KY | SOUTH PARK SHOPPING CENTER LLC |
| | | | Name |
| | | | LAUREN MCDONALD |
| | | | Notice Name |
| | | | 4113 OECHSLI AVENUE SUITE 202 |
| | **State the term remaining** | Unknown | Address |
| | **List the contract number of any government contract** | | |

| | | | LOUISVILLE | KY | 40207 |
| | | | City | State | ZIP Code |
| | | | Country | | |

Debtor: American Signature, Inc.
_____
Name

Case number (if known): 25-12105

| | | |
|---|---|---|
| 2.213 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #78 in Greece, NY |
| | | SPARK REALTY SOLUTIONS, INC |
| | | Name |
| | | Adnan Ahmed, President |
| | | Notice Name |
| | | PO Box 608 |
| | **State the term remaining** | Unknown | Address |
| | **List the contract number of any government contract** | |

| | | | |
|---|---|---|---|
| Buffalo | NY | 14225 |
| City | State | ZIP Code |

Country

| | | |
|---|---|---|
| 2.214 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #111 in Fredericksburg, VA |
| | | SPOTSYLVANIA CROSSING DE LLC |
| | | Name |
| | | WESLEY ALBERTSON |
| | | Notice Name |
| | | 3501,3567-3631 PLANK RD |
| | **State the term remaining** | Unknown | Address |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| FREDERICKSBURG | VA | 22407 |
| City | State | ZIP Code |

Country

| | | |
|---|---|---|
| 2.215 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer Research, Engagement and Marketing Services Contract |
| | | SPRINKLR INC |
| | | Name |
| | | Notice Name |
| | | 441 9TH AVE, 12TH FLOOR |
| | **State the term remaining** | Unknown | Address |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| NEW YORK | NY | 10001 |
| City | State | ZIP Code |

Country

| Debtor: | American Signature, Inc. | | Case number *(if known)*: | 25-12105 |
|---|---|---|---|---|
| | Name | | | |

| 2.216 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #170 in Columbia, SC | SR Columbia SC LLC |
|---|---|---|---|

Name

| | | | Notice Name |
|---|---|---|---|
| | **State the term remaining** | | 4300 E 5TH AVE |
| | | | Address |
| | **List the contract number of** | | |
| | **any government contract** | | |

| | | | COLUMBUS | OH | 43219 |
|---|---|---|---|---|---|
| | | | City | State | ZIP Code |

Country

| 2.217 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #446 in Murfreesboro, TN | SR Murfreesboro TN LLC |
|---|---|---|---|

Name

| | | | Notice Name |
|---|---|---|---|
| | **State the term remaining** | | 4300 E 5TH AVE |
| | | | Address |
| | **List the contract number of** | | |
| | **any government contract** | | |

| | | | COLUMBUS | OH | 43219 |
|---|---|---|---|---|---|
| | | | City | State | ZIP Code |

Country

| 2.218 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #68 in Taylor, MI | SRL CROSSINGS AT TAYLOR |
|---|---|---|---|

Name

C/O SCHOTTENSTEIN PROPERTY GRP
Notice Name

| | **State the term remaining** | | 4300 EAST FIFTH AVENUE |
|---|---|---|---|
| | | | Address |
| | **List the contract number of** | | |
| | **any government contract** | | |

| | | | COLUMBUS | OH | 43219 |
|---|---|---|---|---|---|
| | | | City | State | ZIP Code |

Country

Debtor: American Signature, Inc.
_____
Name

Case number (if known): 25-12105
_____

| 2.219 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #36 in Cuyahoga Falls, OH | SSC AKRON LLC |
|---|---|---|---|

Name

Notice Name

4300 E 5TH AVE
Address

**State the term remaining**

**List the contract number of any government contract**

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

| 2.220 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #61 in Burbank, IL | SSC BURBANK IL LLC |
|---|---|---|---|

Name

Notice Name

4300 E 5TH AVE
Address

**State the term remaining**

**List the contract number of any government contract**

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

| 2.221 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #64 in Calumet City, IL | SSC CALAMET CITY IL LLC |
|---|---|---|---|

Name

C/O SCHOTTENSTEIN PROPERTY GRP
Notice Name

4300 EAST FIFTH AVENUE
Address

**State the term remaining**

**List the contract number of any government contract**

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

| Debtor: | American Signature, Inc. | Case number (if known): | 25-12105 |
|---|---|---|---|
| | Name | | |

| 2.222 | State what the contract or lease is for and the nature of the debtor's interest | Real property lease at Store #81 in Charlotte, NC | SSC CHARLOTTE NC LLC |
|---|---|---|---|

Name

Notice Name

4300 E 5TH AVE
Address

| | State the term remaining | | |
|---|---|---|---|

| | List the contract number of any government contract | | |
|---|---|---|---|

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

| 2.223 | State what the contract or lease is for and the nature of the debtor's interest | Real property lease at Store #77 in Merrillville, IN | SSC CROSSINGS AT HOBART |
|---|---|---|---|

Name

C/O SCHOTTENSTEIN PROPERTY GRP
Notice Name

4300 EAST FIFTH AVENUE
Address

| | State the term remaining | | |
|---|---|---|---|

| | List the contract number of any government contract | | |
|---|---|---|---|

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

| 2.224 | State what the contract or lease is for and the nature of the debtor's interest | Real property lease at Store #15 in Sandusky, OH | SSC Market St Sandusky LLC |
|---|---|---|---|

Name

Notice Name

4300 E 5TH AVE
Address

| | State the term remaining | | |
|---|---|---|---|

| | List the contract number of any government contract | | |
|---|---|---|---|

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

| Debtor: | American Signature, Inc. | | Case number *(if known)*: | 25-12105 |
| --- | --- | --- | --- | --- |
| | Name | | | |

| 2.225 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #66 in Monroeville, PA | SSC MONROEVILLE PA LLC |
| --- | --- | --- | --- |
| | | | Name |
| | | | |
| | | | Notice Name |
| | | | 4300 E 5TH AVE |
| | **State the term remaining** | | Address |
| | | | |
| | **List the contract number of** | | |
| | **any government contract** | | |

| | COLUMBUS | OH | 43219 |
| --- | --- | --- | --- |
| | City | State | ZIP Code |
| | | | |
| | Country | | |

| 2.226 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #34 in Columbus, OH | SSC MORSE RD COMPANY |
| --- | --- | --- | --- |
| | | | Name |
| | | | C/O SCHOTTENSTEIN PROPERTY GRP |
| | | | Notice Name |
| | | | 4300 EAST FIFTH AVENUE |
| | **State the term remaining** | | Address |
| | | | |
| | **List the contract number of** | | |
| | **any government contract** | | |

| | COLUMBUS | OH | 43219 |
| --- | --- | --- | --- |
| | City | State | ZIP Code |
| | | | |
| | Country | | |

| 2.227 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #26 in Parkersburg, WV | SSC Parkersburg WV LLC |
| --- | --- | --- | --- |
| | | | Name |
| | | | REGINA SIEGEL |
| | | | Notice Name |
| | | | C/O CHASE PROPERTIES LTD |
| | **State the term remaining** | | Address |
| | | | 3333 RICHMOND RD SUITE 320 |
| | **List the contract number of** | | |
| | **any government contract** | | |

| | BEACHWOOD | OH | 44122 |
| --- | --- | --- | --- |
| | City | State | ZIP Code |
| | | | |
| | Country | | |

Debtor: American Signature, Inc.
Name

Case number *(if known)*: 25-12105

| 2.228 | State what the contract or lease is for and the nature of the debtor's interest | Real property lease at Store #47 in Pittsburgh, PA | SSC PITTSBURGH PA LLC |
|---|---|---|---|

Name

C/O SCHOTTENSTEIN PROPERTY GRP
Notice Name

4300 EAST FIFTH AVENUE
Address

**State the term remaining**

**List the contract number of any government contract**

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

| 2.229 | State what the contract or lease is for and the nature of the debtor's interest | Real property lease at Store #158 in Columbia, SC | SSC SANDHILL COLUMBIA LLC |
|---|---|---|---|

Name

Notice Name

4300 E 5TH AVE
Address

**State the term remaining**

**List the contract number of any government contract**

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

| 2.230 | State what the contract or lease is for and the nature of the debtor's interest | Real property lease at Store #97 in Mentor, OH | SSC SG MENTOR LLC |
|---|---|---|---|

Name

Notice Name

4300 E 5TH AVE
Address

**State the term remaining**

**List the contract number of any government contract**

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

Debtor: American Signature, Inc.
Name

Case number *(if known)*: 25-12105

| | | | |
|---|---|---|---|
| 2.231 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #25 in Springdale, OH | SSC Springdale LLC<br>Name |
| | | | C/O SCHOTTENSTEIN PROPERTY GRP<br>Notice Name |
| | **State the term remaining** | | 4300 EAST FIFTH AVENUE<br>Address |
| | **List the contract number of any government contract** | | |

| | | | |
|---|---|---|
| COLUMBUS | OH | 43219 |
| City | State | ZIP Code |

Country

| | | | |
|---|---|---|---|
| 2.232 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #19 in Columbus, OH | SSC SRL EAST MAIN CENTER<br>Name |
| | | | C/O SCHOTTENSTEIN PROPERTY GRP<br>Notice Name |
| | **State the term remaining** | | 4300 EAST FIFTH AVENUE<br>Address |
| | **List the contract number of any government contract** | | |

| | | | |
|---|---|---|
| COLUMBUS | OH | 43219 |
| City | State | ZIP Code |

Country

| | | | |
|---|---|---|---|
| 2.233 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #87 in St. Peters, MO | SSC ST PETERS MO LLC<br>Name |
| | | | C/O SCHOTTENSTEIN PROPERTY GRP<br>Notice Name |
| | **State the term remaining** | | 4300 EAST FIFTH AVENUE<br>Address |
| | **List the contract number of any government contract** | | |

| | | | |
|---|---|---|
| COLUMBUS | OH | 43219 |
| City | State | ZIP Code |

Country

Debtor: American Signature, Inc.
Name

Case number *(if known)*: 25-12105

| | | |
|---|---|---|
| 2.234 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #38 in Greenwood, IN |

SSC TRUSS GREENWOOD IN
Name

C/O SCHOTTENSTEIN PROPERTY GRP
Notice Name

4300 EAST FIFTH AVENUE
Address

**State the term remaining**

**List the contract number of any government contract**

| | | |
|---|---|---|
| COLUMBUS | OH | 43219 |
| City | State | ZIP Code |

Country

---

| | | |
|---|---|---|
| 2.235 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #49 in Sterling Heights, MI |

STERLING PONDS LLC
Name

Tony J. Gallo, Manager
Notice Name

c/o Gallo Companies
Address

**State the term remaining** Unknown

6303 26 Mile Rd., 2nd Floor

**List the contract number of any government contract**

| | | |
|---|---|---|
| Washington Twp | MI | 48094 |
| City | State | ZIP Code |

Country

---

| | | |
|---|---|---|
| 2.236 | **State what the contract or lease is for and the nature of the debtor's interest** | Temporary Staffing Contract |

STERLING STAFFING SERVICES INC
Name

Notice Name

6420 EAST MAIN ST SUITE 102
Address

**State the term remaining** Unknown

**List the contract number of any government contract**

| | | |
|---|---|---|
| REYNOLDSBURG | OH | 43068 |
| City | State | ZIP Code |

Country

---

Debtor: American Signature, Inc.
Name

Case number (if known): 25-12105

| 2.237 | State what the contract or lease is for and the nature of the debtor's interest | Real property lease at Store #181 in Portage, MI | STORE SPE AVF II 2017-2 LLC |
|---|---|---|---|
| | | | Name |
| | | | Matthew OConnor and Douglas Holloway |
| | | | Notice Name |
| | State the term remaining | Unknown | STORE Capital |
| | | | Address |
| | List the contract number of any government contract | | Angela DeBellis, Manager, Lease Administration |
| | | | 8377 E Hartford Dr, Ste 100 |

| Scottsdale | AZ | 85255 |
|---|---|---|
| City | State | ZIP Code |

| Country | |
|---|---|

| 2.238 | State what the contract or lease is for and the nature of the debtor's interest | Gift Card Services Contract | SVS (SVS (COMDATA INC)) |
|---|---|---|---|
| | | | Name |
| | | | DBA STORED VALUE SOLUTIONS |
| | | | Notice Name |
| | State the term remaining | Unknown | 5301 MARYLAND WAY |
| | | | Address |
| | List the contract number of any government contract | | |

| BRENTWOOD | TN | 37027 |
|---|---|---|
| City | State | ZIP Code |

| Country | |
|---|---|

| 2.239 | State what the contract or lease is for and the nature of the debtor's interest | Real property lease at Store #51 in Louisville, KY | SWTC PARTNERS LLC |
|---|---|---|---|
| | | | Name |
| | | | KRISTEN MULLINS |
| | | | Notice Name |
| | State the term remaining | Unknown | 195 LISLE INDUSTRIAL AVE |
| | | | Address |
| | List the contract number of any government contract | | |

| LEXINGTON | KY | 40511 |
|---|---|---|
| City | State | ZIP Code |

| Country | |
|---|---|

Debtor: American Signature, Inc.

Name

Case number (if known): 25-12105

| 2.240 | State what the contract or lease is for and the nature of the debtor's interest | Real property lease at Store #417 in Daytona Beach, FL | TALCA Daytona Beach, LLC |
|---|---|---|---|
| | | | Name |
| | | | William H. Albornoz Esq |
| | | | Notice Name |
| | State the term remaining | Unknown | 901 Ponce de Leon Blvd, Ste 204 |
| | | | Address |
| | List the contract number of any government contract | | |

| | | | Coral Gables | FL | 33134 |
|---|---|---|---|---|---|
| | | | City | State | ZIP Code |

Country

| 2.241 | State what the contract or lease is for and the nature of the debtor's interest | Credit Card Equipment Contract | Tenerum |
|---|---|---|---|
| | | | Name |
| | | | Notice Name |
| | State the term remaining | Unknown | 19321 US Highway 19N |
| | | | Address |
| | List the contract number of any government contract | | Suite 407 |

| | | | Clearwater | FL | 33764 |
|---|---|---|---|---|---|
| | | | City | State | ZIP Code |

Country

| 2.242 | State what the contract or lease is for and the nature of the debtor's interest | Credit Card Equipment Contract | TENERUM (VALSOFT AMERICAN INC) |
|---|---|---|---|
| | | | Name |
| | | | LIYA ARKHIPOVA |
| | | | Notice Name |
| | | | DBA VALPAY LLC |
| | State the term remaining | Unknown | Address |
| | | | 19321 US HWY 19 N, SUITE 407 |
| | List the contract number of any government contract | | |

| | | | CLEARWATER | FL | 33764 |
|---|---|---|---|---|---|
| | | | City | State | ZIP Code |

Country

**Schedule G: Executory Contracts and Unexpired Leases**

| Debtor: | American Signature, Inc. | Case number (if known): | 25-12105 |
|---------|--------------------------|-------------------------|----------|
| | Name | | |

| 2.243 | State what the contract or lease is for and the nature of the debtor's interest | Real property lease at Store #186 in Fredericksburg, VA | THALHIMER |
|-------|-----|-----|-----|

Name

ANGELO IGNUDO

Notice Name

CUSHMAN & WAKEFIELD/THALHIMER

| | State the term remaining | Unknown | Address |

11100 WEST BROAD STREET

List the contract number of

any government contract

| | | | GLEN ALLEN | VA | 23060-5813 |
|---|---|---|---|---|---|
| | | | City | State | ZIP Code |

Country

| 2.244 | State what the contract or lease is for and the nature of the debtor's interest | Real property lease at Store #167 in St. Ann, MO | THE NIKI GROUP LLC-NWCR1 |
|-------|-----|-----|-----|

Name

MICHELLE BAKER

Notice Name

DBA THE NIKI GROUP LLC-NWCR1

| | State the term remaining | Unknown | Address |

11720 EL CAMINO REAL STE 250

List the contract number of

any government contract

| | | | SAN DIEGO | CA | 92130 |
|---|---|---|---|---|---|
| | | | City | State | ZIP Code |

Country

| 2.245 | State what the contract or lease is for and the nature of the debtor's interest | Real property lease at Store #98 in Henrietta, NY | THE REAL MCKEEVER LLC |
|-------|-----|-----|-----|

Name

Kathy Mack and Fidele V. Scutt

Notice Name

1000 Hylan Drive

| | State the term remaining | Unknown | Address |

List the contract number of

any government contract

| | | | Rochester | NY | 14623 |
|---|---|---|---|---|---|
| | | | City | State | ZIP Code |

Country

| Debtor: | American Signature, Inc. | | Case number (if known): | 25-12105 |
| --- | --- | --- | --- | --- |
| | Name | | | |

| 2.246 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #92 in Mechanicsburg, PA |
| --- | --- | --- |

THF SILVER SPRINGS DEVELOPMENT
Name

R. Otto Maly, President, Andy Boyd, Asset Manager
Notice Name

| **State the term remaining** | Unknown |
| --- | --- |

c/o Alex Hepper
Address

The Kroenke Group

**List the contract number of any government contract**

211 N. Stadium Blvd. Suite 201

| Columbia | MO | 65203 |
| --- | --- | --- |
| City | State | ZIP Code |

Country

| 2.247 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #41 in St. Clairsville, OH |
| --- | --- | --- |

THF ST CLAIRSVILLE DEVELOPMENT
Name

C/O THF MANAGEMENT INC
Notice Name

211 N STADIUM BLVD STE 201
Address

| **State the term remaining** | Unknown |
| --- | --- |

**List the contract number of any government contract**

| COLUMBIA | MO | 65203 |
| --- | --- | --- |
| City | State | ZIP Code |

Country

| 2.248 | **State what the contract or lease is for and the nature of the debtor's interest** | Temporary Staffing Contract |
| --- | --- | --- |

Trintech Inc
Name

Notice Name

5600 GRANITE PARKWAY
Address

| **State the term remaining** | Unknown |
| --- | --- |

SUITE 10000

**List the contract number of any government contract**

| PLANO | TX | 75024 |
| --- | --- | --- |
| City | State | ZIP Code |

Country

Debtor: American Signature, Inc.
Name

Case number *(if known)*: 25-12105

| | | |
|---|---|---|
| 2.249 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #412 in Miami, FL |

TROPICAIRE DEVELOPMENT INC
Name

Richard W. (Bill) Ogden, President
Notice Name

9769 South Dixie Highway, Suite 201
Address

**State the term remaining** Unknown

**List the contract number of any government contract**

| | | |
|---|---|---|
| Miami | FL | 33156 |
| City | State | ZIP Code |

Country

| | | |
|---|---|---|
| 2.250 | **State what the contract or lease is for and the nature of the debtor's interest** | Workforce Management Software Contract |

UKG KRONOS SYSTEMS LLC
Name

COLLEEN CARTER
Notice Name

900 CHELMSFORD STREET
Address

**State the term remaining** Unknown

**List the contract number of any government contract**

| | | |
|---|---|---|
| LOWELL | MA | 01851 |
| City | State | ZIP Code |

Country

| | | |
|---|---|---|
| 2.251 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #431 in Morrow, GA |

UNITED PROPERTIES CORP
Name

Attn Simone Davis
Notice Name

1975 Hempstead Tpke, Suite 309
Address

**State the term remaining** Unknown

**List the contract number of any government contract**

| | | |
|---|---|---|
| East Meadow | NY | 11554 |
| City | State | ZIP Code |

Country

Debtor: American Signature, Inc.
Name

Case number (if known): 25-12105

| | | |
|---|---|---|
| 2.252 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #151 in Frederick, MD |

US BANK NA AS TRUSTEE
Name

US BANK NA AS TRUSTEE
Notice Name

200 SOUTH BROAD ST, FL 3
Address

**State the term remaining**    Unknown

**List the contract number of any government contract**

| | | |
|---|---|---|
| PHILADELPHIA | PA | 19102 |
| City | State | ZIP Code |

Country

| | | |
|---|---|---|
| 2.253 | **State what the contract or lease is for and the nature of the debtor's interest** | Home Delivery Service Contract |

US TRANSPORT CORPORATION
Name

US TRANSPORT INC
Notice Name

DBA UST LOGISTICAL SYSTEMS
Address

103 N MAIN STREET SUITE 300

**State the term remaining**    Unknown

**List the contract number of any government contract**

| | | |
|---|---|---|
| GREENVILLE | SC | 29601 |
| City | State | ZIP Code |

Country

| | | |
|---|---|---|
| 2.254 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #113 in Utica, MI |

UTICA PARK PLACE OWNER LLC
Name

Attn David Haboian, SVP Operations
Notice Name

c/o Redico Management Co
Address

One Towne Square, Suite 1600

**State the term remaining**    Unknown

**List the contract number of any government contract**

| | | |
|---|---|---|
| Southfield | MI | 48076 |
| City | State | ZIP Code |

Country

Debtor: American Signature, Inc.
Name

Case number *(if known)*: 25-12105

| | | |
|---|---|---|
| 2.255 | **State what the contract or lease is for and the nature of the debtor's interest** | Security Equipment Contract |
| | | **VECTOR SECURITY INC** |
| | | Name |
| | | |
| | | Notice Name |
| | | 2000 ERICCSON DR |
| | **State the term remaining** | Unknown |
| | | Address |
| | **List the contract number of any government contract** | |

| | | | |
|---|---|---|---|
| WARRENDALE | PA | 15086 |
| City | State | ZIP Code |

Country

| | | |
|---|---|---|
| 2.256 | **State what the contract or lease is for and the nature of the debtor's interest** | Corporate Equipment Purchasing Contract |
| | | **VERIZON BUSINESS** |
| | | Name |
| | | |
| | | Notice Name |
| | | PO BOX 31307 |
| | **State the term remaining** | Unknown |
| | | Address |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| SALT LAKE CITY | UT | 84030-1307 |
| City | State | ZIP Code |

Country

| | | |
|---|---|---|
| 2.257 | **State what the contract or lease is for and the nature of the debtor's interest** | Corporate Equipment Purchasing Contract |
| | | **VERIZON WIRELESS** |
| | | Name |
| | | |
| | | Notice Name |
| | | P.O. BOX 790406 |
| | **State the term remaining** | Unknown |
| | | Address |
| | **List the contract number of any government contract** | |

| | | |
|---|---|---|
| ST LOUIS | MO | 63179-0406 |
| City | State | ZIP Code |

Country

Debtor:  American Signature, Inc.
_____
Name

Case number *(if known)*:  25-12105
_____

| | | |
|---|---|---|
| 2.258 | **State what the contract or lease is for and the nature of the debtor's interest** | Kiosk Self-Serve Financing Application Solution Contract |

Versatile Credit, Inc
_____
Name

STEPHANIE SCHREINER
_____
Notice Name

4900 RITTER ROAD, SUITE 100
_____
Address

**State the term remaining**    Unknown

**List the contract number of**

**any government contract**

| City | State | ZIP Code |
|---|---|---|
| MECHANICSBURG | PA | 17055 |

_____
Country

| | | |
|---|---|---|
| 2.259 | **State what the contract or lease is for and the nature of the debtor's interest** | Marketing Services Contract |

VMG International Limited
_____
Name

RAHEL PILLAY
_____
Notice Name

LEVEL 2, 24 WYNDHAM STREET
_____
Address

**State the term remaining**    Unknown

**List the contract number of**

**any government contract**

| City | State | ZIP Code |
|---|---|---|
| AUCKLAND | | 1010 |

_____
Country

| | | |
|---|---|---|
| 2.260 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #424 in University Park, FL |

WALDEN/DICK/WR-I FLA
_____
Name

c/o Benderson Development Company, LLC
_____
Notice Name

8441 Cooper Creek Blvd
_____
Address

**State the term remaining**    Unknown

**List the contract number of**

**any government contract**

| City | State | ZIP Code |
|---|---|---|
| University Park | FL | 34201 |

_____
Country

| Debtor: | American Signature, Inc. | | Case number (if known): | 25-12105 |
|---|---|---|---|---|
| | Name | | | |

**2.261**  State what the contract or lease is for and the nature of the debtor's interest

Facilities Contract

Waste Harmonics (Waste Harmonics (WH ACQUISITION LLC))
Name

Notice Name

7665 OMNITECH PLACE
Address

State the term remaining — Unknown

List the contract number of any government contract

| VICTOR | NY | 14564 |
|---|---|---|
| City | State | ZIP Code |

Country

**2.262**  State what the contract or lease is for and the nature of the debtor's interest

Real property lease at Store #407 in Altamonte Springs, FL

WEST TOWN CORNERS
Name

Robert Demchak, EVP Washington Prime Group Hunter Whitten, Sr Director, Development-Anchor Leasing
Notice Name

c/o WPG
Address

Attn General Counsel

State the term remaining — Unknown

List the contract number of any government contract

4900 E Dublin Granville Rd, 4th Floor

| Columbus | OH | 43215 |
|---|---|---|
| City | State | ZIP Code |

Country

**2.263**  State what the contract or lease is for and the nature of the debtor's interest

Real property lease at Store #59 in Baltimore, MD

WESTVIEW CENTER ASSOCIATES LC
Name

CHRISTY LIOS
Notice Name

C/O WHARTON REALTY GROUP INC
Address

State the term remaining — Unknown

8 INDUSTRIAL WAY E, 2ND FLOOR

List the contract number of any government contract

| EATONTOWN | NJ | 07724 |
|---|---|---|
| City | State | ZIP Code |

Country

Debtor: American Signature, Inc.

Name

Case number *(if known)*: 25-12105

| | | |
|---|---|---|
| 2.264 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #93 in Woodbridge, VA |

WOODBRIDGE VA JLP LLC

Name

C/O SCHOTTENSTEIN PROPERTY GRP

Notice Name

4300 EAST FIFTH AVENUE

Address

**State the term remaining** Unknown

**List the contract number of any government contract**

| COLUMBUS | OH | 43219 |
|---|---|---|
| City | State | ZIP Code |

Country

| | | |
|---|---|---|
| 2.265 | **State what the contract or lease is for and the nature of the debtor's interest** | SaaS Software Contract |

WORKFRONT INC

Name

Notice Name

3301 N THANKSGIVING WAY STE100

Address

**State the term remaining** Unknown

**List the contract number of any government contract**

| LEHI | UT | 84043 |
|---|---|---|
| City | State | ZIP Code |

Country

| | | |
|---|---|---|
| 2.266 | **State what the contract or lease is for and the nature of the debtor's interest** | Real property lease at Store #420 in Atlanta, GA |

WRI CAMP CREEK MARKETPLACE II

Name

Ken Wygle, VP Regional Leasing Director

Notice Name

PO Box 924133

Address

**State the term remaining** Unknown

**List the contract number of any government contract**

| Houston | TX | 77292-4133 |
|---|---|---|
| City | State | ZIP Code |

Country

Debtor:    American Signature, Inc.

Name

Case number *(if known):*    25-12105

| | | |
|---|---|---|
| **2.267** | **State what the contract or lease is for and the nature of the debtor's interest** | Subscription Online Branding Contract |

YEXT INC

Name

Notice Name

ONE MADISON AVE 5TH FLOOR

Address

**State the term remaining**    Unknown

**List the contract number of**
**any government contract**

| | | |
|---|---|---|
| NEW YORK | NY | 10010 |
| City | State | ZIP Code |

Country

| | | |
|---|---|---|
| **2.268** | **State what the contract or lease is for and the nature of the debtor's interest** | Subscription Products Contract |

YouGov America Inc

Name

NIGHAT LOTIA

Notice Name

999 MAIN STREET

Address

SUITE 101

**State the term remaining**    Unknown

**List the contract number of**
**any government contract**

| | | |
|---|---|---|
| REDWOOD CITY | CA | 94063 |
| City | State | ZIP Code |

Country

| | | |
|---|---|---|
| **2.269** | **State what the contract or lease is for and the nature of the debtor's interest** | Consulting Services Contract |

YS LAI & CO

Name

LAI YONG SHEN

Notice Name

NO 11-2 JALAN KOMERSIAL TAKH 3

Address

TAMAN AYER KEROH HEIGHTS

**State the term remaining**    Unknown

**List the contract number of**
**any government contract**

| | | |
|---|---|---|
| AYER KEROH | | 75450 |
| City | State | ZIP Code |

Country

**Fill in this information to identify the case:**

Debtor Name: In re : American Signature, Inc.

United States Bankruptcy Court for the:  District of Delaware

Case number (if known): 25-12105 (JKS)

☐ Check if this is an amended filing

## Official Form 206H

## Schedule H: Codebtors                                               12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

1.   **Does the debtor have any codebtors?**

☐   No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☒   Yes

2.   **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors,** *Schedules D-G.* Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable to a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.1 American Signature Home Inc. | 4300 East 5th Avenue | Second Avenue Capital Partners LLP, as Administrative Agent | ☒ D |
| | Street | | ☐ E/F |
| | | | ☐ G |
| | Columbus   OH   OH | | |
| | City   State   ZIP Code | | |
| | Country | | |
| 2.2 American Signature USA Inc. | 4300 East 5th Avenue | Second Avenue Capital Partners LLP, as Administrative Agent | ☒ D |
| | Street | | ☐ E/F |
| | | | ☐ G |
| | Columbus   OH   43219-1816 | | |
| | City   State   ZIP Code | | |
| | Country | | |

Debtor: American Signature, Inc.

Name

Case number *(if known)*    25-12105

| 2.3 | American Signature Woodbridge LLC | 4300 East 5th Avenue | | Second Avenue Capital Partners LLP, as Administrative Agent | ☑ D |
|---|---|---|---|---|---|
| | | Street | | | ☐ E/F |
| | | | | | ☐ G |
| | | Columbus | OH | 43219-1816 | |
| | | City | State | ZIP Code | |
| | | Country | | | |

| 2.4 | ASI - LaPorte LLC | 4300 East 5th Avenue | | PNC Bank, National Association, Administrative Agent (Term Loan) | ☑ D |
|---|---|---|---|---|---|
| | | Street | | | ☐ E/F |
| | | | | | ☐ G |
| | | Columbus | OH | 43219-1816 | |
| | | City | State | ZIP Code | |
| | | Country | | | |

| 2.5 | ASI - LaPorte LLC | 4300 East 5th Avenue | | Second Avenue Capital Partners LLP, as Administrative Agent | ☑ D |
|---|---|---|---|---|---|
| | | Street | | | ☐ E/F |
| | | | | | ☐ G |
| | | Columbus | OH | 43219-1816 | |
| | | City | State | ZIP Code | |
| | | Country | | | |

| 2.6 | ASI Elston LLC | 4300 East 5th Avenue | | Second Avenue Capital Partners LLP, as Administrative Agent | ☐ D |
|---|---|---|---|---|---|
| | | Street | | | ☐ E/F |
| | | | | | ☐ G |
| | | Columbus | OH | 43219-1816 | |
| | | City | State | ZIP Code | |
| | | Country | | | |

Debtor: American Signature, Inc.
Name

Case number *(if known)*    25-12105

| 2.7 | ASI POLARIS LLC | 4300 East 5th Avenue | | | Second Avenue Capital Partners LLP, as Administrative Agent | ☑ D |
|---|---|---|---|---|---|---|
| | | Street | | | | ☐ E/F |
| | | | | | | ☐ G |
| | | Columbus | OH | 43219-1816 | | |
| | | City | State | ZIP Code | | |
| | | Country | | | | |

| 2.8 | ASI Pure Promise Insurance LLC | 4300 East 5th Avenue | | | Second Avenue Capital Partners LLP, as Administrative Agent | ☑ D |
|---|---|---|---|---|---|---|
| | | Street | | | | ☐ E/F |
| | | | | | | ☐ G |
| | | Columbus | OH | 43219-1816 | | |
| | | City | State | ZIP Code | | |
| | | Country | | | | |

| 2.9 | ASI Thomasville LLC | 4300 East 5th Avenue | | | PNC Bank, National Association, Administrative Agent (Term Loan) | ☑ D |
|---|---|---|---|---|---|---|
| | | Street | | | | ☐ E/F |
| | | | | | | ☐ G |
| | | Columbus | OH | 43219-1816 | | |
| | | City | State | ZIP Code | | |
| | | Country | | | | |

| 2.10 | ASI Thomasville LLC | 4300 East 5th Avenue | | | Second Avenue Capital Partners LLP, as Administrative Agent | ☑ D |
|---|---|---|---|---|---|---|
| | | Street | | | | ☐ E/F |
| | | | | | | ☐ G |
| | | Columbus | OH | 43219-1816 | | |
| | | City | State | ZIP Code | | |
| | | Country | | | | |

| Debtor: | American Signature, Inc. | | Case number *(if known):* | 25-12105 |
|---|---|---|---|---|
| | Name | | | |

2.11  Schottenstein Stores Corporation

4300 East 5th Avenue

Street

PNC Bank, National Association

☑ D

☐ E/F

☐ G

Columbus                OH                43219-1816

City                        State              ZIP Code

Country

| Fill in this information to identify the case: |
|---|
| Debtor Name: In re : American Signature, Inc. |
| United States Bankruptcy Court for the:  District of Delaware |
| Case number (if known): 25-12105 (JKS) |

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

- ☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

- ☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

- ☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

- ☑ *Schedule H: Codebtors* (Official Form 206H)

- ☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

- ☐ Amended *Schedule* _____

- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)*

- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  12/20/2025
              MM / DD / YYYY

✖ / s / Rudolph Morando
Signature of individual signing on behalf of debtor

Rudolph Morando
Printed name

Co-Chief Restructuring Officer
Position or relationship to debtor

**In re: American Signature, Inc.**
**Case No. 25-12105**
Schedule A/B 15
Non-publicly traded stock and interests

| Name of entity | % of ownership | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Albany Bedding Company LLC | 100.00% | | Undetermined |
| American Signature Acquisitions Group LLC | 100.00% | | Undetermined |
| American Signature Designs LLC (formerly Value C | 100.00% | | Undetermined |
| American Signature Home Inc. | 100.00% | | Undetermined |
| American Signature L.L.C. | 100.00% | | Undetermined |
| American Signature US LLC | 100.00% | | Undetermined |
| American Signature USA Inc. | 100.00% | | Undetermined |
| American Signature Woodbridge LLC | 100.00% | | Undetermined |
| ASF LLC | 100.00% | | Undetermined |
| ASI - LaPorte LLC | 100.00% | | Undetermined |
| ASI Elston LLC | 100.00% | | Undetermined |
| ASI Latonia KY LLC | 100.00% | | Undetermined |
| ASI North Carolina INC | 100.00% | | Undetermined |
| ASI POLARIS LLC | 100.00% | | Undetermined |
| ASI Pure Promise Insurance LLC | 100.00% | | Undetermined |
| ASI Sunrise LLC | 100.00% | | Undetermined |
| ASI Thomasville LLC | 100.00% | | Undetermined |
| ASI-York II LLC | 100.00% | | Undetermined |
| ASI-York LLC | 100.00% | | Undetermined |
| SSC Insurance Agency, Inc. | 100.00% | | Undetermined |
| SSC/Good Bed Company LLC | 100.00% | | Undetermined |
| Value City Furniture, Inc. | 100.00% | | Undetermined |
| | | TOTAL: | **Undetermined** |

**In re: American Signature, Inc.**
**Case No. 25-012105**
Schedule A/B 47
Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles

| Year / Make / Model | Owner / Leased | Asset Number | Identification Number (i.e. VIN, HIN or N-number) | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|
| 2003 CHEVROLET TRUCK (5326) | Owned | 7100 | | Undetermined | | Undetermined |
| 2004 CHEVY EXPRESS VAN (8915) | Owned | 8490 | | Undetermined | | Undetermined |
| 2005 CHEVY EXPRESS VAN (3312) | Owned | 8557 | | Undetermined | | Undetermined |
| 2006 Chevy Van Express (3685) | Owned | 9140 | | Undetermined | | Undetermined |
| 2007 CHEVY G3500 TRK x (8604) | Owned | 14351 | | Undetermined | | Undetermined |
| 2008 CHEVY EXP CARGO (6783) | Owned | 11232 | | Undetermined | | Undetermined |
| 2011 RAM 1500 TRUCK (3797) | Owned | 16161 | | Undetermined | | Undetermined |
| 2013 CHEVY EXPRESS VAN (9954) | Owned | 14503 | | Undetermined | | Undetermined |
| 2013 DODGE RAM TRUCK (8683) | Owned | 16160 | | Undetermined | | Undetermined |
| 2013 FORD TRANSIT VAN (8081) | Owned | 14742 | | Undetermined | | Undetermined |
| 2014 CHEVY IMPALA (4555) | Owned | 14744 | | Undetermined | | Undetermined |
| 2014 NISSAN NV200 VAN (3509) | Owned | 14743 | | Undetermined | | Undetermined |
| 2015 CHEV IMPALA LIM 9573-USED | Owned | 15395 | | Undetermined | | Undetermined |
| 2015 NISSAN VAN  3923 | Owned | 15190 | | Undetermined | | Undetermined |
| 2015 NISSAN VAN  8639 | Owned | 15031 | | Undetermined | | Undetermined |
| 2015 NISSAN VAN 5052 | Owned | 15137 | | Undetermined | | Undetermined |
| 2016 GMC Yukon (Medium Truck) | Leased | | VIN: 1GKS2GKC2GR303990 | Undetermined | | Undetermined |
| 2016 NISSAN NV200 VAN 7279 | Owned | 15401 | | Undetermined | | Undetermined |
| 2016 NISSAN VAN  5397 | Owned | 15387 | | Undetermined | | Undetermined |
| 2016 NISSAN VAN (0996) | Owned | 15965 | | Undetermined | | Undetermined |
| 2016 NISSAN VAN (1003) | Owned | 15960 | | Undetermined | | Undetermined |
| 2016 NISSAN VAN (1044) | Owned | 15962 | | Undetermined | | Undetermined |
| 2016 NISSAN VAN (2179) | Owned | 15961 | | Undetermined | | Undetermined |
| 2017 NISSAN NV200 VAN (0516) | Owned | 15424 | | Undetermined | | Undetermined |
| 2017 NISSAN PATHFINDER (1205) | Owned | 15980 | | Undetermined | | Undetermined |
| 2017 Nissan Pathfinder (Private Passenger) | Leased | | VIN: 5N1DR2MM1HC621205 | Undetermined | | Undetermined |
| 2017 TOYOTA CAMRY HYBRID 4310 | Owned | 15393 | | Undetermined | | Undetermined |
| 2018 Hino 258LP (Light Truck) | Leased | | VIN: 5PVNJ8JV5J4S67608 | Undetermined | | Undetermined |
| 2018 NISSAN ALTIMA 7411 | Owned | 15761 | | Undetermined | | Undetermined |
| 2018 NISSAN NV TRUCK (1428) | Owned | 15870 | | Undetermined | | Undetermined |
| 2018 NISSAN NV1500 (1866) | Owned | 15948 | | Undetermined | | Undetermined |
| 2018 NISSAN NV1500 (3801) | Owned | 15947 | | Undetermined | | Undetermined |
| 2018 NISSAN NV1500 (5905) | Owned | 15939 | | Undetermined | | Undetermined |
| 2018 NISSAN NV1500 TRUCK 2704 | Owned | 15775 | | Undetermined | | Undetermined |
| 2018 NISSAN NV1500 VAN (8370) | Owned | 15868 | | Undetermined | | Undetermined |
| 2018 Nissan NV1500 Van 1908 | Owned | 15759 | | Undetermined | | Undetermined |
| 2018 NISSAN NV1500 VAN 2430 | Owned | 15771 | | Undetermined | | Undetermined |
| 2018 NISSAN PATHFINDER (0938) | Owned | 16181 | | Undetermined | | Undetermined |
| 2018 NISSAN TITAN TRK (7120) | Owned | 15865 | | Undetermined | | Undetermined |
| 2018 NISSAN TRUCK 3054 | Owned | 15764 | | Undetermined | | Undetermined |

**In re: American Signature, Inc.**
**Case No. 25-012105**
Schedule A/B 47
Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles

| Year / Make / Model | Owner / Leased | Asset Number | Identification Number (i.e. VIN, HIN or N-number) | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|
| 2018 NISSAN TRUCK 3436 | Owned | 15770 | | Undetermined | | Undetermined |
| 2018 NISSAN VAN (1890) | Owned | 15982 | | Undetermined | | Undetermined |
| 2018 NISSAN VAN (2049) | Owned | 15983 | | Undetermined | | Undetermined |
| 2018 NISSAN VAN (6324) | Owned | 15984 | | Undetermined | | Undetermined |
| 2018 NISSAN VAN (6609) | Owned | 15986 | | Undetermined | | Undetermined |
| 2018 NISSAN VAN 2379 | Owned | 15767 | | Undetermined | | Undetermined |
| 2018 NISSAN VAN 2585 | Owned | 15758 | | Undetermined | | Undetermined |
| 2018 NISSAN VAN 2587 | Owned | 15765 | | Undetermined | | Undetermined |
| 2018 NISSAN VAN 3030 | Owned | 15766 | | Undetermined | | Undetermined |
| 2018 Toyota Hino (Light Truck) | Leased | | VIN: 5PVNJ8JV1J4S67606 | Undetermined | | Undetermined |
| 2018 Toyotoa Hino (Medium Truck) | Leased | | VIN: 5PVNJ8JV5J4S67611 | Undetermined | | Undetermined |
| 2019 CHEVY PICKUP TRUCK (0128) | Owned | 16178 | | Undetermined | | Undetermined |
| 2019 NISSAN NV1500 VAN (2713) | Owned | 16171 | | Undetermined | | Undetermined |
| 2019 NISSAN NV1500 VAN (3948) | Owned | 16158 | | Undetermined | | Undetermined |
| 2019 NISSAN ROGUE (7513) | Owned | 16392 | | Undetermined | | Undetermined |
| 2020 NISSAN NV1500 VAN (7723) | Owned | 16394 | | Undetermined | | Undetermined |
| 2020 NISSAN VAN (0302) | Owned | 16398 | | Undetermined | | Undetermined |
| 2020 NISSAN VAN (5635) | Owned | 16179 | | Undetermined | | Undetermined |
| 2020 NISSAN VAN (6104) | Owned | 16180 | | Undetermined | | Undetermined |
| 2020 NISSAN VAN (8209) | Owned | 16397 | | Undetermined | | Undetermined |
| 2021 Cadillac Escalade ESV (Private Passenger) | Leased | | VIN: 1GYS4LKL9MR252878 | Undetermined | | Undetermined |
| 2021 Chrysler Pacifica (Private Passenger) | Leased | | VIN: 2C4RC1BG1MR560569 | Undetermined | | Undetermined |
| 2021 Ford Expedition | Owned | 18132 | | Undetermined | | Undetermined |
| 2021 NISSAN ALTIMA (1733) | Owned | 16661 | | Undetermined | | Undetermined |
| 2021 NISSAN ALTIMA (6612) | Owned | 16432 | | Undetermined | | Undetermined |
| 2021 NISSAN MURANO 0026 | Owned | 16685 | | Undetermined | | Undetermined |
| 2021 Nissan NV1500 (7979) | Owned | 16669 | | Undetermined | | Undetermined |
| 2021 NISSAN ROGUE (1642) | Owned | 16662 | | Undetermined | | Undetermined |
| 2021 NISSAN ROGUE (8254) | Owned | 16659 | | Undetermined | | Undetermined |
| 2021 Nissan Rogue (8680) | Owned | 16714 | | Undetermined | | Undetermined |
| 2021 NISSAN ROGUE (9443) | Owned | 16660 | | Undetermined | | Undetermined |
| 2021 NISSAN VAN (0655) | Owned | 16415 | | Undetermined | | Undetermined |
| 2021 NISSAN VAN (8739) | Owned | 16430 | | Undetermined | | Undetermined |
| 2021 Porsche Cayenne Turbo Coupe (Private Passenger) | Leased | | VIN: WP1BF2AY8MDA51279 | Undetermined | | Undetermined |
| 2022 Cadillac Escalade (Private Passenger) | Leased | | VIN: 1GYS4GKL9NR151378 | Undetermined | | Undetermined |
| 2022 FORD EXPEDITION (Private Passenger) | Leased | | VIN: 1FMJU1JT3NEA47343 | Undetermined | | Undetermined |
| 2022 Freightliner M2 (Light Truck) | Leased | | VIN: 3ALACWFC4NDNN5388 | Undetermined | | Undetermined |
| 2022 Freightliner M2 (Medium Truck) | Leased | | VIN: 3ALACWFC4NDNN5837 | Undetermined | | Undetermined |
| 2022 Nissa Altima (7592) | Owned | 16698 | | Undetermined | | Undetermined |
| 2022 NISSAN RODUE (3985) | Owned | 16715 | | Undetermined | | Undetermined |

**In re: American Signature, Inc.**
**Case No. 25-012105**
Schedule A/B 47
Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles

| Year / Make / Model | Owner / Leased | Asset Number | Identification Number (i.e. VIN, HIN or N-number) | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|
| 2022 NISSAN ROGUE (3739) | Owned | 16663 | | Undetermined | | Undetermined |
| 2022 NISSAN ROGUE 0390 | Owned | 16686 | | Undetermined | | Undetermined |
| 2022 NISSAN ROGUE 2979 | Owned | 16687 | | Undetermined | | Undetermined |
| 2022 Nissan Van, 2851 | Owned | 16830 | | Undetermined | | Undetermined |
| 2022 Ottawa Spot (Private Passenger) | Leased | | VIN: 11VJ813A1NA002340 | Undetermined | | Undetermined |
| 2022 RAM PROMASTER 1500 (Light Truck) | Leased | | VIN: 3C6LRVAG7NE122565 | Undetermined | | Undetermined |
| 2022 RAM PROMASTER 1500 (Light Truck) | Leased | | VIN: 3C6LRVAG5NE133001 | Undetermined | | Undetermined |
| 2022 RAM PROMASTER 1500 (Light Truck) | Leased | | VIN: 3C6LRVAG0NE122567 | Undetermined | | Undetermined |
| 2022 RAM PROMASTER VAN 5375 | Owned | 16688 | | Undetermined | | Undetermined |
| 2022 RAM PROMASTER VAN 5376 | Owned | 16689 | | Undetermined | | Undetermined |
| 2023 Ford Expedition (Private Passenger) | Leased | | VIN: 1FMJU1H89PEA59677 | Undetermined | | Undetermined |
| 2023 Nissan Rogue (Private Passenger) | Leased | | VIN: JN8BT3BB8PW351640 | Undetermined | | Undetermined |
| 2023 Nissan Rogue (Private Passenger) | Leased | | VIN: JN8BT3BB6PW494215 | Undetermined | | Undetermined |
| 2023 NISSAN ROGUE (Private Passenger) | Leased | | VIN: JN8BT3BB8PW471275 | Undetermined | | Undetermined |
| 2023 RAM ProMaster (Light Truck) | Leased | | VIN: 3C6LRVAGXPE541013 | Undetermined | | Undetermined |
| 2023 RAM ProMaster (Light Truck) | Leased | | VIN: 3C6LRVAG8PE541012 | Undetermined | | Undetermined |
| 2023 RAM ProMaster (Light Truck) | Leased | | VIN: 3C6LRVVG7PE599042 | Undetermined | | Undetermined |
| 2023 RAM ProMaster (Light Truck) | Leased | | VIN: 3C6LRVVG6PE591546 | Undetermined | | Undetermined |
| 2023 RAM ProMaster (Light Truck) | Leased | | VIN: 3C6LRVVG8PE591547 | Undetermined | | Undetermined |
| 2023 RAM ProMaster (Light Truck) | Leased | | VIN: 3C6LRVVG3PE591553 | Undetermined | | Undetermined |
| 2023 RAM ProMaster (Light Truck) | Leased | | VIN: 3C6LRVAG7PE540871 | Undetermined | | Undetermined |
| 2023 RAM ProMaster (Light Truck) | Leased | | VIN: 3C6LRVAG4PE538849 | Undetermined | | Undetermined |
| 2023 RAM ProMaster (Light Truck) | Leased | | VIN: 3C6LRVVG7PE591555 | Undetermined | | Undetermined |
| 2023 RAM ProMaster (Light Truck) | Leased | | VIN: 3C6LRVVG9PE599043 | Undetermined | | Undetermined |
| 2023 RAM ProMaster (Light Truck) | Leased | | VIN: 3C6LRVAG0PE538850 | Undetermined | | Undetermined |
| 2023 RAM ProMaster (Light Truck) | Leased | | VIN: 3C6LRVVG1PE513840 | Undetermined | | Undetermined |
| 2023 RAM ProMaster (Light Truck) | Leased | | VIN: 3C6LRVAG4PE538852 | Undetermined | | Undetermined |
| 2024 Ford Expedition (Private Passenger) | Leased | | VIN: 1FMJU1J85REB08225 | Undetermined | | Undetermined |
| 2024 Ford Expedition (Private Passenger) | Leased | | VIN: 1FMJU1J82REB08277 | Undetermined | | Undetermined |
| 2024 Ford Expedition (Private Passenger) | Leased | | VIN: 1FMJU1J8XREB01402 | Undetermined | | Undetermined |
| 2024 Ford Expedition (Private Passenger) | Leased | | VIN: 1FMJU1J87REB17721 | Undetermined | | Undetermined |
| 2024 Ford Expedition (Private Passenger) | Leased | | VIN: 1FMJU1J88REA05834 | Undetermined | | Undetermined |
| 2024 Ford Expedition 0752 | Owned | 17559 | | Undetermined | | Undetermined |
| 2024 Freightliner M-2 (Light Truck) | Leased | | VIN: 1FVACWFC9RHUX5245 | Undetermined | | Undetermined |
| 2024 Freightliner M-2 (Light Truck) | Leased | | VIN: 1FVACWFC2RHUX5247 | Undetermined | | Undetermined |
| 2024 Freightliner M-2 (Light Truck) | Leased | | VIN: 1FVACWFC0RHUX5246 | Undetermined | | Undetermined |
| 2024 Freightliner M-2 (Medium Truck) | Leased | | VIN: 1FVACWFC5RHUX5243 | Undetermined | | Undetermined |
| 2024 Freightliner M-2 (Medium Truck) | Leased | | VIN: 1FVACWFC7RHUX5244 | Undetermined | | Undetermined |
| 2024 Freightliner M-2 (Medium Truck) | Leased | | VIN: 1FVACWFC4RHUX5248 | Undetermined | | Undetermined |
| 2024 International MV607N (Medium Truck) | Leased | | VIN: 3HAEUMML9RL446598 | Undetermined | | Undetermined |

**In re: American Signature, Inc.**
**Case No. 25-012105**
Schedule A/B 47
Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles

| Year / Make / Model | Owner / Leased | Asset Number | Identification Number (i.e. VIN, HIN or N-number) | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|
| 2024 Nissan Altima (Private Passenger) | Leased | | VIN: 1N4BL4BV5RN380491 | Undetermined | | Undetermined |
| 2024 Nissan Pathfinder (Private Passenger) | Leased | | VIN: 5N1DR3BD3RC208941 | Undetermined | | Undetermined |
| 2024 Nissan Rogue  (0252) | Owned | 17656 | | Undetermined | | Undetermined |
| 2024 Nissan Rogue (0436) | Owned | 17655 | | Undetermined | | Undetermined |
| 2024 Nissan Rogue (Private Passenger) | Leased | | VIN: 5N1BT3AB9RC690436 | Undetermined | | Undetermined |
| 2024 Nissan Rogue (Private Passenger) | Leased | | VIN: 5N1BT3ABXRC690252 | Undetermined | | Undetermined |
| 2024 RAM ProMaster (Light Truck) | Leased | | VIN: 3C6LRVVG8RE122056 | Undetermined | | Undetermined |
| 2024 RAM PROMASTER (Light Truck) | Leased | | VIN: 3C6LRVAG6RE111277 | Undetermined | | Undetermined |
| 2025 Freightliner M2 (Medium Truck) | Leased | | VIN: 3ALACWFC8SDVS3118 | Undetermined | | Undetermined |
| 2025 Freightliner M2P (Light Truck) | Leased | | VIN: 3ALACWFCXSDVS3122 | Undetermined | | Undetermined |
| 2025 Freightliner M2P (Medium Truck) | Leased | | VIN: 3ALACWFC6SDVS3117 | Undetermined | | Undetermined |
| 2025 Freightliner M2P (Medium Truck) | Leased | | VIN: 3ALACWFC6SDVS3120 | Undetermined | | Undetermined |
| 2025 Freightliner M2P (Medium Truck) | Leased | | VIN: 3ALACWFCXSDVS3119 | Undetermined | | Undetermined |
| 2025 Freightliner M2P (Medium Truck) | Leased | | VIN: 3ALACWFC8SDVS3121 | Undetermined | | Undetermined |
| 2025 Ram ProMaster | Owned | 18133 | | Undetermined | | Undetermined |
| 22' DODGE RAM PROMASTER (9576) | Owned | 16699 | | Undetermined | | Undetermined |
| Nissan Altima, 1886 | Owned | 16837 | | Undetermined | | Undetermined |
| NISSAN ROGUE, 8943 | Owned | 16838 | | Undetermined | | Undetermined |
| Nissan Rogue, 9920 | Owned | 16835 | | Undetermined | | Undetermined |
| NISSAN ROGUE, J CANADY 6417 | Owned | 16836 | | Undetermined | | Undetermined |
| Ram Promaster Low Top (8796) | Owned | 16713 | | Undetermined | | Undetermined |
| Ram Promaster Low Top (9019) | Owned | 16712 | | Undetermined | | Undetermined |
| Ram Promaster Low Top(2290) | Owned | 16711 | | Undetermined | | Undetermined |
| RAM PROMASTER, 2706 | Owned | 16840 | | Undetermined | | Undetermined |
| RAM Promaster1500, 2810 | Owned | 16834 | | Undetermined | | Undetermined |
| Security Cadillac (9153) | Owned | 16911 | | Undetermined | | Undetermined |
| SECURITY SUBURBAN (6189) | Owned | 16912 | | Undetermined | | Undetermined |
| TRACTOR/LOADER/MOWER | Owned | 8621 | | Undetermined | | Undetermined |
| | | | TOTAL: | Undetermined | TOTAL: | Undetermined |

**In re: American Signature, Inc.**
**Case No. 25-12105**
Schedule A/B 55
Real property

| Description of property | Location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Buildings | Various | Owned Property | $2,711,912.18 | Net Book Value | $2,711,912.18 |
| Construction-In-Progress Buil | Various | Owned Property | $9,675,751.79 | Net Book Value | $9,675,751.79 |
| Ground Lease Store #160 | 2536 N. Elston Avenue, Chicago, IL 60647 | Ground Leased Property | Undetermined | N/A | Undetermined |
| Ground Lease Store #407 | 150 South State Road 434 #1080, Altamonte Springs, FL 32714 | Ground Leased Property | Undetermined | N/A | Undetermined |
| Land | Various | Owned Property | $1,806,684.54 | Net Book Value | $1,806,684.54 |
| Land Improvements | Various | Owned Property | $1,409,797.88 | Net Book Value | $1,409,797.88 |
| Leased DC #1 | 3080 & 3232 Alum Creek Drive, Columbus, OH 43207 | Leased Property | Undetermined | N/A | Undetermined |
| Leased DC #2 | 11266 Enterprise Parkway, Ruther Glen, VA 22546 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Location | 214 Hillcreset Drive, High Point, NC 27262 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #100 | 1080 Smallwood Drive, Waldorf, MD 20603 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #101 | 5701 Mercury Drive, Unit #7, Dearborn, MI 48126-4160 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #102 | 7077 Chippewa Street, St. Louis, MO 63119 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #105 | 3700 West Dublin Granville Road, Columbus, OH 43235 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #106 | 1412 Greenbrier Parkway, Unit 100, Chesapeake, VA 23320 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #107 | 15770 South LaGrange Road, Orland Park, IL 60462 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #110 | 9527 South Boulevard, Charlotte, NC 28273 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #111 | 3545 Plank Road, Fredericksburg, VA 22401 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #112 | 8101 University Blvd, Suite B, Charlotte, NC 28213 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #113 | 45350 Utica Park Blvd, Utica, MI 48315 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #116 | 1400 Park Manor Blvd, Pittsburgh, PA 15205 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #121 | 2321 Sir Barton Way, Suite 170, Lexington, KY 40509 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #123 | 4700 Great Northern Blvd., North Olmsted, OH 44070 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #124 | 4220 Maple Road, Amherst, NY 14226 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #125 | 8032 Burlington Pike, Florence, KY 41042-1232 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #126 | 4095 Richmond Rd., Warrensville Heights, OH 44122-6048 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #129 | 9110 West Broad Street, Richmond, VA 23294 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #131 | 3355 Mall Loop Dr, Joliet, IL 60431 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #132 | 5047 Jonestown Rd., Harrisburg, PA 17112 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #144 | 4300 Portsmouth Blvd Suite 220A, Chesapeake, VA 23321 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #148 | 6116 Grand Avenue, Gurnee, IL 60031-1650 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #15 | 202 East Market Street, Sandusky, OH 44870 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #151 | 5500 Buckeystown Pike, Frederick, MD 21703-8330 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #156 | 1300 Huguenot Road, Midlothian, VA 23113-2615 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #158 | 240 Forum Drive, Columbia, SC 29229 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #162 | 13901 Manchester Rd, Ballwin, MO 63011 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #163 | 12055 Rockville Pike, Rockville, MD 20852-1603 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #165 | 3740 Easton Market - Unit No. 28, Columbus, OH 43230 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #166 | 1015 E. Golf Rd., Schaumburg, IL 60173 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #167 | 970 Northwest Plaza Drive, St. Ann, MO 63074 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #168 | 1508 Butterfield Road, Downers Grove, IL 60515 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #170 | 140 Columbiana Drive, Columbia, SC 29212 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #171 | 50400 Gratiot Ave, Chesterfield, MI 48051 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #172 | 33801 S. Gratiot Avenue, Clinton Township, MI 48035 | Leased Property | Undetermined | N/A | Undetermined |

In re: American Signature, Inc.
Case No. 25-12105
Schedule A/B 55
Real property

| Description of property | Location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Leased Store #173 | 4577 Miller Road, Flint, MI 48507 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #174 | 8748 West Saginaw Hwy, Lansing, MI 48917 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #175 | 27775 Novi Road, Novi, MI 48377 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #176 | 1775 Oak Hollow Drive, Traverse City, MI 49686 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #177 | 425 E. Eisenhower Parkway, Ann Arbor, MI 48108 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #178 | 8300 N. Wayne Road, Westland, MI 48185 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #179 | 4375 28th St SE, Grand Rapids, MI 49512 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #180 | 1301 E. Mall Road, Holland, OH 43528 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #181 | 550 Ring Rd., Portage, MI 49024 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #183 | 2780 Tittabawassee Road, Saginaw, MI 48604 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #184 | 20111 Route 19, Ste B, Cranberry Township, PA 16066 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #185 | 559 Baltimore Pike, Bel Air, MD 21014 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #186 | 1731 Carl D Silver Parkway, Fredericksburg, VA 22401 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #187 | 3750K West Market Street, Fairlawn, OH 44333 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #188 | 42595 Ford Rd, Canton, MI 48187 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #19 | 6067 East Main Street, Columbus, OH 43213 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #21 | 945 E. Lewis & Clark Parkway, Suite 400, Clarksville, IN 47129 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #25 | 94 West Kemper Road, Springdale, OH 45246 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #26 | 400 Lakeview Center, Parkersburg, WV 26101 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #27 | 3426 Preston Highway, Louisville, KY 40213 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #28 | 2675 Commons Blvd, Dayton, OH 45431 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #29 | 811 Northcrest Shopping Center, Ft. Wayne, IN 46805 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #31 | 4475 Monroe Street, Toledo, OH 43613 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #34 | 4300 W. Broad Street, Columbus, OH 43228 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #36 | 790 Howe Ave, Cuyahoga Falls, OH 44221 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #38 | 1218 US 31 North, Greenwood, IN 46142 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #400 | 1777 Galleria Blvd, Franklin, TN 37067 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #401 | 2130 Gallatin Pike North, Madison, TN 37115 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #41 | 50471 Valley Plaza Drive, St. Clairsville, OH 43950 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #412 | 7775 SW 40th Street, Miami, FL 33155 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #415 | 13711-2 South Tamiami Trail, Fort Myers, FL 33912 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #416 | 9400 Atlantic Blvd, Suite 100A, Jacksonville, FL 32244 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #417 | 1924 West International Speedway Blvd, Daytona Beach, FL 32114 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #420 | 3755 CarMia Drive, Atlanta, GA 30344 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #424 | 5455 University Parkway, University Park, FL 34201 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #4300 | Columbus International Aircenter, Building No.3, Columbus, OH 43219 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #431 | 1972 Mt. Zion Rd., Morrow, GA 30260 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #433 | 2540 Cumberland Blvd, Smyrna, GA 30080 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #443 | 7461 N. Point Parkway, Alpharetta, GA 30022 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #445 | 2821 Wilma Rudolph Boulevard (Guthrie Highway), Clarksville, TN 37040-5002 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #446 | 2075 Old Fort Parkway, Murfreesboro, TN 37219 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #447 | 6001 Argyle Forest Blvd Ste #63 & #64, Jacksonville, FL 32244 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #448 | 2918 Turner Hill Road, Suite 2918, Stonecrest, GA 30038 | Leased Property | Undetermined | N/A | Undetermined |

**In re: American Signature, Inc.**
**Case No. 25-12105**
Schedule A/B 55
Real property

| Description of property | Location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Leased Store #47 | 451 Clairton Blvd, West Mifflin, PA 15236-3827 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #49 | 33377 and 33383 Van Dyke Avenue, Sterling Heights, MI 48312 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #51 | 9070 Dixie Highway, Louisville, KY 40258 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #52 | 3220 Nicholasville Road, Lexington, KY 40503 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #54 | 7735 Eastern Avenue, Baltimore, MD 21224 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #55 | 5577 Dressler Road NW, Canton, OH 44720 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #56 | 5865 Grape Road, Mishawaka, IN 46545 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #57 | 1423 Roby Road, Route 60, Huntington, WV 25705 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #59 | 5840 Baltimore National Pike, Baltimore, MD 21228 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #60 | 7500 Brookpark Road, Brooklyn, OH 44129 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #61 | 8310 South Cicero Avenue, Burbank, IL 60459 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #64 | 2100 159th Street, Calumet City, IL 60409 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #65 | 49 West North Avenue, Northlake, IL 60164 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #66 | 3801 William Penn Highway, Monroeville, PA 15146 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #68 | 23859 Eureka Road, Taylor, MI 48180 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #69 | 22 Mountain Road, Glen Burnie, MD 21060 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #71 | 2070 Miamisburg-Centerville Road, Centerville, OH 45459 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #74 | 8301 Annapolis Road, New Carrollton, MD 20784 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #75 | 10705 Lincoln Trail, Fairview Heights, IL 62208 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #76 | 800 Thruway Plaza Drive, Cheektowaga, NY 14225 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #77 | 2580 East 79th Avenue, Merrillville, IN 46410 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #78 | 3160 West Ridge Road, Greece, NY 14626 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #80 | 650 Eastgate South Drive, Cincinnati, OH 45245 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #81 | 2320 Sardis Road North, Charlotte, NC 28227 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #830 | 55 W Army Trail Drive, Glendale Heights, IL 60139 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #835 | 10000 Franklin Square Drive, Suite 200, Nottingham, MD 21236-4980 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #86 | 5450 East 82nd Street, Indianapolis, IN 46250 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #87 | 202 Mid Rivers Mall Drive, St. Peters, MO 63376 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #89 | 301 Governors Place, Bear, DE 19701 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #90 | 1581 Wesel Blvd, Hagerstown, MD 21740 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #91 | 4380 East New York Street, Aurora, IL 60504 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #92 | 6520 Carlisle Pike, Ste 400, Mechanicsburg, PA 17050 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #93 | 2500 Prince Williams Parkway, Woodbridge, VA 22192-4149 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #95 | 443 Boardman-Poland Road, Boardman, OH 44512-4907 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #97 | 7767 Mentor Avenue, Mentor, OH 44060 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #98 | 1000 Hylan Drive, Henrietta, NY 14623 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Store #99 | 2720 North Mall Drive, Virginia Beach, VA 23452 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Warehouse | 14174 N. Washington Hwy, Ashland, VA 23005 | Leased Property | Undetermined | N/A | Undetermined |
| Leased Warehouse | 201 Plantation Oak Drive, Thomasville, GA 31792-3548 | Leased Property | Undetermined | N/A | Undetermined |
| Leasehold Improvements | Various | Leased Property | $34,739,349.97 | Net Book Value | $34,739,349.97 |
| Owned Store #405 | 161 Brandon Town Center Drive, Brandon, FL 33511 | Owned Property | Undetermined | N/A | Undetermined |
| Owned Store #407 | 150 South State Road 434 #1080, Altamonte Springs, FL 32714 | Owned Property | Undetermined | N/A | Undetermined |
| Owned Store #408 | 7463 West Colonial Drive, Orlando, FL 32818 | Owned Property | Undetermined | N/A | Undetermined |

**In re: American Signature, Inc.**
**Case No. 25-12105**
Schedule A/B 55
Real property

| Description of property | Location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Owned Store #409 | 730 Sand Lake Road, Suite #100, Orlando, FL 32809 | Owned Property | Undetermined | N/A | Undetermined |
| Subleased Store #104 | 5516 Leesburg Pike, Falls Church, VA 22041 | Subleased Property | Undetermined | N/A | Undetermined |
| Subleased Store #109 | 12151 Jefferson Ave, Newport News, VA 23602 | Subleased Property | Undetermined | N/A | Undetermined |
| Subleased Store #122 | 2437 East Main Street, Plainfield, IN 46168 | Subleased Property | Undetermined | N/A | Undetermined |
| Subleased Store #169 | 4623 Shelbyville Road, Louisville, KY 40207 | Subleased Property | Undetermined | N/A | Undetermined |
| Subleased Store #840 | 1150 Patrol Road, Jeffersonville, IN 47130 | Subleased Property | Undetermined | N/A | Undetermined |
| Subleased Store #88 | 5300 East Indiana Street, Evansville, IN 47715 | Subleased Property | Undetermined | N/A | Undetermined |
| | | **TOTAL:** | **$50,343,496.36** | **TOTAL:** | **$50,343,496.36** |

**In re: American Signature, Inc.**
**Case No. 25-12105**
Schedule A/B 60
Patents, copyrights, trademarks, and trade secrets

| Description | Serial Number | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| "WE BELIEVE EVERYONE HAS THE RIGHT TO A WELL-FURNISHED LIFE." | 87574491 | $0.00 | | Undetermined |
| [ILLUSTRATION] | 86518151 | $0.00 | | Undetermined |
| [ILLUSTRATION] | 77221075 | $0.00 | | Undetermined |
| 5-STAR DELIVERY SERVICE | 88312060 | $0.00 | | Undetermined |
| AMERICAN SIGNATURE | 75676369 | $0.00 | | Undetermined |
| AMERICAN SIGNATURE FURNITURE | 77975858 | $0.00 | | Undetermined |
| AMERICAN SIGNATURE FURNITURE | 76595291 | $0.00 | | Undetermined |
| AMERICAN SIGNATURE FURNITURE | 77975857 | $0.00 | | Undetermined |
| ASFURNITURE.COM | 85079046 | $0.00 | | Undetermined |
| COMFORTECH | 77909145 | $0.00 | | Undetermined |
| DESIGNER LOOKS | 88276164 | $0.00 | | Undetermined |
| DESIGNER LOOKS | 88276168 | $0.00 | | Undetermined |
| DREAM MATTRESS | 90503980 | $0.00 | | Undetermined |
| DREAM MATTRESS | 88297467 | $0.00 | | Undetermined |
| DREAM MATTRESS STUDIO | 88757896 | $0.00 | | Undetermined |
| KROEHLER EST. 1893 NORTH CAROLINA | 85955520 | $0.00 | | Undetermined |
| MORE THAN YOU'D EXPECT | 98850778 | $0.00 | | Undetermined |
| NEAT SEAT TECHNOLOGY | 78664567 | $0.00 | | Undetermined |
| ONE-OF-A-FINDS | 97303882 | $0.00 | | Undetermined |
| PLANTATION COVE | 78654342 | $0.00 | | Undetermined |
| PURE PROMISE | 98677120 | $0.00 | | Undetermined |
| ULTIMATE COMFORT BY KROEHLER | 86363990 | $0.00 | | Undetermined |
| VANITY DECKING | 78691720 | $0.00 | | Undetermined |
| VCF | 85675979 | $0.00 | | Undetermined |
| VCF.COM | 85079044 | $0.00 | | Undetermined |
| YOU JUST CAN'T DO ANY BETTER | 75889503 | $0.00 | | Undetermined |
| | **TOTAL:** | **$0.00** | **TOTAL:** | **Undetermined** |

**In re: American Signature, Inc.**
**Case No. 25-12105**
Schedule A/B 61
Internet domain names and websites

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| americansignature.com | $0.00 | | Undetermined |
| americansignaturedesign.com | $0.00 | | Undetermined |
| americansignaturefurniture.com | $0.00 | | Undetermined |
| americansignaturefurniture.xxx | $0.00 | | Undetermined |
| americansignaturefurnitureinc.com | $0.00 | | Undetermined |
| americansignaturefurnitures.us | $0.00 | | Undetermined |
| americansignaturegallery.com | $0.00 | | Undetermined |
| americansignaturehome.com | $0.00 | | Undetermined |
| americansignaturehome.us | $0.00 | | Undetermined |
| americansignatureinc.com | $0.00 | | Undetermined |
| artvanliquidation.com | $0.00 | | Undetermined |
| asfsales.com | $0.00 | | Undetermined |
| asfurniture.com | $0.00 | | Undetermined |
| asfurniture.xxx | $0.00 | | Undetermined |
| asfurnituresweepstakes.com | $0.00 | | Undetermined |
| ashome.com | $0.00 | | Undetermined |
| asicafe.com | $0.00 | | Undetermined |
| asicorp.com | $0.00 | | Undetermined |
| asiimports.net | $0.00 | | Undetermined |
| asincglobal.com | $0.00 | | Undetermined |
| cafe4300.com | $0.00 | | Undetermined |
| designerlooks.com | $0.00 | | Undetermined |
| designerlooksfurniture.com | $0.00 | | Undetermined |
| dreambigbedding.com | $0.00 | | Undetermined |
| dreambigmattress.com | $0.00 | | Undetermined |
| dreammattressgallery.com | $0.00 | | Undetermined |
| dreamsleepstudio.com | $0.00 | | Undetermined |
| dreamstudioshop.com | $0.00 | | Undetermined |
| jeromecap.com | $0.00 | | Undetermined |
| rightsleep.com | $0.00 | | Undetermined |
| rightsleepshop.com | $0.00 | | Undetermined |
| roomstoday.com | $0.00 | | Undetermined |

**In re: American Signature, Inc.**
**Case No. 25-12105**
Schedule A/B 61
Internet domain names and websites

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| sofamates.com | $0.00 | | Undetermined |
| ssccafe.com | $0.00 | | Undetermined |
| value-vote.com | $0.00 | | Undetermined |
| valuecity.info | $0.00 | | Undetermined |
| valuecityfurniture.info | $0.00 | | Undetermined |
| valuecityfurniture.store | $0.00 | | Undetermined |
| valuecityfurniture.xxx | $0.00 | | Undetermined |
| valuecityfurniturescam.com | $0.00 | | Undetermined |
| valueshitty.com | $0.00 | | Undetermined |
| valueshittyfurniture.com | $0.00 | | Undetermined |
| vcf.xxx | $0.00 | | Undetermined |
| vcfcorp.com | $0.00 | | Undetermined |
| vcfdev.com | $0.00 | | Undetermined |
| vcfglobal.com | $0.00 | | Undetermined |
| vcfsales.com | $0.00 | | Undetermined |
| vcfsweepstakes.com | $0.00 | | Undetermined |
| TOTAL: | $0.00 | TOTAL: | Undetermined |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1 | A, JADA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,749.43 | $1,749.43 |
| 2.2 | AARON, BARB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $422.30 | $422.30 |
| 2.3 | ABANDA, SABIEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,292.68 | $1,292.68 |
| 2.4 | ABANKWA, VESTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.5 | ABANTE, RAYMOND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,437.75 | $2,437.75 |
| 2.6 | ABARCA, ROSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,060.00 | $3,060.00 |
| 2.7 | ABASHA, SITINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $83.42 | $83.42 |
| 2.8 | ABATE, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $279.16 | $279.16 |
| 2.9 | ABATE, YONAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $68.14 | $68.14 |
| 2.10 | ABBA, EDITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,188.65 | $1,188.65 |
| 2.11 | ABBAS, HUSNAIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,953.23 | $1,953.23 |
| 2.12 | ABBAS, QAMAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.98 | $635.98 |
| 2.13 | ABBAS, QAMAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.14 | ABBASI, HASEEB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $553.77 | $553.77 |
| 2.15 | ABBASS, MOHAMED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $249.09 | $249.09 |
| 2.16 | ABBATE, CARRIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $422.93 | $422.93 |
| 2.17 | ABBATE, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $585.97 | $585.97 |
| 2.18 | ABBAWI, HALA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.19 | ABBEY, BETHZAIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $354.45 | $354.45 |
| 2.20 | ABBEY, CAROLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,852.53 | $2,852.53 |
| 2.21 | ABBEY, DENIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.99 | $215.99 |
| 2.22 | ABBEY, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,511.97 | $1,511.97 |
| 2.23 | ABBO, REGGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,441.35 | $1,441.35 |
| 2.24 | ABBONDANZA, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,655.67 | $1,655.67 |
| 2.25 | ABBOT, TEMEKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,267.89 | $3,267.89 |
| 2.26 | ABBOTT SMITH, CORINTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $660.00 | $660.00 |
| 2.27 | ABBOTT, DANNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.28 | ABBOTT, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,588.12 | $3,800.00 |
| 2.29 | ABBOTT, LEXIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,447.55 | $3,800.00 |
| 2.30 | ABBOTT, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,340.35 | $3,340.35 |
| 2.31 | ABBOTT, TEMEKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $789.66 | $789.66 |
| 2.32 | ABBOTT, TEMEKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,986.72 | $3,800.00 |
| 2.33 | ABBOTT, TEMEKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $971.99 | $971.99 |
| 2.34 | ABBOTT-MCKAY, JENIFFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $687.96 | $687.96 |
| 2.35 | ABDALLA, ABDALLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,731.21 | $3,800.00 |
| 2.36 | ABDALLA, GIRGIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,250.76 | $1,250.76 |
| 2.37 | ABDALLATEEF, AMAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,209.02 | $1,209.02 |
| 2.38 | ABDELAAL, MOHAMED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $634.93 | $634.93 |
| 2.39 | ABDELHAMID, NAHED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $395.00 | $395.00 |
| 2.40 | ABDELMAJID, EL OGLI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,144.77 | $1,144.77 |
| 2.41 | ABDELRAHMAN, JEHAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $240.74 | $240.74 |
| 2.42 | ABDELSALAM, SYLVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $599.19 | $599.19 |
| 2.43 | ABDELWAHAB, SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $388.49 | $388.49 |
| 2.44 | ABDI, ABDIWALI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,835.94 | $1,835.94 |
| 2.45 | ABDI, HABIBA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $583.18 | $583.18 |
| 2.46 | ABDI, YUSSUF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,943.98 | $1,943.98 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.47 | ABDIRAHMAN, ABDULKADIR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,433.57 | $3,800.00 |
| 2.48 | ABDIRAHMAN, SUMAYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,399.94 | $3,800.00 |
| 2.49 | ABDO, AMERA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,469.54 | $2,469.54 |
| 2.50 | ABDO, DANIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,021.94 | $3,800.00 |
| 2.51 | ABDOL, SOFIYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $952.78 | $952.78 |
| 2.52 | ABDOU, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,001.62 | $2,001.62 |
| 2.53 | ABDOU, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $749.00 | $749.00 |
| 2.54 | ABDOU, OMAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,907.96 | $3,800.00 |
| 2.55 | ABDOULAYE, CISSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,628.98 | $3,800.00 |
| 2.56 | ABDOULAYE, FATIMATA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,159.97 | $2,159.97 |
| 2.57 | ABDUL, KADIR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,749.98 | $1,749.98 |
| 2.58 | ABDULA, MAMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,931.74 | $2,931.74 |
| 2.59 | ABDULGHAFOOR, SHADIYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $262.40 | $262.40 |
| 2.60 | ABDULKAREEM, KHALED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,379.95 | $2,379.95 |
| 2.61 | ABDULLA, NURTO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,426.81 | $3,426.81 |
| 2.62 | ABDULLAEV, FIKRET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.06 | $741.06 |
| 2.63 | ABDULLAH, FATIMAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,101.00 | $3,101.00 |
| 2.64 | ABDULLAH, JAMILLAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,443.39 | $3,800.00 |
| 2.65 | ABDULLAH, SANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $315.42 | $315.42 |
| 2.66 | ABDULLAH, ZAID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,356.79 | $1,356.79 |
| 2.67 | ABDULLAHI, MARYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,925.54 | $2,925.54 |
| 2.68 | ABDULRAZIQ, OMAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.69 | ABDULSADA, NOOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $15.31 | $15.31 |
| 2.70 | ABDURAHAMAN, KHAMAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $360.39 | $360.39 |
| 2.71 | ABDUR-RAUF, IESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,663.14 | $3,663.14 |
| 2.72 | ABE, SIMONE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,660.97 | $1,660.97 |
| 2.73 | ABEBE, RAHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,527.46 | $3,800.00 |
| 2.74 | ABEBRESE, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,999.65 | $1,999.65 |
| 2.75 | ABEL, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,195.17 | $1,195.17 |
| 2.76 | ABEL, ZACH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $943.85 | $943.85 |
| 2.77 | ABENDROTH, JOEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,671.09 | $2,671.09 |
| 2.78 | ABERNATHY, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $294.82 | $294.82 |
| 2.79 | ABIA, JULIUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $988.93 | $988.93 |
| 2.80 | ABIKHALIL, PASCALE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.81 | ABILA, JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,119.98 | $2,119.98 |
| 2.82 | ABILA, JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,007.00 | $1,007.00 |
| 2.83 | ABINA, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $539.95 | $539.95 |
| 2.84 | ABITZ, KACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,228.77 | $3,228.77 |
| 2.85 | ABKE, SIERRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,822.11 | $1,822.11 |
| 2.86 | ABLE-PERKINS, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,134.40 | $3,800.00 |
| 2.87 | ABLES, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,612.11 | $1,612.11 |
| 2.88 | ABNEY, JANICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $314.98 | $314.98 |
| 2.89 | ABOAGYE, ASEYE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,877.17 | $1,877.17 |
| 2.90 | ABOCE, PRISCILLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,189.36 | $1,189.36 |
| 2.91 | ABONGO, MAUREEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,460.49 | $3,800.00 |
| 2.92 | ABOOD, DORINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,991.54 | $2,991.54 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.93 | ABOU KHALEL, KARAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,237.90 | $3,800.00 |
| 2.94 | ABOU KHEIR, NASSOUR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $239.25 | $239.25 |
| 2.95 | ABOUELHANA, MAGDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $160.31 | $160.31 |
| 2.96 | ABOUHASHISH, YOUSSEF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,563.90 | $3,563.90 |
| 2.97 | ABOUKHALEL, KARAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,002.87 | $2,002.87 |
| 2.98 | ABRAHA, NAZRETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $299.96 | $299.96 |
| 2.99 | ABRAHAM, DALEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,036.79 | $1,036.79 |
| 2.100 | ABRAHAM, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.68 | $1,187.68 |
| 2.101 | ABRAHAM, REGINALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $755.99 | $755.99 |
| 2.102 | ABRAHAM, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.99 | $52.99 |
| 2.103 | ABRAHAM, YONAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.15 | $763.15 |
| 2.104 | ABRAM, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.17 | $286.17 |
| 2.105 | ABRAMS, ERNEST | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,152.00 | $1,152.00 |
| 2.106 | ABRAMS, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.98 | $158.98 |
| 2.107 | ABRAMS, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.108 | ABRAMS, RAHSHAAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,019.52 | $2,019.52 |
| 2.109 | ABRAMS, SHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $380.00 | $380.00 |
| 2.110 | ABRELL, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $258.39 | $258.39 |
| 2.111 | ABREU, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $31.68 | $31.68 |
| 2.112 | ABRICA, MARTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $258.81 | $258.81 |
| 2.113 | ABRIGG, LIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.53 | $0.53 |
| 2.114 | ABRIGO, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,606.73 | $3,800.00 |
| 2.115 | ABRIL, BRIANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,208.82 | $1,208.82 |
| 2.116 | ABRIL, LARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,095.06 | $1,095.06 |
| 2.117 | ABRO, RANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,612.63 | $2,612.63 |
| 2.118 | ABSHER, CHANDLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $98.32 | $98.32 |
| 2.119 | ABSHER, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $22.37 | $22.37 |
| 2.120 | ABSHIRE, RAYMOND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $944.29 | $944.29 |
| 2.121 | ABSTEN, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $795.57 | $795.57 |
| 2.122 | ABSTON, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,233.55 | $1,233.55 |
| 2.123 | ABU OBAID, ALIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,601.57 | $3,601.57 |
| 2.124 | ABUBAKAR, AUDU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.125 | ABUBAKAR, AUDU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $370.99 | $370.99 |
| 2.126 | ABUBAKAR, AUDU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $778.87 | $778.87 |
| 2.127 | ABUBAKAR, HUDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,202.92 | $1,202.92 |
| 2.128 | ABUELEZZ, REEM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,408.35 | $1,408.35 |
| 2.129 | ABUKAR, FARDOWSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $482.61 | $482.61 |
| 2.130 | ABU-RUMMAN, SAMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $770.39 | $770.39 |
| 2.131 | ABUSALAH, AMEER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,494.35 | $3,800.00 |
| 2.132 | ABUSALKA, LAITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $605.65 | $605.65 |
| 2.133 | ABUSAMRA, OSAMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.98 | $211.98 |
| 2.134 | ABUSHARIF, ABDALLAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,011.14 | $3,800.00 |
| 2.135 | ABUSHARIF, MUSTAFA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,726.85 | $3,800.00 |
| 2.136 | ABUTABANJEH, ALA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $667.65 | $667.65 |
| 2.137 | ABUZAHRA, SUHIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,082.22 | $2,082.22 |
| 2.138 | ABUZAHRA, SUHIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $797.03 | $797.03 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|-------------------------------|--------------------------------------------|-----------------|-------------------------|------------|--------------|----------|-------------|-----------------|
| 2.139 | ABUZAID, AMER/RASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $326.28 | $326.28 |
| 2.140 | ACA, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $274.04 | $274.04 |
| 2.141 | ACCEPTANCENOW, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $793.23 | $793.23 |
| 2.142 | ACCEPTANCENOW, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.143 | ACCEPTANCENOW, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.144 | ACCEPTANCENOW, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $79.99 | $79.99 |
| 2.145 | ACCEPTANCENOW, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $613.99 | $613.99 |
| 2.146 | ACCEPTANCENOW, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.147 | ACCEPTANCENOW, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $178.11 | $178.11 |
| 2.148 | ACCEPTANCENOW, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6.00 | $6.00 |
| 2.149 | ACCEPTANCENOW, ALIYAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,087.94 | $3,800.00 |
| 2.150 | ACCEPTANCENOW, RONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $16.40 | $16.40 |
| 2.151 | ACCESS HEALTH, AMIABLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.84 | $0.84 |
| 2.152 | ACCOLA, CAROLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,533.58 | $1,533.58 |
| 2.153 | ACCORSO, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $784.05 | $784.05 |
| 2.154 | ACEVEDO, BENIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,021.95 | $3,021.95 |
| 2.155 | ACEVEDO, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,332.97 | $1,332.97 |
| 2.156 | ACEVEDO, LORENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.157 | ACEVEDO, LORENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.38 | $254.38 |
| 2.158 | ACEVEDO, MIGUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.99 | $647.99 |
| 2.159 | ACEVEDO, MOISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,017.98 | $2,017.98 |
| 2.160 | ACEVEDO, MOISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,750.94 | $3,750.94 |
| 2.161 | ACEVSKI, LYNDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,221.49 | $3,221.49 |
| 2.162 | ACEVSKI, LYNDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $293.72 | $293.72 |
| 2.163 | ACEYTUNO, CARLOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $240.37 | $240.37 |
| 2.164 | ACHADI, LUCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $247.29 | $247.29 |
| 2.165 | ACHANTA, RAMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,165.99 | $1,165.99 |
| 2.166 | ACHARD, MISSY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.00 | $21.00 |
| 2.167 | ACHARYA, BHADRESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $859.99 | $859.99 |
| 2.168 | ACHARYA, DAMODAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $298.40 | $298.40 |
| 2.169 | ACHARYA, EVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.170 | ACHARYA, EVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $308.33 | $308.33 |
| 2.171 | ACHARYA, PURNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $345.58 | $345.58 |
| 2.172 | ACHARYA, RAJU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.173 | ACHEAMPONG, FRANK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.00 | $1.00 |
| 2.174 | ACHO, JOHNSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $533.40 | $533.40 |
| 2.175 | ACHTER, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $864.00 | $864.00 |
| 2.176 | ACHTERHOF, GINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $165.23 | $165.23 |
| 2.177 | ACHU SAMBA, ZEE M | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,873.32 | $2,873.32 |
| 2.178 | ACIERNO, JEFFREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,461.98 | $1,461.98 |
| 2.179 | ACIKGOZ, OZLEM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,947.10 | $1,947.10 |
| 2.180 | ACIMA, Finance | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $20.02 | $20.02 |
| 2.181 | ACIMA, Finance | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.34 | $0.34 |
| 2.182 | ACIMA, FINANCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $319.16 | $319.16 |
| 2.183 | ACKERLY, TOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,826.19 | $3,800.00 |
| 2.184 | ACKERMAN, DANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,415.56 | $1,415.56 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.185 | ACKERS-HARDY, TORREZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,356.76 | $1,356.76 |
| 2.186 | ACKERSON, ALEXIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,419.17 | $2,419.17 |
| 2.187 | ACKLEY, LISA & RICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.188 | ACKLEY, LOGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $962.98 | $962.98 |
| 2.189 | ACOSTA SANAME, DAYAMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,699.04 | $3,800.00 |
| 2.190 | ACOSTA, AIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,433.51 | $3,433.51 |
| 2.191 | ACOSTA, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,475.85 | $1,475.85 |
| 2.192 | ACOSTA, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,370.37 | $1,370.37 |
| 2.193 | ACOSTA, NURY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,472.85 | $3,800.00 |
| 2.194 | ACOSTA, REYNALDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.99 | $107.99 |
| 2.195 | ACREE, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,380.97 | $1,380.97 |
| 2.196 | ACREE, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,190.45 | $1,190.45 |
| 2.197 | ACTON, ELEANOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,282.74 | $2,282.74 |
| 2.198 | AD, MADINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,253.89 | $2,253.89 |
| 2.199 | ADAIKKAPAN, THENAPPAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.60 | $381.60 |
| 2.200 | ADAIR, JESI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,148.48 | $3,800.00 |
| 2.201 | ADAIR, JONATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,644.47 | $3,644.47 |
| 2.202 | ADAIR, SHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,680.07 | $1,680.07 |
| 2.203 | ADAM, CHANTO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,777.71 | $2,777.71 |
| 2.204 | ADAM, DEION | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.205 | ADAM, GARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $907.33 | $907.33 |
| 2.206 | ADAM, HOLDEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,351.96 | $1,351.96 |
| 2.207 | ADAM, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $448.28 | $448.28 |
| 2.208 | ADAMCZYK, LOGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,981.96 | $1,981.96 |
| 2.209 | ADAME, HECTOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,558.76 | $1,558.76 |
| 2.210 | ADAMES, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,289.11 | $3,289.11 |
| 2.211 | ADAMGBO, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.39 | $431.39 |
| 2.212 | ADAMIC, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.99 | $427.99 |
| 2.213 | ADAMICH, JEANAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,463.18 | $1,463.18 |
| 2.214 | ADAMISZYN, HENRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,857.53 | $1,857.53 |
| 2.215 | ADAMS, ABBEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,431.95 | $3,431.95 |
| 2.216 | ADAMS, ALLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.217 | ADAMS, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $469.40 | $469.40 |
| 2.218 | ADAMS, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $401.17 | $401.17 |
| 2.219 | ADAMS, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $408.67 | $408.67 |
| 2.220 | ADAMS, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,193.96 | $2,193.96 |
| 2.221 | ADAMS, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,513.22 | $3,513.22 |
| 2.222 | ADAMS, BRYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,791.02 | $1,791.02 |
| 2.223 | ADAMS, CARLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,787.93 | $3,800.00 |
| 2.224 | ADAMS, CEDRIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,411.33 | $3,800.00 |
| 2.225 | ADAMS, CHARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,495.48 | $2,495.48 |
| 2.226 | ADAMS, CHARLOTTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $630.70 | $630.70 |
| 2.227 | ADAMS, CHRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $148.83 | $148.83 |
| 2.228 | ADAMS, COURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,324.13 | $3,800.00 |
| 2.229 | ADAMS, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $864.54 | $864.54 |
| 2.230 | ADAMS, DARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,368.76 | $1,368.76 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.231 | ADAMS, DEANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,303.00 | $1,303.00 |
| 2.232 | ADAMS, DEMETRIUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7.41 | $7.41 |
| 2.233 | ADAMS, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $648.71 | $648.71 |
| 2.234 | ADAMS, DENZEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.235 | ADAMS, DONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $669.98 | $669.98 |
| 2.236 | ADAMS, DORIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,312.98 | $1,312.98 |
| 2.237 | ADAMS, DOUG/TERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,948.67 | $3,800.00 |
| 2.238 | ADAMS, EVELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $710.68 | $710.68 |
| 2.239 | ADAMS, FRANCIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.99 | $641.99 |
| 2.240 | ADAMS, FRANCIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,155.59 | $1,155.59 |
| 2.241 | ADAMS, GIAVONNI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $769.99 | $769.99 |
| 2.242 | ADAMS, GRACE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $404.45 | $404.45 |
| 2.243 | ADAMS, GREG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,037.11 | $1,037.11 |
| 2.244 | ADAMS, GREGORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,285.23 | $3,800.00 |
| 2.245 | ADAMS, HENRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,308.39 | $1,308.39 |
| 2.246 | ADAMS, JOEELLEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,533.63 | $3,533.63 |
| 2.247 | ADAMS, JOSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $960.29 | $960.29 |
| 2.248 | ADAMS, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,000.89 | $2,000.89 |
| 2.249 | ADAMS, KADYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,251.88 | $1,251.88 |
| 2.250 | ADAMS, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $391.00 | $391.00 |
| 2.251 | ADAMS, KATHLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.13 | $641.13 |
| 2.252 | ADAMS, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $445.19 | $445.19 |
| 2.253 | ADAMS, KELLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,626.36 | $1,626.36 |
| 2.254 | ADAMS, KHALIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.255 | ADAMS, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $11.70 | $11.70 |
| 2.256 | ADAMS, LEON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $851.34 | $851.34 |
| 2.257 | ADAMS, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $612.00 | $612.00 |
| 2.258 | ADAMS, LISSETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,771.69 | $1,771.69 |
| 2.259 | ADAMS, LULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $86.09 | $86.09 |
| 2.260 | ADAMS, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,490.54 | $3,490.54 |
| 2.261 | ADAMS, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $219.49 | $219.49 |
| 2.262 | ADAMS, MINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,640.00 | $1,640.00 |
| 2.263 | ADAMS, MONIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,324.60 | $3,800.00 |
| 2.264 | ADAMS, NICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,410.22 | $3,800.00 |
| 2.265 | ADAMS, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,917.93 | $1,917.93 |
| 2.266 | ADAMS, PATTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $545.68 | $545.68 |
| 2.267 | ADAMS, PEARLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $14,743.84 | $3,800.00 |
| 2.268 | ADAMS, PHILLIP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $519.38 | $519.38 |
| 2.269 | ADAMS, RANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.270 | ADAMS, RAYMOND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,795.10 | $3,800.00 |
| 2.271 | ADAMS, RENEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $816.47 | $816.47 |
| 2.272 | ADAMS, RISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,107.68 | $2,107.68 |
| 2.273 | ADAMS, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,945.17 | $1,945.17 |
| 2.274 | ADAMS, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $538.34 | $538.34 |
| 2.275 | ADAMS, ROBYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,059.75 | $3,800.00 |
| 2.276 | ADAMS, ROSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $128.99 | $128.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.277 | ADAMS, SARA & JIMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $927.97 | $927.97 |
| 2.278 | ADAMS, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $399.86 | $399.86 |
| 2.279 | ADAMS, SHANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $250.00 | $250.00 |
| 2.280 | ADAMS, SHERONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.71 | $317.71 |
| 2.281 | ADAMS, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,974.81 | $1,974.81 |
| 2.282 | ADAMS, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $373.61 | $373.61 |
| 2.283 | ADAMS, SYLVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,017.58 | $1,017.58 |
| 2.284 | ADAMS, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,787.69 | $2,787.69 |
| 2.285 | ADAMS, TAWANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $667.79 | $667.79 |
| 2.286 | ADAMS, THERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.99 | $476.99 |
| 2.287 | ADAMS, TISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,276.77 | $3,800.00 |
| 2.288 | ADAMS, TISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $712.78 | $712.78 |
| 2.289 | ADAMS, TRUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,626.34 | $1,626.34 |
| 2.290 | ADAMS, VICKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,572.55 | $2,572.55 |
| 2.291 | ADAMS, WANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,527.74 | $1,527.74 |
| 2.292 | ADAMS, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.293 | ADAMS-MANNS, INDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,588.23 | $1,588.23 |
| 2.294 | ADAMSON, TASHAI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,838.35 | $3,800.00 |
| 2.295 | ADAMU, NINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,163.00 | $3,800.00 |
| 2.296 | ADAMUSIK, KATARZYNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.99 | $431.99 |
| 2.297 | ADAN, BALQIIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,229.15 | $3,229.15 |
| 2.298 | ADAN, JAWAHIR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $345.59 | $345.59 |
| 2.299 | ADANTE, MARCIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $226.79 | $226.79 |
| 2.300 | ADAO DE ALMEIDA, NSIMBA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,592.00 | $2,592.00 |
| 2.301 | ADARALEGBE, JU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $617.46 | $617.46 |
| 2.302 | ADAWE, AHMED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,391.15 | $3,391.15 |
| 2.303 | ADBULLAH, VALANCIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $242.18 | $242.18 |
| 2.304 | ADDCOX, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $397.09 | $397.09 |
| 2.305 | ADDERLEY, SEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,065.80 | $1,065.80 |
| 2.306 | ADDIE, JON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,589.95 | $1,589.95 |
| 2.307 | ADDINGTON, AUTUMN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.99 | $431.99 |
| 2.308 | ADDINGTON, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $413.35 | $413.35 |
| 2.309 | ADDINGTON, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,006.98 | $1,006.98 |
| 2.310 | ADDISON JR, REGGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $388.79 | $388.79 |
| 2.311 | ADDISON, NADIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,193.39 | $1,193.39 |
| 2.312 | ADDISON, NICHOLLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,183.97 | $1,183.97 |
| 2.313 | ADDISON, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $63.59 | $63.59 |
| 2.314 | ADEBAYO, SAMIAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.99 | $647.99 |
| 2.315 | ADEBIYI, OLAJUMOKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,302.11 | $3,800.00 |
| 2.316 | ADEBIYI, OLAJUMOKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $85.59 | $85.59 |
| 2.317 | ADEBIYI, OLAJUMOKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,865.73 | $1,865.73 |
| 2.318 | ADEBOYE, ADERONKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.319 | ADEDAPO, AYOKUNLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,402.36 | $2,402.36 |
| 2.320 | ADEDIGBA, OMOBOLANLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $379.15 | $379.15 |
| 2.321 | ADEGBOLA, ABIOLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.322 | ADEGOKE, ADEKEMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,277.42 | $1,277.42 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.323 | ADEKOLUJO, OYEBIMPE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,081.18 | $1,081.18 |
| 2.324 | ADEKOLUJO, OYEBIMPE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $74.20 | $74.20 |
| 2.325 | ADELEYE, ADENIRAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $275.58 | $275.58 |
| 2.326 | ADELI, PULIDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,210.29 | $3,800.00 |
| 2.327 | ADEM, AHMED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.91 | $317.91 |
| 2.328 | ADEMOLA, MARYAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,831.46 | $2,831.46 |
| 2.329 | ADEN, ABDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $879.10 | $879.10 |
| 2.330 | ADEN, FOWSYIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.96 | $1,187.96 |
| 2.331 | ADEN, KHADRO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $90.99 | $90.99 |
| 2.332 | ADEOSUN, MEL/JOSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,035.16 | $2,035.16 |
| 2.333 | ADEOTI, SAHEED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.98 | $476.98 |
| 2.334 | ADEPOJU, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.42 | $1.42 |
| 2.335 | ADETONA, ADETOUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $132.48 | $132.48 |
| 2.336 | ADETUNJI, EMMANUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,686.72 | $2,686.72 |
| 2.337 | ADEWALE, AINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $775.64 | $775.64 |
| 2.338 | ADEYEMO, HAYLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,264.24 | $3,264.24 |
| 2.339 | ADHAMI, RHONDA | Address on file | | | | | | 7 | Customer Deposit | Y | X | | | $317.94 | $317.94 |
| 2.340 | ADHEYS/MOHAMED, HODA/ISMALI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,544.36 | $3,544.36 |
| 2.341 | ADHIKARI, BEDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,414.77 | $3,414.77 |
| 2.342 | ADHIKARI, DIBYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,309.52 | $1,309.52 |
| 2.343 | ADHIKARI, PRAKASH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.344 | ADHIKARI, PRAMOD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $656.65 | $656.65 |
| 2.345 | ADIGUIN, ANCENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $958.48 | $958.48 |
| 2.346 | ADIGUN, AYISAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $59.35 | $59.35 |
| 2.347 | ADIKESAVAN, PRITHIVIRAJ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,175.13 | $3,175.13 |
| 2.348 | ADIL, ADIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $921.94 | $921.94 |
| 2.349 | ADJEI, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $145.00 | $145.00 |
| 2.350 | ADJEI, EMMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,555.23 | $3,555.23 |
| 2.351 | ADKINS, ALLEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $786.54 | $786.54 |
| 2.352 | ADKINS, ALLISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $770.78 | $770.78 |
| 2.353 | ADKINS, BRYSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $794.94 | $794.94 |
| 2.354 | ADKINS, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $686.37 | $686.37 |
| 2.355 | ADKINS, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.59 | $593.59 |
| 2.356 | ADKINS, JAIME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,734.04 | $1,734.04 |
| 2.357 | ADKINS, JOAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $793.55 | $793.55 |
| 2.358 | ADKINS, KAITLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,922.36 | $1,922.36 |
| 2.359 | ADKINS, KATELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $822.54 | $822.54 |
| 2.360 | ADKINS, KENLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $379.78 | $379.78 |
| 2.361 | ADKINS, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $481.49 | $481.49 |
| 2.362 | ADKINS, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,760.60 | $3,800.00 |
| 2.363 | ADKINS, NADIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,430.98 | $1,430.98 |
| 2.364 | ADKINS, NADIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $238.49 | $238.49 |
| 2.365 | ADKINS, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,628.77 | $2,628.77 |
| 2.366 | ADKINS, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.98 | $847.98 |
| 2.367 | ADKINS, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.368 | ADKINS, REGINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $341.58 | $341.58 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.369 | ADKINS, TONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.370 | ADKISSON, CAMERON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.52 | $0.52 |
| 2.371 | ADLAON, IRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,468.77 | $1,468.77 |
| 2.372 | ADLER, SABRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $290.40 | $290.40 |
| 2.373 | ADLESIC, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,260.42 | $1,260.42 |
| 2.374 | ADLETA, JOAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,649.31 | $1,649.31 |
| 2.375 | ADMIR, AKITI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3.75 | $3.75 |
| 2.376 | ADMIR, AKITI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $326.24 | $326.24 |
| 2.377 | ADOLPH, TAMARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,342.76 | $1,342.76 |
| 2.378 | ADOM, MYON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.379 | ADRIAN, ABBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $157.71 | $157.71 |
| 2.380 | ADRIAN, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,569.40 | $1,569.40 |
| 2.381 | ADROVER, CARMEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,679.62 | $2,679.62 |
| 2.382 | ADRYAN, TAYLOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,012.28 | $1,012.28 |
| 2.383 | ADSIDE JR, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,153.26 | $3,153.26 |
| 2.384 | ADU-BONSU, MAAME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $855.90 | $855.90 |
| 2.385 | ADULKAR, SAJESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $845.56 | $845.56 |
| 2.386 | ADUSEI, ALTHEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,316.95 | $2,316.95 |
| 2.387 | ADUSEI, EMMANUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $420.07 | $420.07 |
| 2.388 | AEAGENSCHNEIDER, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.99 | $741.99 |
| 2.389 | AELLA, KAVYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,374.38 | $2,374.38 |
| 2.390 | AEMMER, VICTOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $984.37 | $984.37 |
| 2.391 | AERNI, DIXIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,999.46 | $3,800.00 |
| 2.392 | AFIFI, AHMED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.16 | $1,187.16 |
| 2.393 | AFOLABI, SAHEED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,119.38 | $1,119.38 |
| 2.394 | AFOLAYAN, PRECIOUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $283.97 | $283.97 |
| 2.395 | AFROZ, NAYYAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $910.37 | $910.37 |
| 2.396 | AFROZ, NAYYAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.99 | $215.99 |
| 2.397 | AFUN, PATINCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,252.76 | $1,252.76 |
| 2.398 | AFZAL, SHAHID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,085.06 | $3,800.00 |
| 2.399 | AFZAL, SHAHID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,460.97 | $2,460.97 |
| 2.400 | AG DYNAMICS, SALES LLC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,349.94 | $3,349.94 |
| 2.401 | AGARD, ALDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,107.90 | $3,107.90 |
| 2.402 | AGARWAL, KOMAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6.29 | $6.29 |
| 2.403 | AGARWAL, KOMAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,964.18 | $1,964.18 |
| 2.404 | AGARWAL, MAYUR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $938.44 | $938.44 |
| 2.405 | AGBO, FRANCIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,364.57 | $3,800.00 |
| 2.406 | AGBOOLA, HAKEEM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $878.20 | $878.20 |
| 2.407 | AGBOR, HILDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,661.55 | $3,800.00 |
| 2.408 | AGEE, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $548.23 | $548.23 |
| 2.409 | AGELOFF, ALEXANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $181.27 | $181.27 |
| 2.410 | AGENDIA, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,505.56 | $2,505.56 |
| 2.411 | AGENTS, RICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12,094.60 | $3,800.00 |
| 2.412 | AGIDIGBI, COMFORT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,138.71 | $3,800.00 |
| 2.413 | AGLER, BETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,241.96 | $1,241.96 |
| 2.414 | AGNE, MARC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,405.88 | $1,405.88 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.415 | AGNEW JR, THEODORE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,266.13 | $3,800.00 |
| 2.416 | AGNEW, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,777.40 | $1,777.40 |
| 2.417 | AGNIHOTRI, SHUB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.97 | $847.97 |
| 2.418 | AGOMO, UCHENNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $449.61 | $449.61 |
| 2.419 | AGOSTI, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.99 | $323.99 |
| 2.420 | AGOSTINELLI, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $11,836.71 | $3,800.00 |
| 2.421 | AGOSTO, ROBERTO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $813.18 | $813.18 |
| 2.422 | AGUADO, MARITZA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,606.96 | $2,606.96 |
| 2.423 | AGUADO-SANCHEZ, EDUARDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,211.95 | $1,211.95 |
| 2.424 | AGUIAR, MARCUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $452.60 | $452.60 |
| 2.425 | AGUILAR, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,123.65 | $3,123.65 |
| 2.426 | AGUILAR, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $921.93 | $921.93 |
| 2.427 | AGUILAR, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.99 | $953.99 |
| 2.428 | AGUILAR, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $709.97 | $709.97 |
| 2.429 | AGUILAR, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,418.97 | $1,418.97 |
| 2.430 | AGUILAR, ARMANDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,756.96 | $1,756.96 |
| 2.431 | AGUILAR, BENJAMIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,350.97 | $3,800.00 |
| 2.432 | AGUILAR, BENJAMIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,176.58 | $1,176.58 |
| 2.433 | AGUILAR, CARLOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.434 | AGUILAR, CESAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $877.54 | $877.54 |
| 2.435 | AGUILAR, GABRIELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,455.98 | $3,455.98 |
| 2.436 | AGUILAR, JORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $76.00 | $76.00 |
| 2.437 | AGUILAR, LILIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $967.48 | $967.48 |
| 2.438 | AGUILAR, LUCIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $776.93 | $776.93 |
| 2.439 | AGUILAR, MARIA/JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,664.18 | $1,664.18 |
| 2.440 | AGUILAR, MARIA/JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,611.18 | $1,611.18 |
| 2.441 | AGUILAR, TINO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,351.13 | $3,351.13 |
| 2.442 | AGUILERA, DIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $882.44 | $882.44 |
| 2.443 | AGUILERA, HILDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,949.96 | $1,949.96 |
| 2.444 | AGUILERA, RONAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,153.40 | $1,153.40 |
| 2.445 | AGUILERA, VALENTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $466.00 | $466.00 |
| 2.446 | AGUINAGA, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.97 | $158.97 |
| 2.447 | AGUIRRE, ALEXIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,365.95 | $2,365.95 |
| 2.448 | AGUIRRE, BRITANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,680.73 | $3,680.73 |
| 2.449 | AGUIRRE, MOISES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.450 | AGUILAR, GAMALIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.451 | AGUNA, MONTOYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,668.18 | $1,668.18 |
| 2.452 | AGYEMAN, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.21 | $2.21 |
| 2.453 | AGYEMANG, HILLARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,892.04 | $1,892.04 |
| 2.454 | AGYEMANG, RUTH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $296.79 | $296.79 |
| 2.455 | AHEMED, SHEMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $136.55 | $136.55 |
| 2.456 | AHERN, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.18 | $339.18 |
| 2.457 | AHLEMAN, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.79 | $508.79 |
| 2.458 | AHLFORS, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5.39 | $5.39 |
| 2.459 | AHMAD, ASMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $768.24 | $768.24 |
| 2.460 | AHMAD, AYESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $364.32 | $364.32 |

In re:**American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.461 | AHMAD, HASSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $20.87 | $20.87 |
| 2.462 | AHMAD, MUBEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $288.89 | $288.89 |
| 2.463 | AHMAD, MUHAMMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,384.95 | $2,384.95 |
| 2.464 | AHMAD, REBWAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,148.49 | $3,800.00 |
| 2.465 | AHMAD, SHAMIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,889.95 | $3,800.00 |
| 2.466 | AHMAD, SOPHIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,976.37 | $1,976.37 |
| 2.467 | AHMAD, SYED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.29 | $0.29 |
| 2.468 | AHMADI BAKHTIAR, KASRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,240.15 | $1,240.15 |
| 2.469 | AHMED, ABDULLAHI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6.93 | $6.93 |
| 2.470 | AHMED, AHMED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,171.99 | $1,171.99 |
| 2.471 | AHMED, AMRAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,558.18 | $1,558.18 |
| 2.472 | AHMED, ANEAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $706.86 | $706.86 |
| 2.473 | AHMED, BOBBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $425.99 | $425.99 |
| 2.474 | AHMED, HANADI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,309.98 | $1,309.98 |
| 2.475 | AHMED, HUSHAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,924.94 | $1,924.94 |
| 2.476 | AHMED, ISHFAQ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,209.89 | $1,209.89 |
| 2.477 | AHMED, JUNED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.478 | AHMED, KHADRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.479 | AHMED, LUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $866.69 | $866.69 |
| 2.480 | AHMED, MAHAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $485.99 | $485.99 |
| 2.481 | AHMED, MD FAHIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $588.71 | $588.71 |
| 2.482 | AHMED, MOHAMED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,226.81 | $2,226.81 |
| 2.483 | AHMED, MOHAMED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,621.77 | $1,621.77 |
| 2.484 | AHMED, MOHAMMED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,133.98 | $1,133.98 |
| 2.485 | AHMED, MOSHOD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,027.98 | $1,027.98 |
| 2.486 | AHMED, MUNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $639.00 | $639.00 |
| 2.487 | AHMED, MUQEET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,302.00 | $1,302.00 |
| 2.488 | AHMED, NABEEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $280.92 | $280.92 |
| 2.489 | AHMED, NABEEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,197.10 | $3,800.00 |
| 2.490 | AHMED, NAURI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,301.85 | $3,800.00 |
| 2.491 | AHMED, NAURI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.78 | $508.78 |
| 2.492 | AHMED, RABIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.99 | $264.99 |
| 2.493 | AHMED, REZWAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,707.76 | $2,707.76 |
| 2.494 | AHMED, SADIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,727.97 | $1,727.97 |
| 2.495 | AHMED, SAFWAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,677.58 | $3,800.00 |
| 2.496 | AHMED, SHABBIR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,112.77 | $1,112.77 |
| 2.497 | AHMED, SHAIMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,551.45 | $1,551.45 |
| 2.498 | AHMED, SHAMIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $485.43 | $485.43 |
| 2.499 | AHMED, SIRAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $149.52 | $149.52 |
| 2.500 | AHMED, WASEEM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,015.01 | $1,015.01 |
| 2.501 | AHMER, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,354.37 | $2,354.37 |
| 2.502 | AHMETI, GENTIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,240.63 | $2,240.63 |
| 2.503 | AHNED, HASMNEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,351.23 | $3,800.00 |
| 2.504 | AHOEY, PARIVASH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $130.50 | $130.50 |
| 2.505 | AHOUENOU AGBODJ, JEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.506 | AHRENS, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,669.46 | $2,669.46 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.507 | AHSAN, ANUM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $439.07 | $439.07 |
| 2.508 | AHSAN, MOOSAB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,013.64 | $2,013.64 |
| 2.509 | AHSAN, SABIHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,311.21 | $2,311.21 |
| 2.510 | AHUJA, KARAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,551.58 | $1,551.58 |
| 2.511 | AHUJA, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $450.45 | $450.45 |
| 2.512 | AHUJA, SWETA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,888.93 | $2,888.93 |
| 2.513 | AI, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $125.20 | $125.20 |
| 2.514 | AIBANGBEE, STACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,515.92 | $3,515.92 |
| 2.515 | AIDARA, IDRISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.516 | AIDARA, IDRISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,661.18 | $3,661.18 |
| 2.517 | AIDARA, IDRISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,175.18 | $3,175.18 |
| 2.518 | AIDOO, ISAAC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $176.13 | $176.13 |
| 2.519 | AIELLO, CHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,062.44 | $1,062.44 |
| 2.520 | AIELLO, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,282.96 | $1,282.96 |
| 2.521 | AIKEN, SIERRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $306.60 | $306.60 |
| 2.522 | AIKENS, CEARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $268.08 | $268.08 |
| 2.523 | AILSTOCK, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,213.95 | $3,800.00 |
| 2.524 | AINSWORTH, DEWAYNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,310.90 | $1,310.90 |
| 2.525 | AIROLA, JAYNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.526 | AITKEN, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $802.60 | $802.60 |
| 2.527 | AITKENHEAD, LOREEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $961.90 | $961.90 |
| 2.528 | AJAK, REGINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,017.59 | $1,017.59 |
| 2.529 | AJAVON, AYELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.530 | AJAYI, ADEMOLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,322.93 | $3,322.93 |
| 2.531 | AJUNWA, GRACE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $646.80 | $646.80 |
| 2.532 | AKA, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $871.89 | $871.89 |
| 2.533 | AKA, MARIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,339.17 | $1,339.17 |
| 2.534 | AKAAB, HAMADA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,551.84 | $1,551.84 |
| 2.535 | AKABER, FROUKH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,069.17 | $1,069.17 |
| 2.536 | AKALEWOLD, AYIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,359.38 | $1,359.38 |
| 2.537 | AKBARI, LAILOMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,004.72 | $1,004.72 |
| 2.538 | AKDOGAN, KARL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $296.79 | $296.79 |
| 2.539 | AKEL, ANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,999.72 | $1,999.72 |
| 2.540 | AKEMAN, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,926.21 | $3,800.00 |
| 2.541 | AKEMAN, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,346.87 | $1,346.87 |
| 2.542 | AKENDA, ALICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $536.20 | $536.20 |
| 2.543 | AKENS, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,709.76 | $3,709.76 |
| 2.544 | AKERLEY, RICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $92.40 | $92.40 |
| 2.545 | AKERMAN, TANYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $270.27 | $270.27 |
| 2.546 | AKERS, FALLON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,098.18 | $1,098.18 |
| 2.547 | AKERS, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,448.34 | $1,448.34 |
| 2.548 | AKERY, PHILIPBIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,564.94 | $2,564.94 |
| 2.549 | AKHTAR, HUMERA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,435.97 | $2,435.97 |
| 2.550 | AKHTAR, JAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $397.47 | $397.47 |
| 2.551 | AKHTER, NASIMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $904.98 | $904.98 |
| 2.552 | AKILIMALI, AHADI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $84.79 | $84.79 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.553 | AKINFISOYE, RUTH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,711.90 | $1,711.90 |
| 2.554 | AKINFISOYE, RUTH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $856.00 | $856.00 |
| 2.555 | AKINNULI, LORETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $800.95 | $800.95 |
| 2.556 | AKINNULI, LORETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $738.97 | $738.97 |
| 2.557 | AKINOLA, VERA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,728.02 | $3,800.00 |
| 2.558 | AKINS, SANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $75.83 | $75.83 |
| 2.559 | AKOPIAN, MARAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $643.48 | $643.48 |
| 2.560 | AKPADIJA, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $354.66 | $354.66 |
| 2.561 | AKRIDGE, DON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,572.64 | $1,572.64 |
| 2.562 | AKTHER, NASIMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,225.95 | $2,225.95 |
| 2.563 | AKUFFO, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,526.38 | $1,526.38 |
| 2.564 | AKULA, RUCHI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,638.22 | $1,638.22 |
| 2.565 | AL CHADERCHI, HUSSEIN A | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.08 | $0.08 |
| 2.566 | AL HUSSAINY, YONIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $688.14 | $688.14 |
| 2.567 | AL KHAZEN, YASMINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,717.22 | $2,717.22 |
| 2.568 | AL NAIMI, MUBARAK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.569 | AL NINI, NASR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $481.48 | $481.48 |
| 2.570 | ALA, AL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,803.45 | $2,803.45 |
| 2.571 | ALABBASI, ALI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,315.23 | $1,315.23 |
| 2.572 | ALABI, MARYAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $599.98 | $599.98 |
| 2.573 | ALABIDI, HANEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $603.98 | $603.98 |
| 2.574 | ALABSAWI, AJ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.575 | ALAFOGIANIS, BETTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,446.58 | $1,446.58 |
| 2.576 | ALAGOA, NENGI JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $834.73 | $834.73 |
| 2.577 | ALAIMO, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,609.91 | $2,609.91 |
| 2.578 | ALAM, SHEHARYAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,713.66 | $3,800.00 |
| 2.579 | ALANI, MUSTAFA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,232.13 | $3,800.00 |
| 2.580 | ALAOUI, ROBYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,976.38 | $1,976.38 |
| 2.581 | ALAPATI, RAVI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $474.31 | $474.31 |
| 2.582 | ALARADI, MOHAMMED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,133.97 | $1,133.97 |
| 2.583 | ALARAYSHI, ABRAHIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.50 | $107.50 |
| 2.584 | ALARBASH, ALI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.58 | $381.58 |
| 2.585 | ALARCON, DIEGO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,266.86 | $1,266.86 |
| 2.586 | ALAY, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,686.61 | $2,686.61 |
| 2.587 | ALAYAN, SAMER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $275.68 | $275.68 |
| 2.588 | ALBAGHDADI, HIBA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,907.98 | $1,907.98 |
| 2.589 | ALBANESE, ANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,687.53 | $3,687.53 |
| 2.590 | ALBANESE, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $481.49 | $481.49 |
| 2.591 | AL-BANNA, HANAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $378.00 | $378.00 |
| 2.592 | AL-BANNA, HANAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $15,130.51 | $3,800.00 |
| 2.593 | AL-BANNA, HANAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.594 | ALBANO, CARMENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $470.80 | $470.80 |
| 2.595 | ALBANO, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,531.11 | $2,531.11 |
| 2.596 | ALBATTAT, AHMED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.597 | ALBAUGH, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,395.57 | $1,395.57 |
| 2.598 | ALBAYATI, RANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.99 | $741.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.599 | ALBAYATI, RANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $222.59 | $222.59 |
| 2.600 | ALBAYATI, SHAYMAA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $409.47 | $409.47 |
| 2.601 | ALBAYTERO, FERNANDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,687.76 | $3,687.76 |
| 2.602 | ALBER, JOSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $130.00 | $130.00 |
| 2.603 | ALBER, JOSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $25.00 | $25.00 |
| 2.604 | ALBER, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.605 | ALBERGO, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,982.15 | $2,982.15 |
| 2.606 | ALBERS, TAYLOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $503.48 | $503.48 |
| 2.607 | ALBERT, GREGORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.07 | $158.07 |
| 2.608 | ALBERT, IDRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $614.77 | $614.77 |
| 2.609 | ALBERT, NIKITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,752.44 | $2,752.44 |
| 2.610 | ALBERTH, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,059.98 | $1,059.98 |
| 2.611 | ALBERTO, FABIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $233.18 | $233.18 |
| 2.612 | ALBERTO, FABIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $296.79 | $296.79 |
| 2.613 | ALBINO, AIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,000.00 | $2,000.00 |
| 2.614 | ALBORNOZ, ED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,585.88 | $1,585.88 |
| 2.615 | ALBRECHT, COURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,687.14 | $3,800.00 |
| 2.616 | ALBRECHT, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,165.84 | $1,165.84 |
| 2.617 | ALBRIGHT, COLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,430.98 | $1,430.98 |
| 2.618 | ALBRIGHT, SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,955.68 | $3,800.00 |
| 2.619 | ALBRITTON, MARCHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,227.89 | $3,800.00 |
| 2.620 | ALBU ABBAS, IBRAHEEM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $818.54 | $818.54 |
| 2.621 | ALBU, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,002.34 | $3,002.34 |
| 2.622 | ALBURY HULRICK, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $309.00 | $309.00 |
| 2.623 | ALCANTARA, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,166.38 | $1,166.38 |
| 2.624 | ALCANTARA, KROMUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,945.02 | $1,945.02 |
| 2.625 | ALCARAZ, ELEAZAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $526.88 | $526.88 |
| 2.626 | ALDAHWI, NINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $14.30 | $14.30 |
| 2.627 | ALDA-KATHERINE, SAMANTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $329.24 | $329.24 |
| 2.628 | ALDAMEN, IBRAHIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,535.93 | $3,800.00 |
| 2.629 | ALDANA, MIGUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $284.05 | $284.05 |
| 2.630 | ALDANA, VANESSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,384.54 | $3,384.54 |
| 2.631 | ALDERMAN, LEAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $213.99 | $213.99 |
| 2.632 | ALDERSON, DELORIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,147.15 | $3,800.00 |
| 2.633 | ALDRICH, BILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $898.79 | $898.79 |
| 2.634 | ALDRIDGE, LANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,524.25 | $3,800.00 |
| 2.635 | ALDRIDGE, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,375.68 | $3,800.00 |
| 2.636 | ALEJANDRO, MARTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $80.00 | $80.00 |
| 2.637 | ALELLO, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,787.62 | $2,787.62 |
| 2.638 | ALELLO, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,365.20 | $2,365.20 |
| 2.639 | ALEMAN, DENORA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $269.42 | $269.42 |
| 2.640 | ALEMAN, FRANKLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.78 | $190.78 |
| 2.641 | ALEMAO, ZILDETE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $401.20 | $401.20 |
| 2.642 | ALEMAYEHU, FREWOINI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,045.46 | $3,800.00 |
| 2.643 | ALEMOND, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,431.96 | $1,431.96 |
| 2.644 | ALEMU, ABIGAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $259.52 | $259.52 |

**In re:American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.645 | ALEN, IMANM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.646 | ALESSI, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,044.37 | $2,044.37 |
| 2.647 | ALEX, GURBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $389.98 | $389.98 |
| 2.648 | ALEX, MATHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,810.44 | $3,800.00 |
| 2.649 | ALEXANDER, ADRIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,265.98 | $3,265.98 |
| 2.650 | ALEXANDER, BECKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,340.13 | $2,340.13 |
| 2.651 | ALEXANDER, BENITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $63.58 | $63.58 |
| 2.652 | ALEXANDER, BONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,831.45 | $3,800.00 |
| 2.653 | ALEXANDER, BONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $954.00 | $954.00 |
| 2.654 | ALEXANDER, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $429.99 | $429.99 |
| 2.655 | ALEXANDER, CLARENCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $71.99 | $71.99 |
| 2.656 | ALEXANDER, CODY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,015.95 | $3,800.00 |
| 2.657 | ALEXANDER, DANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $468.51 | $468.51 |
| 2.658 | ALEXANDER, HOWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $922.25 | $922.25 |
| 2.659 | ALEXANDER, KELLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.79 | $508.79 |
| 2.660 | ALEXANDER, LANODA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,038.26 | $2,038.26 |
| 2.661 | ALEXANDER, LAQUEISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $557.54 | $557.54 |
| 2.662 | ALEXANDER, LOUIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $728.97 | $728.97 |
| 2.663 | ALEXANDER, MAGALY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,430.99 | $1,430.99 |
| 2.664 | ALEXANDER, MAMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.665 | ALEXANDER, MINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,819.96 | $3,800.00 |
| 2.666 | ALEXANDER, PAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,281.96 | $2,281.96 |
| 2.667 | ALEXANDER, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,367.53 | $3,800.00 |
| 2.668 | ALEXANDER, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.669 | ALEXANDER, RIOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.670 | ALEXANDER, RON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.98 | $105.98 |
| 2.671 | ALEXANDER, SHANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,155.58 | $1,155.58 |
| 2.672 | ALEXANDER, SHERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,413.27 | $1,413.27 |
| 2.673 | ALEXANDER, TEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,354.64 | $1,354.64 |
| 2.674 | ALEXANDER, TEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $185.49 | $185.49 |
| 2.675 | ALEXANDER, TEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $890.38 | $890.38 |
| 2.676 | ALEXANDER, TRAMPEVSKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $388.79 | $388.79 |
| 2.677 | ALEXANDRA, PRISCILLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $590.20 | $590.20 |
| 2.678 | ALEXANDRE, ANGELINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,433.92 | $1,433.92 |
| 2.679 | ALEXIEV, JILLIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,515.57 | $1,515.57 |
| 2.680 | ALEXIS MCKOY, ALEXIS MCKOY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $887.02 | $887.02 |
| 2.681 | ALEXIS, ANDERLINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $429.06 | $429.06 |
| 2.682 | ALEXIS, ANDERLINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,294.66 | $1,294.66 |
| 2.683 | ALEXIS, HADRIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,409.77 | $1,409.77 |
| 2.684 | ALEXIS, YOLANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.99 | $647.99 |
| 2.685 | ALFATLWI, HASSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,125.24 | $3,800.00 |
| 2.686 | ALFEREZ, MIGUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,716.96 | $1,716.96 |
| 2.687 | ALFONSO, ALCIRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,091.38 | $1,091.38 |
| 2.688 | ALFORD, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $659.98 | $659.98 |
| 2.689 | ALFORD, DELISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,245.90 | $2,245.90 |
| 2.690 | ALFORD, TAMERA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.99 | $323.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.691 | ALFRED MALONEY, JAMILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $674.76 | $674.76 |
| 2.692 | ALFRED, BRYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,526.52 | $1,526.52 |
| 2.693 | ALFRED, KARIMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $45.00 | $45.00 |
| 2.694 | ALGARIN, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $18.30 | $18.30 |
| 2.695 | ALGERI, MATHEW/BECKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,816.74 | $3,800.00 |
| 2.696 | ALGHANEM, NECOLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,817.49 | $2,817.49 |
| 2.697 | ALGHEZI, MAZIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,822.94 | $2,822.94 |
| 2.698 | ALHADDAD, RIFAAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $183.59 | $183.59 |
| 2.699 | ALHADJI, PAMSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,487.32 | $1,487.32 |
| 2.700 | AL-HAJAMI, LARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $825.00 | $825.00 |
| 2.701 | ALHALEMI, NOMRAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.702 | ALHAMRI, SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $13.66 | $13.66 |
| 2.703 | ALHARBI, AHMED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,321.96 | $2,321.96 |
| 2.704 | ALHARBI, DAYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $717.74 | $717.74 |
| 2.705 | ALHASOONI, ALI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $486.00 | $486.00 |
| 2.706 | AL-HILAL, MOHAMED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,098.78 | $2,098.78 |
| 2.707 | ALI, ABBAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $755.98 | $755.98 |
| 2.708 | ALI, ABDULMAHMAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.99 | $107.99 |
| 2.709 | ALI, ALI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $162.07 | $162.07 |
| 2.710 | ALI, CHNAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $454.78 | $454.78 |
| 2.711 | ALI, FADI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $259.20 | $259.20 |
| 2.712 | ALI, FAISAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,063.64 | $3,800.00 |
| 2.713 | ALI, FARHIYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $194.40 | $194.40 |
| 2.714 | ALI, FARHIYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $377.98 | $377.98 |
| 2.715 | ALI, FATIMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,610.95 | $1,610.95 |
| 2.716 | ALI, HUDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,677.88 | $3,800.00 |
| 2.717 | ALI, IRFANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.99 | $741.99 |
| 2.718 | ALI, KALTUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,099.81 | $1,099.81 |
| 2.719 | ALI, KALTUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $291.58 | $291.58 |
| 2.720 | ALI, MAATH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.721 | ALI, MOHAMMED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.89 | $107.89 |
| 2.722 | ALI, MUHSIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,193.97 | $1,193.97 |
| 2.723 | ALI, NAUSHAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $195.74 | $195.74 |
| 2.724 | ALI, SAIF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6.29 | $6.29 |
| 2.725 | ALI, SYED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $217.49 | $217.49 |
| 2.726 | ALI, SYEDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $717.05 | $717.05 |
| 2.727 | ALI, USMAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,840.00 | $3,800.00 |
| 2.728 | ALI, ZIYAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,507.26 | $1,507.26 |
| 2.729 | ALI, ZUBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $396.71 | $396.71 |
| 2.730 | ALIA, ARBEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.00 | $211.00 |
| 2.731 | ALIBEY, ZAFRIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $261.35 | $261.35 |
| 2.732 | ALIBRAHEEMI, AHMED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,046.20 | $2,046.20 |
| 2.733 | ALIBRAHIMI, HUSSAIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.98 | $647.98 |
| 2.734 | ALIBRIO, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,784.30 | $1,784.30 |
| 2.735 | ALICEA, LISSETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,555.88 | $2,555.88 |
| 2.736 | ALICEA, MARC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,658.63 | $3,800.00 |

In re:**American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.737 | ALICEA, VENEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,042.39 | $3,800.00 |
| 2.738 | ALICIA, BARRET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $97.18 | $97.18 |
| 2.739 | ALIDANI, RASHAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $667.26 | $667.26 |
| 2.740 | ALIJANI, TABASSOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,480.39 | $2,480.39 |
| 2.741 | ALIJEVIC, ALENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $75.52 | $75.52 |
| 2.742 | ALISHIRE, HODAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $15,883.49 | $3,800.00 |
| 2.743 | ALISSAWI, SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,996.33 | $2,996.33 |
| 2.744 | ALIYEV, KAMOL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,384.62 | $2,384.62 |
| 2.745 | ALJAKHSI, ABDALLAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,120.54 | $2,120.54 |
| 2.746 | ALJAMMAL, HASSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $537.92 | $537.92 |
| 2.747 | AL-JANABI, IBRAHIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $609.94 | $609.94 |
| 2.748 | ALKADHIMI, HUDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,080.06 | $1,080.06 |
| 2.749 | ALKASJI, HAITHAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,137.53 | $3,800.00 |
| 2.750 | ALKHALADI, ZEADOON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,391.96 | $3,391.96 |
| 2.751 | ALKHALAILEH, MO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,374.38 | $2,374.38 |
| 2.752 | ALKHALDI, RAAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.79 | $431.79 |
| 2.753 | ALKHATEEB, IBRAHIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,093.69 | $3,093.69 |
| 2.754 | ALKHERSAN, FARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,464.44 | $3,464.44 |
| 2.755 | ALKHERSAN, FARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,813.07 | $2,813.07 |
| 2.756 | ALKHUZAEI, NASHWA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,988.08 | $3,800.00 |
| 2.757 | ALKILIDAR, JANAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $148.38 | $148.38 |
| 2.758 | ALLA, PRAVEEN KUMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,752.20 | $3,752.20 |
| 2.759 | ALLAH, HAZIZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $631.00 | $631.00 |
| 2.760 | ALLAHIARI, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.19 | $339.19 |
| 2.761 | ALLAMI, WISSAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,166.23 | $3,166.23 |
| 2.762 | ALLEN JR, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,528.58 | $3,800.00 |
| 2.763 | ALLEN, AARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $866.68 | $866.68 |
| 2.764 | ALLEN, ADRIENNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $700.43 | $700.43 |
| 2.765 | ALLEN, ALEXIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,102.38 | $1,102.38 |
| 2.766 | ALLEN, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $760.21 | $760.21 |
| 2.767 | ALLEN, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $751.52 | $751.52 |
| 2.768 | ALLEN, ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $242.98 | $242.98 |
| 2.769 | ALLEN, ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $556.48 | $556.48 |
| 2.770 | ALLEN, ANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,019.16 | $2,019.16 |
| 2.771 | ALLEN, BETTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $275.39 | $275.39 |
| 2.772 | ALLEN, BRANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.12 | $2.12 |
| 2.773 | ALLEN, CALVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,093.98 | $1,093.98 |
| 2.774 | ALLEN, CANDIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $746.22 | $746.22 |
| 2.775 | ALLEN, CASSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $720.79 | $720.79 |
| 2.776 | ALLEN, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,542.36 | $1,542.36 |
| 2.777 | ALLEN, CIARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.778 | ALLEN, CLINTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $701.98 | $701.98 |
| 2.779 | ALLEN, DALELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,932.95 | $2,932.95 |
| 2.780 | ALLEN, DARIUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $175.59 | $175.59 |
| 2.781 | ALLEN, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.782 | ALLEN, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $954.57 | $954.57 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.783 | ALLEN, DESHAWNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.784 | ALLEN, DOUGLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,745.08 | $1,745.08 |
| 2.785 | ALLEN, EDWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |
| 2.786 | ALLEN, EVAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,523.97 | $1,523.97 |
| 2.787 | ALLEN, GLENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,663.39 | $3,800.00 |
| 2.788 | ALLEN, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,690.99 | $3,690.99 |
| 2.789 | ALLEN, JAREDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,637.96 | $1,637.96 |
| 2.790 | ALLEN, JAREDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $659.99 | $659.99 |
| 2.791 | ALLEN, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,432.21 | $3,432.21 |
| 2.792 | ALLEN, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $370.99 | $370.99 |
| 2.793 | ALLEN, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $57.23 | $57.23 |
| 2.794 | ALLEN, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $644.99 | $644.99 |
| 2.795 | ALLEN, JESSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,242.55 | $2,242.55 |
| 2.796 | ALLEN, JILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $821.24 | $821.24 |
| 2.797 | ALLEN, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,367.18 | $1,367.18 |
| 2.798 | ALLEN, KATE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $302.37 | $302.37 |
| 2.799 | ALLEN, KATE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,339.17 | $1,339.17 |
| 2.800 | ALLEN, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $426.93 | $426.93 |
| 2.801 | ALLEN, LESLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,297.21 | $2,297.21 |
| 2.802 | ALLEN, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $672.73 | $672.73 |
| 2.803 | ALLEN, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $623.64 | $623.64 |
| 2.804 | ALLEN, MAGGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,925.11 | $2,925.11 |
| 2.805 | ALLEN, MARCIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $482.60 | $482.60 |
| 2.806 | ALLEN, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $709.98 | $709.98 |
| 2.807 | ALLEN, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $614.98 | $614.98 |
| 2.808 | ALLEN, NATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,687.11 | $3,800.00 |
| 2.809 | ALLEN, NICHOLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,500.00 | $1,500.00 |
| 2.810 | ALLEN, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,240.18 | $1,240.18 |
| 2.811 | ALLEN, PATIENCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $800.00 | $800.00 |
| 2.812 | ALLEN, QUINN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $334.81 | $334.81 |
| 2.813 | ALLEN, RENEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $718.22 | $718.22 |
| 2.814 | ALLEN, RONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $460.00 | $460.00 |
| 2.815 | ALLEN, RONNISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,583.89 | $1,583.89 |
| 2.816 | ALLEN, ROSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,656.29 | $3,800.00 |
| 2.817 | ALLEN, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $402.78 | $402.78 |
| 2.818 | ALLEN, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,280.64 | $1,280.64 |
| 2.819 | ALLEN, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,373.73 | $1,373.73 |
| 2.820 | ALLEN, SHAKIRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $226.58 | $226.58 |
| 2.821 | ALLEN, SHERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,017.59 | $1,017.59 |
| 2.822 | ALLEN, STEWART | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.99 | $323.99 |
| 2.823 | ALLEN, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $72.98 | $72.98 |
| 2.824 | ALLEN, TAYLOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $437.69 | $437.69 |
| 2.825 | ALLEN, TERRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,982.18 | $1,982.18 |
| 2.826 | ALLEN, TONI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.827 | ALLEN, TRAVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,006.98 | $1,006.98 |
| 2.828 | ALLEN, TYKESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.829 | ALLEN, VANIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $280.00 | $280.00 |
| 2.830 | ALLEN, VENNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,400.00 | $2,400.00 |
| 2.831 | ALLEN, YULONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,430.24 | $2,430.24 |
| 2.832 | ALLEYNE, ANDERSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $658.09 | $658.09 |
| 2.833 | ALLEYNE, VERNEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,388.56 | $1,388.56 |
| 2.834 | ALLI, CARLISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $383.93 | $383.93 |
| 2.835 | ALLIE, AYMAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5.30 | $5.30 |
| 2.836 | ALLIGOOD, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $628.48 | $628.48 |
| 2.837 | ALLIS, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,400.64 | $1,400.64 |
| 2.838 | ALLISON, AUDREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,515.57 | $1,515.57 |
| 2.839 | ALLISON, BETRACIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,142.17 | $2,142.17 |
| 2.840 | ALLISON, BOBBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $840.86 | $840.86 |
| 2.841 | ALLISON, CABOT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $111.51 | $111.51 |
| 2.842 | ALLISON, JAMAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,037.09 | $2,037.09 |
| 2.843 | ALLISON, MACHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.844 | ALLISON, PADILLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,528.48 | $1,528.48 |
| 2.845 | ALLMAN, DUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,294.68 | $1,294.68 |
| 2.846 | ALLMON, MADISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,018.07 | $2,018.07 |
| 2.847 | ALLMOND, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,946.13 | $1,946.13 |
| 2.848 | ALLOTEY, CANDICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.849 | ALLRED, GERALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $754.24 | $754.24 |
| 2.850 | ALLS, VERNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $604.78 | $604.78 |
| 2.851 | ALLY, BOOTHE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,024.07 | $3,800.00 |
| 2.852 | ALLYSON, GUI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.853 | ALMADAMEGHA, MARYAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,154.47 | $3,800.00 |
| 2.854 | ALMAMI, ASSICUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,779.96 | $2,779.96 |
| 2.855 | ALMANI, IYAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,352.04 | $3,800.00 |
| 2.856 | ALMANZA QUINTIN, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $805.54 | $805.54 |
| 2.857 | ALMANZA, FABIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $102.32 | $102.32 |
| 2.858 | ALMANZA-DEMOREN, OLGA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.79 | $190.79 |
| 2.859 | ALMANZAR, YAZMIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $144.44 | $144.44 |
| 2.860 | ALMAROOF, RAMOTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,887.06 | $1,887.06 |
| 2.861 | ALMAUMANI, WOJDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,587.33 | $3,800.00 |
| 2.862 | ALMAYAH, MURTADA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,403.88 | $3,800.00 |
| 2.863 | ALMAYYAH, MUSTAFA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $132.50 | $132.50 |
| 2.864 | ALMEIDA LIMA, RAYANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,295.77 | $3,295.77 |
| 2.865 | ALMEIDA, CLOVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.866 | ALMEIDA, PABLO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,179.72 | $1,179.72 |
| 2.867 | ALMOAMIN, MOTAZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12,529.07 | $3,800.00 |
| 2.868 | ALMOAMIN, MOTAZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $132.49 | $132.49 |
| 2.869 | ALMOAMIN, MOTAZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $582.98 | $582.98 |
| 2.870 | ALMODOVAR, ISAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.99 | $900.99 |
| 2.871 | ALMOND, BETHENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $987.16 | $987.16 |
| 2.872 | ALMONTASIR, ABDELAZIZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $330.74 | $330.74 |
| 2.873 | ALMONTE, JUANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $434.99 | $434.99 |
| 2.874 | ALMOUZAIN, KHALEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,713.42 | $3,713.42 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.875 | ALMUDALLAL, NOOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $993.58 | $993.58 |
| 2.876 | ALNAJJAR, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $678.38 | $678.38 |
| 2.877 | ALNAZER, MOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $973.43 | $973.43 |
| 2.878 | ALNEHLAWI, ADNAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,517.96 | $2,517.96 |
| 2.879 | ALNWICK, BROOKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,867.92 | $3,800.00 |
| 2.880 | ALONGI, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,852.23 | $2,852.23 |
| 2.881 | ALONSO, ALEJANDRO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,621.78 | $1,621.78 |
| 2.882 | ALONSO, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,806.18 | $3,800.00 |
| 2.883 | ALONSO, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,126.36 | $3,126.36 |
| 2.884 | ALONSO, PAULINO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,850.00 | $3,800.00 |
| 2.885 | ALONSO, ROXANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $326.24 | $326.24 |
| 2.886 | ALONSO, SAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12.44 | $12.44 |
| 2.887 | ALONSO-ESCAMILA, ALEJANDRO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,331.89 | $2,331.89 |
| 2.888 | ALONZO, GABRIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $458.98 | $458.98 |
| 2.889 | ALONZO, MISHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.96 | $21.96 |
| 2.890 | ALONZO, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,646.95 | $1,646.95 |
| 2.891 | ALONZO, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.892 | ALOURANI, ADNAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $788.48 | $788.48 |
| 2.893 | ALPERS, STACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,872.82 | $3,800.00 |
| 2.894 | ALPHONSE, RUTAYISIRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.98 | $900.98 |
| 2.895 | ALQAISI, HANEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $881.98 | $881.98 |
| 2.896 | ALRABEEI, EBRAHIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $31.79 | $31.79 |
| 2.897 | ALRABIEHY, MOHAMMED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,515.87 | $1,515.87 |
| 2.898 | ALRADHI, ALI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,041.96 | $2,041.96 |
| 2.899 | ALRAHAHLEH, MOHAMMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,030.36 | $2,030.36 |
| 2.900 | ALRAIMA, SAIF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,647.20 | $1,647.20 |
| 2.901 | ALRAIMA, SAIF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $744.33 | $744.33 |
| 2.902 | ALRAMAHI, AYMAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,376.13 | $3,800.00 |
| 2.903 | ALREYASHI, MOHAMMED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,353.41 | $3,353.41 |
| 2.904 | ALRFAI, RAWAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,259.44 | $3,800.00 |
| 2.905 | ALRIYASHI, SABAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,020.97 | $3,020.97 |
| 2.906 | ALRUB, BECKER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.19 | $339.19 |
| 2.907 | ALSAAD, ABDULATIF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,373.72 | $1,373.72 |
| 2.908 | ALSAFWANI, AZZA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4.41 | $4.41 |
| 2.909 | AL-SAKKAL, BASHAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $420.39 | $420.39 |
| 2.910 | ALSALAHI, SALEH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,711.44 | $3,800.00 |
| 2.911 | ALSHAIKHLI, ODAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,212.17 | $2,212.17 |
| 2.912 | ALSHAMARI, AMRO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,945.38 | $1,945.38 |
| 2.913 | ALSHORAH, ZEID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $125.32 | $125.32 |
| 2.914 | ALSHOUAIBI, AHMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.91 | $0.91 |
| 2.915 | ALSHRARI, WEIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,129.69 | $3,129.69 |
| 2.916 | ALSIP, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.917 | ALSTON, BERNICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $553.98 | $553.98 |
| 2.918 | ALSTON, BOBBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,627.27 | $1,627.27 |
| 2.919 | ALSTON, COLETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,785.35 | $1,785.35 |
| 2.920 | ALSTON, DONNEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $353.99 | $353.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.921 | ALSTON, JAMES/JAQUIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $831.90 | $831.90 |
| 2.922 | ALSTON, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.43 | $400.43 |
| 2.923 | ALSTON-DILLARD, SHALIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,770.57 | $2,770.57 |
| 2.924 | ALSUMIRI, FARIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,029.44 | $3,800.00 |
| 2.925 | ALSUP, BRANDE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,501.35 | $1,501.35 |
| 2.926 | ALSUP, BRANDE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $596.77 | $596.77 |
| 2.927 | ALT, COREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.98 | $847.98 |
| 2.928 | ALTAKROURI, HIDAYAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $394.97 | $394.97 |
| 2.929 | ALTAYEB, HAZEM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $180.19 | $180.19 |
| 2.930 | ALTER, JON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,189.34 | $1,189.34 |
| 2.931 | ALTHAUSER, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,503.80 | $1,503.80 |
| 2.932 | ALTIERI, DARIANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,417.06 | $3,800.00 |
| 2.933 | ALTIZER, MARGARET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $630.68 | $630.68 |
| 2.934 | ALTLAND, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,746.99 | $1,746.99 |
| 2.935 | ALTMAN, RITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.936 | ALTORFER, TABITHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $579.15 | $579.15 |
| 2.937 | ALVARADO, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,020.91 | $3,020.91 |
| 2.938 | ALVARADO, ARMANDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $493.07 | $493.07 |
| 2.939 | ALVARADO, IRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $709.94 | $709.94 |
| 2.940 | ALVARADO, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $969.74 | $969.74 |
| 2.941 | ALVARADO, JOSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,948.33 | $1,948.33 |
| 2.942 | ALVARADO, JOSHUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $244.94 | $244.94 |
| 2.943 | ALVARDO, MARIELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,575.94 | $2,575.94 |
| 2.944 | ALVAREZ, ADRIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,540.78 | $1,540.78 |
| 2.945 | ALVAREZ, ALEJANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,223.34 | $1,223.34 |
| 2.946 | ALVAREZ, ALONDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,798.92 | $3,798.92 |
| 2.947 | ALVAREZ, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,843.04 | $1,843.04 |
| 2.948 | ALVAREZ, BRYANT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,518.77 | $3,518.77 |
| 2.949 | ALVAREZ, CARLOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,280.60 | $3,800.00 |
| 2.950 | ALVAREZ, ERICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $728.00 | $728.00 |
| 2.951 | ALVAREZ, ESTELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,990.24 | $3,800.00 |
| 2.952 | ALVAREZ, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,617.54 | $1,617.54 |
| 2.953 | ALVAREZ, JESUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $800.00 | $800.00 |
| 2.954 | ALVAREZ, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.42 | $1.42 |
| 2.955 | ALVAREZ, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,119.38 | $3,119.38 |
| 2.956 | ALVAREZ, KELLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,576.79 | $1,576.79 |
| 2.957 | ALVAREZ, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.95 | $476.95 |
| 2.958 | ALVAREZ, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $859.99 | $859.99 |
| 2.959 | ALVAREZ, ONIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $481.49 | $481.49 |
| 2.960 | ALVAREZ, OSCAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $494.99 | $494.99 |
| 2.961 | ALVAREZ, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $363.79 | $363.79 |
| 2.962 | ALVERADO, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $978.19 | $978.19 |
| 2.963 | ALVES, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.964 | ALVES, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,766.75 | $3,800.00 |
| 2.965 | ALVEY, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $510.28 | $510.28 |
| 2.966 | ALVEY, LORA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $449.39 | $449.39 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.967 | ALVINO, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,861.76 | $1,861.76 |
| 2.968 | ALWADY', KASSIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $25.42 | $25.42 |
| 2.969 | ALWALIE, AMNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,004.52 | $3,800.00 |
| 2.970 | ALWANE, ABDALLAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.98 | $423.98 |
| 2.971 | ALY, MIROCHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $498.98 | $498.98 |
| 2.972 | AL-ZAITI, SALAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $81.55 | $81.55 |
| 2.973 | AL-ZAITI, SALAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $127.21 | $127.21 |
| 2.974 | ALZATE, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $783.05 | $783.05 |
| 2.975 | ALZITAWI, AHMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $694.55 | $694.55 |
| 2.976 | ALZUHAIRI, ALI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,624.30 | $3,800.00 |
| 2.977 | AMADOR, LESLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,283.95 | $1,283.95 |
| 2.978 | AMADOR, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $902.80 | $902.80 |
| 2.979 | AMAEFULE, FLORA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $350.00 | $350.00 |
| 2.980 | AMALFITANO, THERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $369.58 | $369.58 |
| 2.981 | AMAMA, KRISTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $164.29 | $164.29 |
| 2.982 | AMANDA, GADBERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $728.15 | $728.15 |
| 2.983 | AMANE, KAMAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,626.38 | $1,626.38 |
| 2.984 | AMANI, AMOIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,522.82 | $2,522.82 |
| 2.985 | AMAPP, DANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,105.72 | $3,800.00 |
| 2.986 | AMARA, RAMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,612.98 | $3,612.98 |
| 2.987 | AMARAL, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $479.24 | $479.24 |
| 2.988 | AMARAN, MARY ELLEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,962.74 | $2,962.74 |
| 2.989 | AMARI, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,940.11 | $3,800.00 |
| 2.990 | AMATO, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $259.18 | $259.18 |
| 2.991 | AMATO, GERARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $865.95 | $865.95 |
| 2.992 | AMATO, GINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $943.39 | $943.39 |
| 2.993 | AMATO, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,372.68 | $1,372.68 |
| 2.994 | AMATO, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,017.38 | $1,017.38 |
| 2.995 | AMAY, JAMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $371.65 | $371.65 |
| 2.996 | AMAYA, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,381.68 | $2,381.68 |
| 2.997 | AMAYA, ELMER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $804.92 | $804.92 |
| 2.998 | AMAYA, MIRNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,240.18 | $1,240.18 |
| 2.999 | AMBE, WALTERS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $667.94 | $667.94 |
| 2.1000 | AMBER, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,643.71 | $3,800.00 |
| 2.1001 | AMBROSE, SETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,101.98 | $2,101.98 |
| 2.1002 | AMBROSIO, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $993.64 | $993.64 |
| 2.1003 | AMBROZIAK, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,746.86 | $3,746.86 |
| 2.1004 | AMBURGEY, SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,886.27 | $1,886.27 |
| 2.1005 | AMBUSH, ROGER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.1006 | AMDURS, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,925.56 | $2,925.56 |
| 2.1007 | AMEDEKER, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,059.99 | $1,059.99 |
| 2.1008 | AMEERA, MANNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $851.79 | $851.79 |
| 2.1009 | AMEND, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,799.92 | $3,799.92 |
| 2.1010 | AMENEIRO, ENI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,386.38 | $3,800.00 |
| 2.1011 | AMER, MOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,261.45 | $3,261.45 |
| 2.1012 | AMER, NAJWA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $280.00 | $280.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1013 | AMERICA, ROSARIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.99 | $320.99 |
| 2.1014 | AMERSON, SHARONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,492.61 | $1,492.61 |
| 2.1015 | AMES, JAKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,561.01 | $2,561.01 |
| 2.1016 | AMES, JEROME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,231.07 | $3,231.07 |
| 2.1017 | AMEYAW, MAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $270.29 | $270.29 |
| 2.1018 | AMEYAW, PRINCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $667.78 | $667.78 |
| 2.1019 | AMEZAGA, ROCIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,621.74 | $1,621.74 |
| 2.1020 | AMEZCUA, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $153.99 | $153.99 |
| 2.1021 | AMEZIANE, FATIHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,653.55 | $1,653.55 |
| 2.1022 | AMICONE, FRANK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,656.52 | $1,656.52 |
| 2.1023 | AMIE, KARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,476.56 | $1,476.56 |
| 2.1024 | AMIMASHAUN, LOLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $459.89 | $459.89 |
| 2.1025 | AMIN, FARHAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,441.59 | $1,441.59 |
| 2.1026 | AMIN, KAMINIBEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $579.92 | $579.92 |
| 2.1027 | AMIN, KASHYAP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,573.98 | $2,573.98 |
| 2.1028 | AMIN, KASHYAP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,573.97 | $2,573.97 |
| 2.1029 | AMIN, KAZEWA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $347.32 | $347.32 |
| 2.1030 | AMIN, MOHAMED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.11 | $1.11 |
| 2.1031 | AMIN, SHAMIKUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,747.05 | $3,747.05 |
| 2.1032 | AMIN, SONAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $574.97 | $574.97 |
| 2.1033 | AMIN, ZAHIERUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $720.78 | $720.78 |
| 2.1034 | AMINI, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,987.14 | $1,987.14 |
| 2.1035 | AMINI, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $728.59 | $728.59 |
| 2.1036 | AMINIAN, AYDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.1037 | AMINU, OSMAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12.89 | $12.89 |
| 2.1038 | AMIOUNI, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,229.37 | $1,229.37 |
| 2.1039 | AMIREH, MAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $26.50 | $26.50 |
| 2.1040 | AMISI, HAMS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,609.95 | $2,609.95 |
| 2.1041 | AMJAD, SHAIK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,585.06 | $3,800.00 |
| 2.1042 | AMMEN, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.1043 | AMMERMAN, AARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,342.56 | $2,342.56 |
| 2.1044 | AMMONS, DARRYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,405.21 | $1,405.21 |
| 2.1045 | AMMONS, IRENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,026.35 | $3,800.00 |
| 2.1046 | AMMOUN, MAHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $148.40 | $148.40 |
| 2.1047 | AMOAH, ELGIVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.99 | $323.99 |
| 2.1048 | AMONES, JON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $481.49 | $481.49 |
| 2.1049 | AMOR, APOLLO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,611.18 | $1,611.18 |
| 2.1050 | AMOR, ELIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $732.35 | $732.35 |
| 2.1051 | AMOR, ELIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $657.53 | $657.53 |
| 2.1052 | AMOR, ELIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $749.36 | $749.36 |
| 2.1053 | AMOS, CLEMENT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,592.17 | $3,800.00 |
| 2.1054 | AMOS, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,637.53 | $2,637.53 |
| 2.1055 | AMOS, SONJA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,441.96 | $1,441.96 |
| 2.1056 | AMPOMAH, VIVIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.19 | $763.19 |
| 2.1057 | AMPONSAH, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,174.27 | $3,800.00 |
| 2.1058 | AMRHEIN, DEREK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $551.45 | $551.45 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1059 | AMRO, AMMAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $27.30 | $27.30 |
| 2.1060 | AMSTEIN, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,077.99 | $1,077.99 |
| 2.1061 | AMUNGWA, VICTOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $134.05 | $134.05 |
| 2.1062 | AMUSO, VIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $290.24 | $290.24 |
| 2.1063 | AN, SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,214.86 | $2,214.86 |
| 2.1064 | ANAGAWU, BIRTUKAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,158.41 | $2,158.41 |
| 2.1065 | ANAMARIA ROJAS, DALIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,701.81 | $3,800.00 |
| 2.1066 | ANARBAYEVA, MALIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,321.86 | $1,321.86 |
| 2.1067 | ANARUAGU, PERPETUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,934.64 | $3,800.00 |
| 2.1068 | ANASTASI, MARC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,851.41 | $3,800.00 |
| 2.1069 | ANAYA, JENNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.17 | $763.17 |
| 2.1070 | ANBALAGAN, POONGUNDRAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,079.97 | $1,079.97 |
| 2.1071 | ANCHUNDIA, JORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.78 | $508.78 |
| 2.1072 | ANDERL, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,953.94 | $3,800.00 |
| 2.1073 | ANDERSEN, ALYSSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,141.38 | $1,141.38 |
| 2.1074 | ANDERSEN, KIMINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,983.62 | $1,983.62 |
| 2.1075 | ANDERSON, AARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,540.64 | $2,540.64 |
| 2.1076 | ANDERSON, AL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,520.72 | $3,520.72 |
| 2.1077 | ANDERSON, ALICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,188.54 | $2,188.54 |
| 2.1078 | ANDERSON, ANNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,812.48 | $1,812.48 |
| 2.1079 | ANDERSON, AUBRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,518.17 | $3,518.17 |
| 2.1080 | ANDERSON, BERNARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $63.59 | $63.59 |
| 2.1081 | ANDERSON, BRADLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $654.00 | $654.00 |
| 2.1082 | ANDERSON, BRIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,570.35 | $2,570.35 |
| 2.1083 | ANDERSON, BRYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $132.20 | $132.20 |
| 2.1084 | ANDERSON, CARL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $433.39 | $433.39 |
| 2.1085 | ANDERSON, CARLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,826.24 | $1,826.24 |
| 2.1086 | ANDERSON, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,467.57 | $1,467.57 |
| 2.1087 | ANDERSON, COLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,718.63 | $1,718.63 |
| 2.1088 | ANDERSON, DAKOTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,469.15 | $3,800.00 |
| 2.1089 | ANDERSON, DALE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $851.99 | $851.99 |
| 2.1090 | ANDERSON, DANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,719.96 | $1,719.96 |
| 2.1091 | ANDERSON, DARRYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $600.00 | $600.00 |
| 2.1092 | ANDERSON, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,144.78 | $1,144.78 |
| 2.1093 | ANDERSON, DEANDRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $25.00 | $25.00 |
| 2.1094 | ANDERSON, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $610.85 | $610.85 |
| 2.1095 | ANDERSON, DESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.95 | $529.95 |
| 2.1096 | ANDERSON, DEVONDRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,244.60 | $1,244.60 |
| 2.1097 | ANDERSON, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8.99 | $8.99 |
| 2.1098 | ANDERSON, DIONNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $518.39 | $518.39 |
| 2.1099 | ANDERSON, DIONNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $475.18 | $475.18 |
| 2.1100 | ANDERSON, DOROTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $749.69 | $749.69 |
| 2.1101 | ANDERSON, DOUGLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,337.47 | $1,337.47 |
| 2.1102 | ANDERSON, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $711.41 | $711.41 |
| 2.1103 | ANDERSON, FRANCINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,468.82 | $3,468.82 |
| 2.1104 | ANDERSON, HAZEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $603.94 | $603.94 |

In re:**American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1105 | ANDERSON, JAMEILLAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,479.75 | $3,800.00 |
| 2.1106 | ANDERSON, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $700.00 | $700.00 |
| 2.1107 | ANDERSON, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.96 | $641.96 |
| 2.1108 | ANDERSON, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,659.35 | $3,659.35 |
| 2.1109 | ANDERSON, JORDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,133.88 | $3,800.00 |
| 2.1110 | ANDERSON, JULIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.39 | $323.39 |
| 2.1111 | ANDERSON, KANIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,815.98 | $3,800.00 |
| 2.1112 | ANDERSON, KATRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.99 | $264.99 |
| 2.1113 | ANDERSON, KATRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $186.55 | $186.55 |
| 2.1114 | ANDERSON, KAYLEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $260.79 | $260.79 |
| 2.1115 | ANDERSON, KEITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $322.19 | $322.19 |
| 2.1116 | ANDERSON, KELLI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,362.56 | $3,362.56 |
| 2.1117 | ANDERSON, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.1118 | ANDERSON, KINARRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $898.14 | $898.14 |
| 2.1119 | ANDERSON, LATIYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,399.76 | $3,800.00 |
| 2.1120 | ANDERSON, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,456.34 | $3,800.00 |
| 2.1121 | ANDERSON, LEONARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $994.77 | $994.77 |
| 2.1122 | ANDERSON, LUKAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $159.00 | $159.00 |
| 2.1123 | ANDERSON, MATT/TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $695.48 | $695.48 |
| 2.1124 | ANDERSON, MECHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $89.01 | $89.01 |
| 2.1125 | ANDERSON, MICHEAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $143.19 | $143.19 |
| 2.1126 | ANDERSON, NEOTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.1127 | ANDERSON, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $227.38 | $227.38 |
| 2.1128 | ANDERSON, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,278.72 | $2,278.72 |
| 2.1129 | ANDERSON, RICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $214.98 | $214.98 |
| 2.1130 | ANDERSON, RODNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $748.98 | $748.98 |
| 2.1131 | ANDERSON, RULONDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $504.26 | $504.26 |
| 2.1132 | ANDERSON, RULONDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $482.98 | $482.98 |
| 2.1133 | ANDERSON, SAJN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,764.75 | $2,764.75 |
| 2.1134 | ANDERSON, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,455.17 | $2,455.17 |
| 2.1135 | ANDERSON, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $563.98 | $563.98 |
| 2.1136 | ANDERSON, SCARLETT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $691.42 | $691.42 |
| 2.1137 | ANDERSON, SHEENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $612.06 | $612.06 |
| 2.1138 | ANDERSON, SHERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $946.67 | $946.67 |
| 2.1139 | ANDERSON, STACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $519.35 | $519.35 |
| 2.1140 | ANDERSON, SYLVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $351.19 | $351.19 |
| 2.1141 | ANDERSON, TANYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,301.56 | $2,301.56 |
| 2.1142 | ANDERSON, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,593.21 | $1,593.21 |
| 2.1143 | ANDERSON, WANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $114.40 | $114.40 |
| 2.1144 | ANDERSON, WAYNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,240.18 | $1,240.18 |
| 2.1145 | ANDERSON, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,705.52 | $1,705.52 |
| 2.1146 | ANDHU, GURPREET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,374.67 | $3,374.67 |
| 2.1147 | ANDINO, ANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.1148 | ANDINO, MIGDALIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,320.42 | $1,320.42 |
| 2.1149 | ANDION, GRETA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,504.97 | $1,504.97 |
| 2.1150 | ANDRADE, ADRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $490.29 | $490.29 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1151 | ANDRADE, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.1152 | ANDRE, CRENSHAW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,883.17 | $1,883.17 |
| 2.1153 | ANDREASEN, RENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,625.96 | $3,800.00 |
| 2.1154 | ANDRES, TANYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,525.08 | $3,800.00 |
| 2.1155 | ANDRESS, KAITLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $658.99 | $658.99 |
| 2.1156 | ANDRESS/BAY, ALLISON/MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.00 | $2.00 |
| 2.1157 | ANDREW, CHRISTMAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,967.44 | $2,967.44 |
| 2.1158 | ANDREW, SNYDER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $197.55 | $197.55 |
| 2.1159 | ANDREWS, BENITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $759.34 | $759.34 |
| 2.1160 | ANDREWS, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,880.14 | $3,800.00 |
| 2.1161 | ANDREWS, DALE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,131.35 | $1,131.35 |
| 2.1162 | ANDREWS, DANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $600.00 | $600.00 |
| 2.1163 | ANDREWS, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,523.36 | $3,800.00 |
| 2.1164 | ANDREWS, DORIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,424.92 | $3,424.92 |
| 2.1165 | ANDREWS, FRANCINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $863.99 | $863.99 |
| 2.1166 | ANDREWS, GRAHAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $781.17 | $781.17 |
| 2.1167 | ANDREWS, GWEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.1168 | ANDREWS, JASMIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $832.39 | $832.39 |
| 2.1169 | ANDREWS, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,192.98 | $1,192.98 |
| 2.1170 | ANDREWS, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $678.38 | $678.38 |
| 2.1171 | ANDREWS, MAAME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,873.56 | $1,873.56 |
| 2.1172 | ANDREWS, PATRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,158.27 | $1,158.27 |
| 2.1173 | ANDREWS, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $140.39 | $140.39 |
| 2.1174 | ANDREWS, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $485.95 | $485.95 |
| 2.1175 | ANDREWS, VANESSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,069.98 | $1,069.98 |
| 2.1176 | ANDREWS, VANESSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,460.48 | $1,460.48 |
| 2.1177 | ANDREWS, VERNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,476.57 | $1,476.57 |
| 2.1178 | ANDRO, JIM & KARI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,925.32 | $1,925.32 |
| 2.1179 | ANDROFF, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,205.92 | $2,205.92 |
| 2.1180 | ANDROSKY, CECELIA/MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,375.71 | $3,375.71 |
| 2.1181 | ANEKWE, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $590.00 | $590.00 |
| 2.1182 | ANELLO, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,896.37 | $1,896.37 |
| 2.1183 | ANES, EDWIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $127.75 | $127.75 |
| 2.1184 | ANGEL PATIENT, INC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.21 | $1.21 |
| 2.1185 | ANGEL, CABRERA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $229.98 | $229.98 |
| 2.1186 | ANGEL, EUGENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,542.11 | $3,542.11 |
| 2.1187 | ANGEL, RICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $640.49 | $640.49 |
| 2.1188 | ANGEL, RUSHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.95 | $635.95 |
| 2.1189 | ANGELA, HUDGINS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.33 | $317.33 |
| 2.1190 | ANGELA, JEFTIMOVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $956.99 | $956.99 |
| 2.1191 | ANGELES, RODOLFO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,088.99 | $1,088.99 |
| 2.1192 | ANGELICE, BRIDGETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.99 | $431.99 |
| 2.1193 | ANGELINI, GUY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $280.78 | $280.78 |
| 2.1194 | ANGELLIS, MARC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $720.77 | $720.77 |
| 2.1195 | ANGERER, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $469.04 | $469.04 |
| 2.1196 | ANGERS, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,674.35 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1197 | ANGIULO, ALICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,951.37 | $3,800.00 |
| 2.1198 | ANGLEBERGER, KELLI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12,769.64 | $3,800.00 |
| 2.1199 | ANGLESANO, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,692.30 | $3,800.00 |
| 2.1200 | ANGST, RHEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $971.99 | $971.99 |
| 2.1201 | ANGUIANO, DESIREE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $216.48 | $216.48 |
| 2.1202 | ANGUIANO, EMMANUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,360.75 | $1,360.75 |
| 2.1203 | ANIBA, ILYES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $450.49 | $450.49 |
| 2.1204 | ANID, LORENSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,499.40 | $2,499.40 |
| 2.1205 | ANIDI, LYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.03 | $0.03 |
| 2.1206 | ANISUZZAMAN, MOHAMMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.1207 | ANNICELLI, ROGER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.1208 | ANNIFORD, TRACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,043.61 | $1,043.61 |
| 2.1209 | ANNUNZIATA, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,176.56 | $1,176.56 |
| 2.1210 | ANOKYE, GILLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $199.98 | $199.98 |
| 2.1211 | ANSAR, MOHAMMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $539.98 | $539.98 |
| 2.1212 | ANSARI, IKRAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.99 | $593.99 |
| 2.1213 | ANSARI, ZAIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $43.20 | $43.20 |
| 2.1214 | ANSLEY, KELSEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,891.67 | $2,891.67 |
| 2.1215 | ANSLEY, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.00 | $2.00 |
| 2.1216 | ANSON, SANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.95 | $423.95 |
| 2.1217 | ANSON, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $533.81 | $533.81 |
| 2.1218 | ANSTATT, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $443.22 | $443.22 |
| 2.1219 | ANTAR, SONIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,100.00 | $3,800.00 |
| 2.1220 | ANTE, KRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.96 | $423.96 |
| 2.1221 | ANTEAU, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,650.42 | $3,650.42 |
| 2.1222 | ANTEN, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,586.16 | $1,586.16 |
| 2.1223 | ANTEZANA, APOLINAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,586.82 | $2,586.82 |
| 2.1224 | ANTHIS, ERRIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,069.99 | $1,069.99 |
| 2.1225 | ANTHONY, CHANTELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,855.61 | $1,855.61 |
| 2.1226 | ANTHONY, CHUCK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,094.63 | $3,094.63 |
| 2.1227 | ANTHONY, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,421.98 | $1,421.98 |
| 2.1228 | ANTHONY, LANETA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,526.38 | $1,526.38 |
| 2.1229 | ANTHONY, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $319.49 | $319.49 |
| 2.1230 | ANTHONY, LASHANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $428.99 | $428.99 |
| 2.1231 | ANTHONY, LEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $777.59 | $777.59 |
| 2.1232 | ANTHONY, MARNICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,188.67 | $1,188.67 |
| 2.1233 | ANTHONY, SHAE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $178.00 | $178.00 |
| 2.1234 | ANTHONY, TEIYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,671.58 | $2,671.58 |
| 2.1235 | ANTHONY, TERRELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,369.59 | $1,369.59 |
| 2.1236 | ANTI, JOSEPHINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,969.91 | $2,969.91 |
| 2.1237 | ANTIQUENA, MITCHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $16,191.57 | $3,800.00 |
| 2.1238 | ANTOINE, ANNE-THANAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $521.84 | $521.84 |
| 2.1239 | ANTOINE, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,439.26 | $3,800.00 |
| 2.1240 | ANTON, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,004.35 | $1,004.35 |
| 2.1241 | ANTONAS, LEAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,140.35 | $3,140.35 |
| 2.1242 | ANTONIJEVIC, SASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $555.64 | $555.64 |

**In re:American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1243 | ANTONUCCI, ELENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.70 | $593.70 |
| 2.1244 | ANTONUCCI, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $57.60 | $57.60 |
| 2.1245 | ANTONUCCI, RETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,003.37 | $2,003.37 |
| 2.1246 | ANTRIM, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.98 | $0.98 |
| 2.1247 | ANTWI-BOASIAKO, GEORGINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $550.79 | $550.79 |
| 2.1248 | ANTY, NADINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,869.07 | $3,800.00 |
| 2.1249 | ANU, DELPHINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,972.98 | $1,972.98 |
| 2.1250 | ANUPAM, ARORA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,980.89 | $1,980.89 |
| 2.1251 | ANWAR, SAJAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,351.49 | $1,351.49 |
| 2.1252 | ANZEVINO, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,185.13 | $1,185.13 |
| 2.1253 | APARICIO, MAURICIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,441.55 | $1,441.55 |
| 2.1254 | APARICIO, SONIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $570.50 | $570.50 |
| 2.1255 | APATOVA, AMINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $384.28 | $384.28 |
| 2.1256 | APGAR, CASEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.99 | $215.99 |
| 2.1257 | APICELLA, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.1258 | APLIN, JAIME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,981.20 | $3,800.00 |
| 2.1259 | APODACA, MAE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.99 | $320.99 |
| 2.1260 | APONTE, JENIFFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $218.67 | $218.67 |
| 2.1261 | APONTE, MIASHILLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $150.48 | $150.48 |
| 2.1262 | APORI, DORIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $777.56 | $777.56 |
| 2.1263 | APPANI, NIRANJAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,914.96 | $1,914.96 |
| 2.1264 | APPENFELDER, JEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $858.54 | $858.54 |
| 2.1265 | APPLEBY, JULIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,715.19 | $2,715.19 |
| 2.1266 | APPLEBY, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $480.58 | $480.58 |
| 2.1267 | APPLEBY, KRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $451.97 | $451.97 |
| 2.1268 | APPLING, AMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,147.19 | $3,800.00 |
| 2.1269 | APREZA, MIGUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,111.14 | $1,111.14 |
| 2.1270 | APRUZZESE, MARIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $40.00 | $40.00 |
| 2.1271 | AQEL, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.18 | $763.18 |
| 2.1272 | AQIBZAI, MATTIULLAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $612.83 | $612.83 |
| 2.1273 | AQRADAWI, WALLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $532.10 | $532.10 |
| 2.1274 | AQUICE RAMOS, MAGALY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $241.58 | $241.58 |
| 2.1275 | AQUINO, ALTAGRACIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $220.00 | $220.00 |
| 2.1276 | AQUINO, GILBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $415.23 | $415.23 |
| 2.1277 | AQUINO, MARTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,965.01 | $2,965.01 |
| 2.1278 | AQUINO, NICOLE &JACK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,167.08 | $3,800.00 |
| 2.1279 | ARABA BENTSIWAH, IRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $857.23 | $857.23 |
| 2.1280 | ARABO, RAMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,285.01 | $1,285.01 |
| 2.1281 | ARADAS, RUBEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,925.58 | $2,925.58 |
| 2.1282 | ARANDA, RIGO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,461.02 | $3,800.00 |
| 2.1283 | ARANETA, JOHN JAPHET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,791.13 | $1,791.13 |
| 2.1284 | ARANGO, CECILIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,508.52 | $3,508.52 |
| 2.1285 | ARANGO, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $28.18 | $28.18 |
| 2.1286 | ARANZULLO, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $989.99 | $989.99 |
| 2.1287 | ARAPI, ANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,689.17 | $2,689.17 |
| 2.1288 | ARAUJO OCANDO, ANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,576.17 | $1,576.17 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1289 | ARB, SUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,002.64 | $3,800.00 |
| 2.1290 | ARBAJE, UHENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,629.41 | $1,629.41 |
| 2.1291 | ARBOGAST, AARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,447.99 | $3,447.99 |
| 2.1292 | ARBOGAST, KATE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $403.68 | $403.68 |
| 2.1293 | ARCA, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,667.72 | $1,667.72 |
| 2.1294 | ARCHAMBAULT, ETHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,073.98 | $2,073.98 |
| 2.1295 | ARCHANGELI, DANELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,551.13 | $3,551.13 |
| 2.1296 | ARCHER, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,317.77 | $3,317.77 |
| 2.1297 | ARCHER, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5.40 | $5.40 |
| 2.1298 | ARCHER, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,528.94 | $3,800.00 |
| 2.1299 | ARCHIBEQUE, JERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $484.86 | $484.86 |
| 2.1300 | ARCHIE, BIRTHDALE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $247.50 | $247.50 |
| 2.1301 | ARCHIE, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $626.17 | $626.17 |
| 2.1302 | ARCHIE, DOMONIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,925.00 | $2,925.00 |
| 2.1303 | ARCHIE, OKEIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,087.46 | $1,087.46 |
| 2.1304 | ARCHIE, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.98 | $107.98 |
| 2.1305 | ARCHUNDIA, JAIME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $826.78 | $826.78 |
| 2.1306 | ARDON, BRIANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.1307 | AREALE, YHARBROUGH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,819.15 | $3,800.00 |
| 2.1308 | ARECCO, JOANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,823.39 | $3,800.00 |
| 2.1309 | AREGASH, DEMOZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,570.17 | $1,570.17 |
| 2.1310 | ARELYNN, MOLINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,477.37 | $3,800.00 |
| 2.1311 | ARENAS, CESAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,457.99 | $1,457.99 |
| 2.1312 | ARENAS, FROYLAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,195.24 | $2,195.24 |
| 2.1313 | ARENAS, HOSMERY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $121.64 | $121.64 |
| 2.1314 | ARENCIBIA, LILIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $545.68 | $545.68 |
| 2.1315 | ARENIVAS, NORA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $177.53 | $177.53 |
| 2.1316 | ARENS, TED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.1317 | ARENSBERG, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $15,604.97 | $3,800.00 |
| 2.1318 | ARES, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,497.46 | $3,800.00 |
| 2.1319 | AREVALO, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $700.00 | $700.00 |
| 2.1320 | AREVALO, MELODY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,635.76 | $1,635.76 |
| 2.1321 | ARGERAS, NATALIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,940.78 | $1,940.78 |
| 2.1322 | ARGUELLES, HECTOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $329.24 | $329.24 |
| 2.1323 | ARGUETA, TOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,554.54 | $2,554.54 |
| 2.1324 | ARGUEZ, ARIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,643.84 | $2,643.84 |
| 2.1325 | ARIAS, ADDERLI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.1326 | ARIAS, BRITTANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $213.42 | $213.42 |
| 2.1327 | ARIAS, EKATERINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $210.12 | $210.12 |
| 2.1328 | ARIAS, LUCIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $518.39 | $518.39 |
| 2.1329 | ARIAS, LUCIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $151.20 | $151.20 |
| 2.1330 | ARIAS, RAFEAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $823.11 | $823.11 |
| 2.1331 | ARIAS, STACIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,465.86 | $3,800.00 |
| 2.1332 | ARIAS, WILVER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.94 | $317.94 |
| 2.1333 | ARICK, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $971.98 | $971.98 |
| 2.1334 | ARICK, SHAWNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $589.87 | $589.87 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1335 | ARIF, ADEEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7.81 | $7.81 |
| 2.1336 | ARIGBAMU, STACIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,613.28 | $2,613.28 |
| 2.1337 | ARIGBAMU, STACIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $222.59 | $222.59 |
| 2.1338 | ARITAKULA, PREETAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.00 | $2.00 |
| 2.1339 | ARIZA, EDUARDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $403.23 | $403.23 |
| 2.1340 | ARIZA, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $453.63 | $453.63 |
| 2.1341 | ARKENBERG, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,601.36 | $2,601.36 |
| 2.1342 | ARKIN, JACK TUCHTEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $879.47 | $879.47 |
| 2.1343 | ARKOMAH, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $680.39 | $680.39 |
| 2.1344 | ARLEDGE, BILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $340.79 | $340.79 |
| 2.1345 | ARLOND, SHEENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.1346 | ARMBRIGHT, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $160.00 | $160.00 |
| 2.1347 | ARMS, BROOKTI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,282.55 | $1,282.55 |
| 2.1348 | ARMSTEAD, COURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.97 | $1,187.97 |
| 2.1349 | ARMSTEAD, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $210.58 | $210.58 |
| 2.1350 | ARMSTRONG, BETTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,523.97 | $1,523.97 |
| 2.1351 | ARMSTRONG, CAROLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,229.19 | $1,229.19 |
| 2.1352 | ARMSTRONG, CATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,552.05 | $3,552.05 |
| 2.1353 | ARMSTRONG, CELESTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,642.49 | $3,642.49 |
| 2.1354 | ARMSTRONG, DEVLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $430.98 | $430.98 |
| 2.1355 | ARMSTRONG, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $458.13 | $458.13 |
| 2.1356 | ARMSTRONG, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $656.99 | $656.99 |
| 2.1357 | ARMSTRONG, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,425.28 | $3,800.00 |
| 2.1358 | ARMSTRONG, JANICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $106.67 | $106.67 |
| 2.1359 | ARMSTRONG, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $865.64 | $865.64 |
| 2.1360 | ARMSTRONG, KATHRYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,513.86 | $3,513.86 |
| 2.1361 | ARMSTRONG, KRISTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.78 | $427.78 |
| 2.1362 | ARMSTRONG, MONIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.1363 | ARMSTRONG, MORGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,429.71 | $2,429.71 |
| 2.1364 | ARMSTRONG, MORGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,714.17 | $1,714.17 |
| 2.1365 | ARMSTRONG, SEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,910.96 | $1,910.96 |
| 2.1366 | ARMSTRONG, SHERRILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,150.19 | $1,150.19 |
| 2.1367 | ARMSTRONG, SONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $283.98 | $283.98 |
| 2.1368 | ARMSTRONG, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $228.43 | $228.43 |
| 2.1369 | ARMSTRONG, TYRONE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.1370 | ARNER, LIZZY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $916.30 | $916.30 |
| 2.1371 | ARNESON, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $51.10 | $51.10 |
| 2.1372 | ARNETT, FLORENCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.00 | $60.00 |
| 2.1373 | ARNETT, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,138.39 | $3,138.39 |
| 2.1374 | ARNETT, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $631.00 | $631.00 |
| 2.1375 | ARNETT, TONI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.1376 | ARNITZ, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $383.99 | $383.99 |
| 2.1377 | ARNOLD, BETTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $129.99 | $129.99 |
| 2.1378 | ARNOLD, COREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,661.15 | $3,661.15 |
| 2.1379 | ARNOLD, DOMINIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $90.00 | $90.00 |
| 2.1380 | ARNOLD, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.36 | $254.36 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1381 | ARNOLD, GENNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,443.81 | $3,443.81 |
| 2.1382 | ARNOLD, HUNTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,810.33 | $3,800.00 |
| 2.1383 | ARNOLD, JEROME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,868.53 | $1,868.53 |
| 2.1384 | ARNOLD, JERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,359.98 | $3,800.00 |
| 2.1385 | ARNOLD, JOANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,319.96 | $2,319.96 |
| 2.1386 | ARNOLD, JOANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,495.97 | $1,495.97 |
| 2.1387 | ARNOLD, KAITLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,208.36 | $1,208.36 |
| 2.1388 | ARNOLD, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,197.46 | $3,800.00 |
| 2.1389 | ARNOLD, KATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,450.65 | $2,450.65 |
| 2.1390 | ARNOLD, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,936.60 | $1,936.60 |
| 2.1391 | ARNOLD, LYNDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $564.35 | $564.35 |
| 2.1392 | ARNOLD, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.98 | $647.98 |
| 2.1393 | ARNOLD, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,121.97 | $1,121.97 |
| 2.1394 | ARNOLD, MOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,888.53 | $1,888.53 |
| 2.1395 | ARNOLD, RHYON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $272.00 | $272.00 |
| 2.1396 | ARNOLD, VERNIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,892.03 | $1,892.03 |
| 2.1397 | ARNOLD, WADE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.66 | $1,187.66 |
| 2.1398 | ARNOLD, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $319.48 | $319.48 |
| 2.1399 | ARNOLD-GRAHAM, MILDRED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $335.00 | $335.00 |
| 2.1400 | ARNOW, SUZANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,144.44 | $2,144.44 |
| 2.1401 | ARNSTROM, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,374.97 | $3,800.00 |
| 2.1402 | ARNTFIELD, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,121.93 | $1,121.93 |
| 2.1403 | ARODOYE, OLAJIDE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,224.33 | $3,800.00 |
| 2.1404 | ARONA, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,604.83 | $3,800.00 |
| 2.1405 | ARONBERG, TARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $727.85 | $727.85 |
| 2.1406 | ARONOV, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,059.98 | $1,059.98 |
| 2.1407 | ARONSON, LYNNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.1408 | ARORA, BARINDER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $445.18 | $445.18 |
| 2.1409 | ARORA, JONIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,228.33 | $1,228.33 |
| 2.1410 | ARQUM, USMANI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,419.18 | $2,419.18 |
| 2.1411 | ARREDONDO, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,077.32 | $2,077.32 |
| 2.1412 | ARREOLA, FRANCISCO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $450.48 | $450.48 |
| 2.1413 | ARREZ OLAZABA, ZAYRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,664.58 | $3,664.58 |
| 2.1414 | ARRIAGA, EDUARDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,174.49 | $1,174.49 |
| 2.1415 | ARRINGTON, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,383.43 | $3,383.43 |
| 2.1416 | ARRINGTON, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,551.83 | $2,551.83 |
| 2.1417 | ARROWOOD, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,471.66 | $2,471.66 |
| 2.1418 | ARROYO, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $334.30 | $334.30 |
| 2.1419 | ARROYO, IVELISSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,241.97 | $1,241.97 |
| 2.1420 | ARROYO, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $849.98 | $849.98 |
| 2.1421 | ARROYO, MARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,949.24 | $1,949.24 |
| 2.1422 | ARROYO, MIRNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,254.45 | $1,254.45 |
| 2.1423 | ARROYO, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $532.11 | $532.11 |
| 2.1424 | ARTALE, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,386.76 | $2,386.76 |
| 2.1425 | ARTEAGA, YAJAIRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,088.43 | $3,800.00 |
| 2.1426 | ARTENO, JODEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $932.55 | $932.55 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1427 | ARTHER, ABRAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $164.99 | $164.99 |
| 2.1428 | ARTHUR, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $448.94 | $448.94 |
| 2.1429 | ARTHUR, SAMUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $956.03 | $956.03 |
| 2.1430 | ARTIERI, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $734.40 | $734.40 |
| 2.1431 | ARTIS, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.99 | $741.99 |
| 2.1432 | ARTIS, EDRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.1433 | ARTMAN, RANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $14,899.53 | $3,800.00 |
| 2.1434 | ARUJO, LOUIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $95.88 | $95.88 |
| 2.1435 | ARVIN, BARB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.78 | $508.78 |
| 2.1436 | ARYEE, ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,423.54 | $2,423.54 |
| 2.1437 | ARZOLA, VICTORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $137.79 | $137.79 |
| 2.1438 | ASAAD, WILLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,091.39 | $1,091.39 |
| 2.1439 | ASANO, TAKASHI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,706.38 | $1,706.38 |
| 2.1440 | ASANTE, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.1441 | ASARE, DOUGLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.1442 | ASBIE, JAYDEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.38 | $572.38 |
| 2.1443 | ASCIOLLA, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $502.62 | $502.62 |
| 2.1444 | ASCIONE, MAUREEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $478.38 | $478.38 |
| 2.1445 | ASEFA, MIERAF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $181.43 | $181.43 |
| 2.1446 | ASEGBELOYIN, TOLULOPE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.62 | $0.62 |
| 2.1447 | ASEH, FERLISTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,598.08 | $3,800.00 |
| 2.1448 | ASENSO, PETER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,567.26 | $3,800.00 |
| 2.1449 | ASH, ALICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,325.93 | $3,325.93 |
| 2.1450 | ASH, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,209.46 | $2,209.46 |
| 2.1451 | ASH, BARBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $613.03 | $613.03 |
| 2.1452 | ASH, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,377.98 | $1,377.98 |
| 2.1453 | ASHANTI-GRIGGS, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,017.58 | $1,017.58 |
| 2.1454 | ASHBAUGH, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,884.81 | $1,884.81 |
| 2.1455 | ASHBAUGH, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,480.11 | $1,480.11 |
| 2.1456 | ASHBURN, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $879.94 | $879.94 |
| 2.1457 | ASHBY, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,112.78 | $1,112.78 |
| 2.1458 | ASHBY, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $733.99 | $733.99 |
| 2.1459 | ASHBY, ROXANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,991.79 | $1,991.79 |
| 2.1460 | ASHBY, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,188.47 | $1,188.47 |
| 2.1461 | ASHCRAFT, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,955.86 | $3,800.00 |
| 2.1462 | ASHCRAFT, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $344.94 | $344.94 |
| 2.1463 | ASHER, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $906.77 | $906.77 |
| 2.1464 | ASHER, JOANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.19 | $339.19 |
| 2.1465 | ASHFORD, ARIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $598.37 | $598.37 |
| 2.1466 | ASHFORD, AYODELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $683.97 | $683.97 |
| 2.1467 | ASHFORD, PEARLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,126.44 | $3,126.44 |
| 2.1468 | ASHFORD, SELENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $53.00 | $53.00 |
| 2.1469 | ASHFORD, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $173.24 | $173.24 |
| 2.1470 | ASHFORTH, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,160.95 | $1,160.95 |
| 2.1471 | ASHIDA, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $399.99 | $399.99 |
| 2.1472 | ASHKAR, KAMAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,185.28 | $1,185.28 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1473 | ASHKAR, YAHYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $176.39 | $176.39 |
| 2.1474 | ASHLEY, BRANDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,155.58 | $1,155.58 |
| 2.1475 | ASHLEY, BRUCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,496.25 | $2,496.25 |
| 2.1476 | ASHLEY, TANIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,815.08 | $3,800.00 |
| 2.1477 | ASHLEY, TAYLOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $53.00 | $53.00 |
| 2.1478 | ASHLEY, WAHL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,102.99 | $3,102.99 |
| 2.1479 | ASHMORE, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $678.88 | $678.88 |
| 2.1480 | ASHOOR, AHMED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $429.27 | $429.27 |
| 2.1481 | ASHUGHYAN, ARSEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $41.39 | $41.39 |
| 2.1482 | ASIAGO, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $31.79 | $31.79 |
| 2.1483 | ASIRE, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $755.95 | $755.95 |
| 2.1484 | ASKARIEH, JUMANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.99 | $847.99 |
| 2.1485 | ASKEW, MARIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $157.00 | $157.00 |
| 2.1486 | ASKEW, SARAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $756.87 | $756.87 |
| 2.1487 | ASLAM, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $96.96 | $96.96 |
| 2.1488 | ASLAMI, MOHAMMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,144.77 | $1,144.77 |
| 2.1489 | ASLAMI, MOHAMMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.1490 | ASLAN, LINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,589.99 | $1,589.99 |
| 2.1491 | ASMEROM, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |
| 2.1492 | ASOANAB, BERNADETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.1493 | ASSEFA, ABIY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.1494 | ASSENTI, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $962.98 | $962.98 |
| 2.1495 | ASSONGBA, ALBERTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,529.45 | $2,529.45 |
| 2.1496 | AST, SHELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,060.57 | $1,060.57 |
| 2.1497 | ASTRAUCKAS, JENNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.1498 | ASTRAUSKAS, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,075.93 | $3,800.00 |
| 2.1499 | ATAALLA, GAMALELDIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $539.99 | $539.99 |
| 2.1500 | ATCHISON, CANDICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,794.86 | $3,800.00 |
| 2.1501 | ATCHLEY, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,126.76 | $2,126.76 |
| 2.1502 | ATHERTON, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $149.79 | $149.79 |
| 2.1503 | ATHEY, LEOLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $700.77 | $700.77 |
| 2.1504 | ATHOS, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $814.71 | $814.71 |
| 2.1505 | ATIEH, FIRAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,233.56 | $2,233.56 |
| 2.1506 | ATKINS, CHEROKEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,542.37 | $3,542.37 |
| 2.1507 | ATKINS, DALTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,166.38 | $1,166.38 |
| 2.1508 | ATKINS, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $890.88 | $890.88 |
| 2.1509 | ATKINS, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,596.80 | $3,596.80 |
| 2.1510 | ATKINS, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,013.17 | $3,013.17 |
| 2.1511 | ATKINS, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,763.95 | $3,800.00 |
| 2.1512 | ATKINSON, CANDICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $748.95 | $748.95 |
| 2.1513 | ATKINSON, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,289.59 | $2,289.59 |
| 2.1514 | ATKINSON, GREG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,440.17 | $1,440.17 |
| 2.1515 | ATNIP, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,741.02 | $1,741.02 |
| 2.1516 | ATOU, NATALEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,983.01 | $1,983.01 |
| 2.1517 | ATOUI, JAMEELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,963.06 | $2,963.06 |
| 2.1518 | ATRI, VISHAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $869.97 | $869.97 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1519 | ATRISSI, MAHMOUD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $127.19 | $127.19 |
| 2.1520 | ATTARIFI, THAYER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12,159.17 | $3,800.00 |
| 2.1521 | ATTIAS, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.89 | $215.89 |
| 2.1522 | ATTWOOD, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.1523 | ATWELL, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,000.00 | $2,000.00 |
| 2.1524 | ATWOOD, HAYLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,479.12 | $3,479.12 |
| 2.1525 | ATWOOD, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.1526 | ATWOOD, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $506.48 | $506.48 |
| 2.1527 | AU, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,174.49 | $1,174.49 |
| 2.1528 | AUBER, LYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,533.34 | $2,533.34 |
| 2.1529 | AUCHTER, MAUREEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,200.00 | $1,200.00 |
| 2.1530 | AUDE, GRETCHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $384.10 | $384.10 |
| 2.1531 | AUDEMARS, PRINCESS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,557.33 | $1,557.33 |
| 2.1532 | AUDEMARS, PRINCESS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,403.98 | $1,403.98 |
| 2.1533 | AUERBACH, MILDRED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.54 | $107.54 |
| 2.1534 | AUERBACH, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $171.19 | $171.19 |
| 2.1535 | AUFDERHEIDE, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.98 | $529.98 |
| 2.1536 | AUGINS, YVONNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $335.58 | $335.58 |
| 2.1537 | AUGUSTE, DAPHNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,375.89 | $1,375.89 |
| 2.1538 | AUGUSTE, MELICILE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,218.43 | $3,218.43 |
| 2.1539 | AUGUSTERFER, ELLEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $79.49 | $79.49 |
| 2.1540 | AUGUSTINE, CARL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,261.38 | $1,261.38 |
| 2.1541 | AUGUSTUS, DARYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.1542 | AUGUSTUS, ROCHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,860.95 | $1,860.95 |
| 2.1543 | AUGUSTYNIAK, BRANT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $79.54 | $79.54 |
| 2.1544 | AUGUSTYNIAK, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $284.01 | $284.01 |
| 2.1545 | AUMOND, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,790.30 | $3,800.00 |
| 2.1546 | AUNG, HTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,777.80 | $2,777.80 |
| 2.1547 | AUNG, HTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,144.48 | $3,800.00 |
| 2.1548 | AUNG, MYAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,976.77 | $1,976.77 |
| 2.1549 | AURELI, RICH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $291.59 | $291.59 |
| 2.1550 | AURILIA, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.79 | $190.79 |
| 2.1551 | AURORA, PALMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.1552 | AUSBROOKS, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.1553 | AUSRA, MIKINIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,551.75 | $3,800.00 |
| 2.1554 | AUSTIN, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $178.42 | $178.42 |
| 2.1555 | AUSTIN, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,200.39 | $3,800.00 |
| 2.1556 | AUSTIN, ANTOINETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,272.25 | $2,272.25 |
| 2.1557 | AUSTIN, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $650.01 | $650.01 |
| 2.1558 | AUSTIN, BETTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $78.36 | $78.36 |
| 2.1559 | AUSTIN, BOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,867.09 | $3,800.00 |
| 2.1560 | AUSTIN, BRENT/JENNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,512.20 | $2,512.20 |
| 2.1561 | AUSTIN, FAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,565.96 | $1,565.96 |
| 2.1562 | AUSTIN, GLENN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,123.17 | $1,123.17 |
| 2.1563 | AUSTIN, HUNTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,458.04 | $2,458.04 |
| 2.1564 | AUSTIN, JALEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,818.78 | $2,818.78 |

**In re:American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1565 | AUSTIN, JELICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $352.79 | $352.79 |
| 2.1566 | AUSTIN, KEYUNNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,174.58 | $3,174.58 |
| 2.1567 | AUSTIN, MARVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.30 | $0.30 |
| 2.1568 | AUSTIN, PAULINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $971.99 | $971.99 |
| 2.1569 | AVALOS DE SALAS, ROSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,019.93 | $1,019.93 |
| 2.1570 | AVALOS, CARLOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $31.78 | $31.78 |
| 2.1571 | AVALOS, JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.98 | $105.98 |
| 2.1572 | AVALOS, VERONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.1573 | AVASARALA, PANTULU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,732.36 | $3,800.00 |
| 2.1574 | AVELLANEDA, GUSTAVO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $103.49 | $103.49 |
| 2.1575 | AVEMIAN, ELENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,709.98 | $3,709.98 |
| 2.1576 | AVENIDA, ALVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $377.81 | $377.81 |
| 2.1577 | AVENPORT, AUSHANAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,760.00 | $2,760.00 |
| 2.1578 | AVERBACH, ALEX SWOLF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $640.88 | $640.88 |
| 2.1579 | AVERETTE, JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $625.98 | $625.98 |
| 2.1580 | AVERHART, DARRYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.1581 | AVERY, ADRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,683.93 | $1,683.93 |
| 2.1582 | AVERY, ANNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $380.98 | $380.98 |
| 2.1583 | AVERY, ANNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,766.52 | $1,766.52 |
| 2.1584 | AVERY, LEAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $973.67 | $973.67 |
| 2.1585 | AVERY, LYNNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,416.98 | $1,416.98 |
| 2.1586 | AVERY, MIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $433.28 | $433.28 |
| 2.1587 | AVERY, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $307.99 | $307.99 |
| 2.1588 | AVERY, RODNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $207.75 | $207.75 |
| 2.1589 | AVERY, RODNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $729.98 | $729.98 |
| 2.1590 | AVERY, SHERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,363.55 | $1,363.55 |
| 2.1591 | AVERYTT, FRANCINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.99 | $427.99 |
| 2.1592 | AVERY-WALKER, GINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $405.93 | $405.93 |
| 2.1593 | AVEY, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $267.11 | $267.11 |
| 2.1594 | AVILA, GARARDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $189.10 | $189.10 |
| 2.1595 | AVILA, MAIRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,322.97 | $1,322.97 |
| 2.1596 | AVILA, MAYRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $503.74 | $503.74 |
| 2.1597 | AVILA, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,366.51 | $1,366.51 |
| 2.1598 | AVRAM, RALUCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $743.45 | $743.45 |
| 2.1599 | AVRAMOVSKI, JASMINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,734.22 | $3,734.22 |
| 2.1600 | AVTZIS, PANAGIOTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $387.66 | $387.66 |
| 2.1601 | AWA, CLOVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.1602 | AWAD, BASSEM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,229.16 | $1,229.16 |
| 2.1603 | AWAD, BASSEM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $230.46 | $230.46 |
| 2.1604 | AWAD, MARAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $932.79 | $932.79 |
| 2.1605 | AWAD, MARYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,654.36 | $2,654.36 |
| 2.1606 | AWAD, MINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,615.67 | $1,615.67 |
| 2.1607 | AWALI, FATIMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.1608 | AWAN, IMMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $206.61 | $206.61 |
| 2.1609 | AWAN, SAMIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $241.86 | $241.86 |
| 2.1610 | AWAYDA, FADI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $534.99 | $534.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(___) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1611 | AWNG, BRANG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,312.43 | $1,312.43 |
| 2.1612 | AWOFESO, OLUWAFADEKEM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $116.59 | $116.59 |
| 2.1613 | AWOFISIBE, YEMISI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,283.85 | $3,800.00 |
| 2.1614 | AWONIYI, DOLAPO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.1615 | AWUAH, VANIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $713.58 | $713.58 |
| 2.1616 | AWUOR, VICTOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $229.49 | $229.49 |
| 2.1617 | AXELROD, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.1618 | AXELSON, CHASE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,570.38 | $2,570.38 |
| 2.1619 | AYALA, DELMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $90.00 | $90.00 |
| 2.1620 | AYALA, EVELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,828.08 | $2,828.08 |
| 2.1621 | AYALA, EVELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $267.49 | $267.49 |
| 2.1622 | AYALA, GREGORIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,187.97 | $3,187.97 |
| 2.1623 | AYALA, JOSEFINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.1624 | AYALA, JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,351.20 | $3,351.20 |
| 2.1625 | AYALA, LILI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,396.79 | $2,396.79 |
| 2.1626 | AYALA, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $518.38 | $518.38 |
| 2.1627 | AYALA, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,895.66 | $1,895.66 |
| 2.1628 | AYALA, PAULINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $941.58 | $941.58 |
| 2.1629 | AYALA, REYNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $129.39 | $129.39 |
| 2.1630 | AYALA, SUYAPA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $172.80 | $172.80 |
| 2.1631 | AYATULLAH, MOHAMMED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.79 | $508.79 |
| 2.1632 | AYDT, KALANI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $736.77 | $736.77 |
| 2.1633 | AYE, DAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,978.65 | $3,800.00 |
| 2.1634 | AYERS, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.1635 | AYERTEY, JOYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,194.96 | $3,800.00 |
| 2.1636 | AYETLA, PRASHANTH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,030.90 | $1,030.90 |
| 2.1637 | AYIDEHOU, MARIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,031.94 | $2,031.94 |
| 2.1638 | AYORINDE, MOROLAKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5.61 | $5.61 |
| 2.1639 | AYRAN, LESLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,617.53 | $3,617.53 |
| 2.1640 | AYRES, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $646.49 | $646.49 |
| 2.1641 | AYRES, SECOY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,134.84 | $3,800.00 |
| 2.1642 | AYYAD, ZIAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $796.34 | $796.34 |
| 2.1643 | AYZENBERG, VLADIMIR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $236.00 | $236.00 |
| 2.1644 | AZAM, AHMADMASOUD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,550.19 | $1,550.19 |
| 2.1645 | AZANAW, ADERAGEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,263.30 | $1,263.30 |
| 2.1646 | AZAR, JR, RAJI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.18 | $286.18 |
| 2.1647 | AZARAM, ZAHRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.92 | $21.92 |
| 2.1648 | AZARAM, ZAHRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $70.73 | $70.73 |
| 2.1649 | AZARAM, ZAHRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $834.63 | $834.63 |
| 2.1650 | AZARD, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,100.00 | $1,100.00 |
| 2.1651 | AZARGOON, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,538.76 | $3,800.00 |
| 2.1652 | AZEEZ, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.21 | $2.21 |
| 2.1653 | AZEEZ, GEORGIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $165.00 | $165.00 |
| 2.1654 | AZERO, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,939.45 | $1,939.45 |
| 2.1655 | AZHAR, MOHAMMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,166.27 | $1,166.27 |
| 2.1656 | AZIZ, YOUSSEF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1657 | AZIZA, NOOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.1658 | AZIZI, KANESHKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $434.99 | $434.99 |
| 2.1659 | AZIZI, MEHRAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.95 | $529.95 |
| 2.1660 | AZUCENA, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $733.66 | $733.66 |
| 2.1661 | B SNYDER, KELSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $315.89 | $315.89 |
| 2.1662 | B, B | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $54.44 | $54.44 |
| 2.1663 | B, VIRGINIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.1664 | BA, HAMATH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,654.72 | $3,800.00 |
| 2.1665 | BA, IBRAHIMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,000.00 | $3,800.00 |
| 2.1666 | BA, YOUNOUSS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $17,153.87 | $3,800.00 |
| 2.1667 | BAAB, ALLISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,448.36 | $1,448.36 |
| 2.1668 | BAAKLINI, LESLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,227.21 | $2,227.21 |
| 2.1669 | BAAR, BRITTANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,680.16 | $1,680.16 |
| 2.1670 | BABAYEV, RAMIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $160.57 | $160.57 |
| 2.1671 | BABB, GALE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,367.41 | $1,367.41 |
| 2.1672 | BABCOCK, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $20.00 | $20.00 |
| 2.1673 | BABCOCK, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $839.28 | $839.28 |
| 2.1674 | BABCOCK, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $319.49 | $319.49 |
| 2.1675 | BABEC, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,614.82 | $1,614.82 |
| 2.1676 | BABER, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,376.05 | $3,376.05 |
| 2.1677 | BABER, VERONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3.14 | $3.14 |
| 2.1678 | BABIK, GERALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,072.05 | $2,072.05 |
| 2.1679 | BABLER, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,282.37 | $1,282.37 |
| 2.1680 | BABU, ANAND KUMAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,229.38 | $1,229.38 |
| 2.1681 | BABULAL-FRANCIS, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.1682 | BACCHUS, SHIRLYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,359.97 | $2,359.97 |
| 2.1683 | BACHELDER, HALEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,388.91 | $3,800.00 |
| 2.1684 | BACHELDER, TARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,139.89 | $3,139.89 |
| 2.1685 | BACHELDOR, JO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $675.74 | $675.74 |
| 2.1686 | BACHMAN, BRENDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $517.43 | $517.43 |
| 2.1687 | BACHMAN, KEITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $851.99 | $851.99 |
| 2.1688 | BACHMANN, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $120.82 | $120.82 |
| 2.1689 | BACHMANN, GINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,285.18 | $1,285.18 |
| 2.1690 | BACKNER, ALEKIEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,036.75 | $1,036.75 |
| 2.1691 | BACON, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.95 | $476.95 |
| 2.1692 | BACON, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,914.55 | $3,800.00 |
| 2.1693 | BACON, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,212.31 | $1,212.31 |
| 2.1694 | BACON, LYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $161.61 | $161.61 |
| 2.1695 | BACON, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.92 | $847.92 |
| 2.1696 | BACON, ROSELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.55 | $215.55 |
| 2.1697 | BACUS, CHELSEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $907.15 | $907.15 |
| 2.1698 | BADARU, IBRAHIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $405.44 | $405.44 |
| 2.1699 | BADAWI, SALMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $851.70 | $851.70 |
| 2.1700 | BADAWI, YUSSUF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $611.71 | $611.71 |
| 2.1701 | BADE, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,822.98 | $3,800.00 |
| 2.1702 | BADGER, MACKENZIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,965.57 | $1,965.57 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1703 | BADGER, MORGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,252.78 | $1,252.78 |
| 2.1704 | BADGER, MORGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,457.98 | $1,457.98 |
| 2.1705 | BADGLEY, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $776.45 | $776.45 |
| 2.1706 | BADILLO, CESAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,278.76 | $2,278.76 |
| 2.1707 | BADJE, MASMEMEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $467.44 | $467.44 |
| 2.1708 | BADJI, BOURAMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,600.58 | $1,600.58 |
| 2.1709 | BADOLATO, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,163.87 | $1,163.87 |
| 2.1710 | BADOUR, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $430.98 | $430.98 |
| 2.1711 | BADOWSKI, SANDE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,404.00 | $1,404.00 |
| 2.1712 | BADRAMRAJU, SUNIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,491.16 | $3,800.00 |
| 2.1713 | BADWAN, SAHAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $161.99 | $161.99 |
| 2.1714 | BADY, KEISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,281.18 | $1,281.18 |
| 2.1715 | BADY, TANYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,383.92 | $3,383.92 |
| 2.1716 | BADY, WANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $132.26 | $132.26 |
| 2.1717 | BAEBOUR, LEIGA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,425.59 | $1,425.59 |
| 2.1718 | BAEHR, JAYDE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,059.66 | $2,059.66 |
| 2.1719 | BAER, ALEXA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,166.08 | $2,166.08 |
| 2.1720 | BAER, DANIELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,572.87 | $1,572.87 |
| 2.1721 | BAER, DANIELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,558.18 | $1,558.18 |
| 2.1722 | BAER, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,952.93 | $3,800.00 |
| 2.1723 | BAER, DEVON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,447.36 | $1,447.36 |
| 2.1724 | BAER, JEFFREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $969.66 | $969.66 |
| 2.1725 | BAER, LORA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $988.48 | $988.48 |
| 2.1726 | BAEZ, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,399.17 | $1,399.17 |
| 2.1727 | BAEZ, DILIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,249.96 | $1,249.96 |
| 2.1728 | BAEZ, EVELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,987.61 | $1,987.61 |
| 2.1729 | BAEZ, JAZMMIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,516.72 | $1,516.72 |
| 2.1730 | BAFFO, ELSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $454.98 | $454.98 |
| 2.1731 | BAFFROW, LINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,483.93 | $1,483.93 |
| 2.1732 | BAGAZINSKI, JONATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,623.06 | $1,623.06 |
| 2.1733 | BAGERIS, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $630.70 | $630.70 |
| 2.1734 | BAGG, LEIGH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,581.06 | $3,800.00 |
| 2.1735 | BAGLEY, CHELSEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $11,512.16 | $3,800.00 |
| 2.1736 | BAGLEY, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,599.09 | $2,599.09 |
| 2.1737 | BAGLEY, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $109.10 | $109.10 |
| 2.1738 | BAGNELL, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $385.19 | $385.19 |
| 2.1739 | BAGSBY, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $460.92 | $460.92 |
| 2.1740 | BAGUIDY, ERNSLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,000.00 | $3,000.00 |
| 2.1741 | BAGWELL, MORGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $114.60 | $114.60 |
| 2.1742 | BAH, KADIATOU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,778.64 | $3,800.00 |
| 2.1743 | BAH, SAILMATU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.1744 | BAHENA, ARIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.1745 | BAHENA, HAYMAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,136.94 | $3,136.94 |
| 2.1746 | BAHENA, JOCELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,696.72 | $3,696.72 |
| 2.1747 | BAHOU, SONIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $366.72 | $366.72 |
| 2.1748 | BAHOURA, CHANTEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,663.96 | $1,663.96 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1749 | BAHOURA, TOMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.1750 | BAHRI, LENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $201.38 | $201.38 |
| 2.1751 | BAHRI, LENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.98 | $264.98 |
| 2.1752 | BAHRI, VINCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,087.97 | $2,087.97 |
| 2.1753 | BAHT-YAHAWADAH, YAHQYRAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,175.68 | $2,175.68 |
| 2.1754 | BAIDEN, RAPHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $11.20 | $11.20 |
| 2.1755 | BAIER, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,331.42 | $3,800.00 |
| 2.1756 | BAIG, BAKHTYAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $445.18 | $445.18 |
| 2.1757 | BAIG, MIRZA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $570.98 | $570.98 |
| 2.1758 | BAIG, MURTAZA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.45 | $763.45 |
| 2.1759 | BAIK, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,526.38 | $1,526.38 |
| 2.1760 | BAILER, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,210.57 | $1,210.57 |
| 2.1761 | BAILEY, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.50 | $1.50 |
| 2.1762 | BAILEY, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $905.48 | $905.48 |
| 2.1763 | BAILEY, ARMON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,796.95 | $3,796.95 |
| 2.1764 | BAILEY, CLARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $26.30 | $26.30 |
| 2.1765 | BAILEY, CLINTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,243.96 | $2,243.96 |
| 2.1766 | BAILEY, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.79 | $508.79 |
| 2.1767 | BAILEY, DEANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,273.26 | $1,273.26 |
| 2.1768 | BAILEY, DHAFIR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,301.94 | $3,301.94 |
| 2.1769 | BAILEY, DON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $720.77 | $720.77 |
| 2.1770 | BAILEY, ELIZA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $79.99 | $79.99 |
| 2.1771 | BAILEY, JAMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,518.49 | $1,518.49 |
| 2.1772 | BAILEY, JON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,017.58 | $1,017.58 |
| 2.1773 | BAILEY, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,170.44 | $1,170.44 |
| 2.1774 | BAILEY, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $673.58 | $673.58 |
| 2.1775 | BAILEY, LORETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,011.95 | $3,800.00 |
| 2.1776 | BAILEY, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.1777 | BAILEY, SEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,171.28 | $1,171.28 |
| 2.1778 | BAILEY, TAMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $270.29 | $270.29 |
| 2.1779 | BAILEY, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,792.61 | $2,792.61 |
| 2.1780 | BAILEY, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,086.28 | $1,086.28 |
| 2.1781 | BAILEY, TAYLOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,813.95 | $3,800.00 |
| 2.1782 | BAILEY, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,471.19 | $1,471.19 |
| 2.1783 | BAILEY, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,212.57 | $1,212.57 |
| 2.1784 | BAILEY, THURMAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.35 | $60.35 |
| 2.1785 | BAILEY, TONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $355.73 | $355.73 |
| 2.1786 | BAILEY, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,712.71 | $3,712.71 |
| 2.1787 | BAILEY/GERMANA, CRISTENE/ROB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,731.43 | $1,731.43 |
| 2.1788 | BAILOR, SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $657.67 | $657.67 |
| 2.1789 | BAILY, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.1790 | BAIN, JENNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,162.37 | $2,162.37 |
| 2.1791 | BAIN, MYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,421.15 | $3,421.15 |
| 2.1792 | BAINBRIDGE, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,493.84 | $3,493.84 |
| 2.1793 | BAINTAN, CRISTIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,320.12 | $3,320.12 |
| 2.1794 | BAINTER, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $617.36 | $617.36 |

**In re:American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1795 | BAIR, LESLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,660.77 | $3,800.00 |
| 2.1796 | BAIRD, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $65.52 | $65.52 |
| 2.1797 | BAIRD, JANET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.1798 | BAIRD, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,364.53 | $3,364.53 |
| 2.1799 | BAIRD, KILSY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.97 | $847.97 |
| 2.1800 | BAIRD, MINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $794.99 | $794.99 |
| 2.1801 | BAIRD, SALLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,756.50 | $2,756.50 |
| 2.1802 | BAIRD, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.1803 | BAIRE, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $293.60 | $293.60 |
| 2.1804 | BAIRES, KARLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,943.25 | $1,943.25 |
| 2.1805 | BAIRT, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $321.74 | $321.74 |
| 2.1806 | BAITER, KELSEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $810.89 | $810.89 |
| 2.1807 | BAITY, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,488.22 | $1,488.22 |
| 2.1808 | BAITY, LETESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,558.06 | $3,800.00 |
| 2.1809 | BAITY, VIKKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $748.98 | $748.98 |
| 2.1810 | BAJJEY, WAFAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $794.98 | $794.98 |
| 2.1811 | BAJRAKTARI, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.96 | $476.96 |
| 2.1812 | BAJRALIA, RONI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,123.63 | $3,800.00 |
| 2.1813 | BAJREKTAREVIC, ZUHDIJA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.1814 | BAJWA, SIMRANPREET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $32.91 | $32.91 |
| 2.1815 | BAJWA, SIMRANPREET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $65.84 | $65.84 |
| 2.1816 | BAKA, ROSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $610.52 | $610.52 |
| 2.1817 | BAKARE, OLUBUNMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $138.00 | $138.00 |
| 2.1818 | BAKE, KARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $303.14 | $303.14 |
| 2.1819 | BAKER, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $450.44 | $450.44 |
| 2.1820 | BAKER, ANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.1821 | BAKER, ANTONIO SR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $451.54 | $451.54 |
| 2.1822 | BAKER, AUNDREEAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,018.37 | $3,018.37 |
| 2.1823 | BAKER, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $389.96 | $389.96 |
| 2.1824 | BAKER, CAROLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $16.08 | $16.08 |
| 2.1825 | BAKER, CATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $165.36 | $165.36 |
| 2.1826 | BAKER, CATINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $39.00 | $39.00 |
| 2.1827 | BAKER, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $583.19 | $583.19 |
| 2.1828 | BAKER, CHRISTIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,810.04 | $1,810.04 |
| 2.1829 | BAKER, DARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,523.54 | $3,800.00 |
| 2.1830 | BAKER, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,879.94 | $2,879.94 |
| 2.1831 | BAKER, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,307.16 | $2,307.16 |
| 2.1832 | BAKER, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.1833 | BAKER, EBONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $57.58 | $57.58 |
| 2.1834 | BAKER, ELAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,292.98 | $1,292.98 |
| 2.1835 | BAKER, EUNICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $674.09 | $674.09 |
| 2.1836 | BAKER, HASAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.11 | $0.11 |
| 2.1837 | BAKER, HASAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.1838 | BAKER, JAMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,261.60 | $1,261.60 |
| 2.1839 | BAKER, JAQUAYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,313.05 | $3,313.05 |
| 2.1840 | BAKER, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,513.87 | $3,513.87 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1841 | BAKER, JOEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $480.00 | $480.00 |
| 2.1842 | BAKER, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $108.90 | $108.90 |
| 2.1843 | BAKER, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,184.89 | $1,184.89 |
| 2.1844 | BAKER, KATINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,219.37 | $2,219.37 |
| 2.1845 | BAKER, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,271.04 | $1,271.04 |
| 2.1846 | BAKER, KIMPERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.99 | $215.99 |
| 2.1847 | BAKER, LESLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.1848 | BAKER, LOGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $614.98 | $614.98 |
| 2.1849 | BAKER, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.1850 | BAKER, MAXWELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,745.34 | $2,745.34 |
| 2.1851 | BAKER, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $95.99 | $95.99 |
| 2.1852 | BAKER, MINNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $858.58 | $858.58 |
| 2.1853 | BAKER, NATALIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,450.26 | $2,450.26 |
| 2.1854 | BAKER, REGINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,486.59 | $1,486.59 |
| 2.1855 | BAKER, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,903.96 | $2,903.96 |
| 2.1856 | BAKER, SANDRINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,531.69 | $1,531.69 |
| 2.1857 | BAKER, SHEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.00 | $400.00 |
| 2.1858 | BAKER, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,160.08 | $3,160.08 |
| 2.1859 | BAKER, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,441.59 | $1,441.59 |
| 2.1860 | BAKER, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $350.83 | $350.83 |
| 2.1861 | BAKER, VERNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,081.19 | $1,081.19 |
| 2.1862 | BAKER, VERONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,205.94 | $3,800.00 |
| 2.1863 | BAKER-PARKS, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,017.59 | $1,017.59 |
| 2.1864 | BAKOWSKI, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,549.67 | $1,549.67 |
| 2.1865 | BAL, SWINDER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,702.67 | $3,702.67 |
| 2.1866 | BALABU, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,434.46 | $2,434.46 |
| 2.1867 | BALAKRISHNAN, BALRAJ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.99 | $741.99 |
| 2.1868 | BALALAS, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.99 | $741.99 |
| 2.1869 | BALAN, MIRLANDE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,350.00 | $1,350.00 |
| 2.1870 | BALCER, AUBREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $390.71 | $390.71 |
| 2.1871 | BALCKMANN, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,379.91 | $3,379.91 |
| 2.1872 | BALDAUFF, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,541.89 | $3,541.89 |
| 2.1873 | BALDE, FATOUMATA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $782.88 | $782.88 |
| 2.1874 | BALDE, FATOUMATA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,898.64 | $3,800.00 |
| 2.1875 | BALDERRAMA, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,293.18 | $2,293.18 |
| 2.1876 | BALDERSON, CLAIRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,432.45 | $2,432.45 |
| 2.1877 | BALDERSON, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,893.56 | $2,893.56 |
| 2.1878 | BALDING, CHANDLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,579.14 | $1,579.14 |
| 2.1879 | BALDUC JR, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,465.93 | $3,465.93 |
| 2.1880 | BALDWIN, ANNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,326.85 | $2,326.85 |
| 2.1881 | BALDWIN, CORINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,448.23 | $3,448.23 |
| 2.1882 | BALDWIN, HAGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,915.44 | $1,915.44 |
| 2.1883 | BALDWIN, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,534.81 | $2,534.81 |
| 2.1884 | BALDWIN, LATANYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,665.95 | $3,665.95 |
| 2.1885 | BALDWIN, MONIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $374.47 | $374.47 |
| 2.1886 | BALDWIN, RENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,237.98 | $1,237.98 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1887 | BALDWIN, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $87.80 | $87.80 |
| 2.1888 | BALES, KEITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $528.94 | $528.94 |
| 2.1889 | BALES, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $928.49 | $928.49 |
| 2.1890 | BALES, LEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,713.58 | $2,713.58 |
| 2.1891 | BALES, RUSSELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,034.60 | $2,034.60 |
| 2.1892 | BALES, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,187.04 | $3,800.00 |
| 2.1893 | BALES, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.1894 | BALI, DESHPAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $356.26 | $356.26 |
| 2.1895 | BALI, SUMMER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $194.39 | $194.39 |
| 2.1896 | BALL, ABSOLOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,963.82 | $2,963.82 |
| 2.1897 | BALL, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,820.88 | $3,800.00 |
| 2.1898 | BALL, DEANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,178.04 | $3,178.04 |
| 2.1899 | BALL, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $524.99 | $524.99 |
| 2.1900 | BALL, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,171.29 | $1,171.29 |
| 2.1901 | BALL, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,428.27 | $1,428.27 |
| 2.1902 | BALL, KRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,879.37 | $1,879.37 |
| 2.1903 | BALL, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,108.93 | $1,108.93 |
| 2.1904 | BALL, MALINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,090.28 | $2,090.28 |
| 2.1905 | BALL, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $607.66 | $607.66 |
| 2.1906 | BALL, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,827.41 | $2,827.41 |
| 2.1907 | BALL, RON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $748.99 | $748.99 |
| 2.1908 | BALL, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,722.76 | $2,722.76 |
| 2.1909 | BALL, VICTORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $207.75 | $207.75 |
| 2.1910 | BALL, WANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $567.08 | $567.08 |
| 2.1911 | BALLARD, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,365.83 | $1,365.83 |
| 2.1912 | BALLARD, CHRISTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,390.59 | $1,390.59 |
| 2.1913 | BALLARD, CORDARYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.91 | $52.91 |
| 2.1914 | BALLARD, DINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,294.97 | $2,294.97 |
| 2.1915 | BALLARD, JORDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,785.52 | $3,785.52 |
| 2.1916 | BALLARD, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,118.58 | $1,118.58 |
| 2.1917 | BALLARD, URANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.00 | $60.00 |
| 2.1918 | BALLAS, JOAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $106.99 | $106.99 |
| 2.1919 | BALLENTINE, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,966.27 | $1,966.27 |
| 2.1920 | BALLESTEROS, OSVALDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,053.56 | $1,053.56 |
| 2.1921 | BALLINGER, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $626.39 | $626.39 |
| 2.1922 | BALLINGER, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.1923 | BALLOQUI, ELIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,000.85 | $2,000.85 |
| 2.1924 | BALLUT, HANAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,895.10 | $1,895.10 |
| 2.1925 | BALLY, ADNAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,638.91 | $3,800.00 |
| 2.1926 | BALMER, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.96 | $431.96 |
| 2.1927 | BALMER, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $874.79 | $874.79 |
| 2.1928 | BALOG, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,168.16 | $3,800.00 |
| 2.1929 | BALOGUN, ADEBUKOLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,059.97 | $1,059.97 |
| 2.1930 | BALOGUN, EVELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,188.30 | $3,188.30 |
| 2.1931 | BALOUTA, AHLAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,922.37 | $2,922.37 |
| 2.1932 | BALSEIRO, SYLVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $967.49 | $967.49 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1933 | BALTZELL, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,980.95 | $3,800.00 |
| 2.1934 | BALU, SIRAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.1935 | BAMFO, KWADWO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,991.96 | $3,800.00 |
| 2.1936 | BANAS, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $417.55 | $417.55 |
| 2.1937 | BANAS, MARISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $781.98 | $781.98 |
| 2.1938 | BANCA, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $375.99 | $375.99 |
| 2.1939 | BANDARI, LAXMANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,314.87 | $3,314.87 |
| 2.1940 | BANDI, LYDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,199.25 | $3,199.25 |
| 2.1941 | BANDI, NARESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,503.83 | $3,503.83 |
| 2.1942 | BANDI, NARESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,604.29 | $3,604.29 |
| 2.1943 | BANDOVIC, JELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $534.95 | $534.95 |
| 2.1944 | BANDURA, COREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $783.08 | $783.08 |
| 2.1945 | BANEGAS, NORMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $18.98 | $18.98 |
| 2.1946 | BANERJEE, KOUSHIK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $905.24 | $905.24 |
| 2.1947 | BANERJEE, SHUBHASHISH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,544.35 | $1,544.35 |
| 2.1948 | BANGALO, YASSAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $549.58 | $549.58 |
| 2.1949 | BANGERET, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,119.70 | $3,119.70 |
| 2.1950 | BANGERT, EDWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $167.40 | $167.40 |
| 2.1951 | BANGURA, ALPHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,727.97 | $1,727.97 |
| 2.1952 | BANI GHANIM, FATEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.99 | $215.99 |
| 2.1953 | BANING, MERCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,133.99 | $1,133.99 |
| 2.1954 | BANIQUED, VANESSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,095.15 | $3,800.00 |
| 2.1955 | BANKA, REVANTH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,646.37 | $3,646.37 |
| 2.1956 | BANKERT, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,417.41 | $3,417.41 |
| 2.1957 | BANKHEAD, KENNETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $610.00 | $610.00 |
| 2.1958 | BANKHEAD, TERRION | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,862.64 | $3,800.00 |
| 2.1959 | BANKS, AJEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,764.45 | $1,764.45 |
| 2.1960 | BANKS, ALECIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.1961 | BANKS, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,374.93 | $3,374.93 |
| 2.1962 | BANKS, ANGELIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.1963 | BANKS, CHARITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $279.48 | $279.48 |
| 2.1964 | BANKS, CHARITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $350.00 | $350.00 |
| 2.1965 | BANKS, DAVID/MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,023.59 | $3,023.59 |
| 2.1966 | BANKS, DORIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $301.69 | $301.69 |
| 2.1967 | BANKS, DORIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,605.98 | $3,800.00 |
| 2.1968 | BANKS, JACQUELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $132.50 | $132.50 |
| 2.1969 | BANKS, JAMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,335.56 | $1,335.56 |
| 2.1970 | BANKS, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,165.99 | $1,165.99 |
| 2.1971 | BANKS, LYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,616.31 | $3,800.00 |
| 2.1972 | BANKS, MARIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $855.99 | $855.99 |
| 2.1973 | BANKS, MARY ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.1974 | BANKS, NAKESHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $614.98 | $614.98 |
| 2.1975 | BANKS, NINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.1976 | BANKS, RAQUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,127.81 | $1,127.81 |
| 2.1977 | BANKS, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $285.33 | $285.33 |
| 2.1978 | BANKS, TASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,752.47 | $1,752.47 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1979 | BANKS, TERRELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,033.33 | $3,033.33 |
| 2.1980 | BANKS, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,608.82 | $3,608.82 |
| 2.1981 | BANKS, TIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $145.72 | $145.72 |
| 2.1982 | BANKS, TRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,909.56 | $1,909.56 |
| 2.1983 | BANKS, YOLANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $65.30 | $65.30 |
| 2.1984 | BANKS-JORDAN, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,892.41 | $3,800.00 |
| 2.1985 | BANKSON, JERI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,370.56 | $2,370.56 |
| 2.1986 | BANKSTON, AMANUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $150.00 | $150.00 |
| 2.1987 | BANKSTON, BRIDGETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $169.59 | $169.59 |
| 2.1988 | BANKSTON, DARREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $270.00 | $270.00 |
| 2.1989 | BANKSTON, HASINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,796.73 | $3,800.00 |
| 2.1990 | BANNAVONG, LOGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.10 | $647.10 |
| 2.1991 | BANNERMAN, SAMUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,521.28 | $3,521.28 |
| 2.1992 | BANNERTON, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,112.98 | $1,112.98 |
| 2.1993 | BANNINGER, KRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $244.00 | $244.00 |
| 2.1994 | BANNISTER, JEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $842.35 | $842.35 |
| 2.1995 | BANNISTER, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $939.46 | $939.46 |
| 2.1996 | BANNISTER, ROSETTA ROSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $556.95 | $556.95 |
| 2.1997 | BANSAL, RAJESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.1998 | BANSAL, RAJESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.22 | $320.22 |
| 2.1999 | BANSAL, SAPAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,633.23 | $1,633.23 |
| 2.2000 | BANSLEY, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $108.24 | $108.24 |
| 2.2001 | BANTON, MAXINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.03 | $0.03 |
| 2.2002 | BANTON, MAXINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $461.07 | $461.07 |
| 2.2003 | BANTON, MAXINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $140.00 | $140.00 |
| 2.2004 | BANU, FOWMITHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,427.17 | $1,427.17 |
| 2.2005 | BANYAI, FRANK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.98 | $641.98 |
| 2.2006 | BAO, HUYNH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $238.49 | $238.49 |
| 2.2007 | BAO, RUQIAO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,656.51 | $3,800.00 |
| 2.2008 | BAPTISME, MARIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $214.98 | $214.98 |
| 2.2009 | BAPTIST CHURCH, CEDAR STREET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $794.97 | $794.97 |
| 2.2010 | BAPTIST CHURCH, NEWBEGINNING | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $307.29 | $307.29 |
| 2.2011 | BAPTIST CHURCH, ST TIMOTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $85.00 | $85.00 |
| 2.2012 | BAPTISTE, CHANTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,035.80 | $3,035.80 |
| 2.2013 | BAPTISTE, MICHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $236.41 | $236.41 |
| 2.2014 | BAPTISTE, RASHMYR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.58 | $381.58 |
| 2.2015 | BARADJI, ABDOULAYE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,663.18 | $1,663.18 |
| 2.2016 | BARAFF, MARCINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.99 | $427.99 |
| 2.2017 | BARAHONA, ROSEMARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,335.58 | $1,335.58 |
| 2.2018 | BARAILY, URMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,255.14 | $3,800.00 |
| 2.2019 | BARAJAS, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12,062.54 | $3,800.00 |
| 2.2020 | BARAJAS, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,640.78 | $1,640.78 |
| 2.2021 | BARAKAT, KAMEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.60 | $593.60 |
| 2.2022 | BARAKAT, RANIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.96 | $423.96 |
| 2.2023 | BARAKAT, SUHEIR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,280.31 | $2,280.31 |
| 2.2024 | BARAL, HEMAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,770.13 | $1,770.13 |

**In re:American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2025 | BARAN, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.40 | $30.40 |
| 2.2026 | BARAN, HALEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,873.63 | $3,800.00 |
| 2.2027 | BARAN, JOSEPHINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,522.77 | $2,522.77 |
| 2.2028 | BARAN, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $363.79 | $363.79 |
| 2.2029 | BARAN, SHEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $978.74 | $978.74 |
| 2.2030 | BARANCZAK, JAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,180.21 | $1,180.21 |
| 2.2031 | BARANOSKI, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,326.42 | $3,800.00 |
| 2.2032 | BARANY, EILEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $120.36 | $120.36 |
| 2.2033 | BARANY, EILEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $802.45 | $802.45 |
| 2.2034 | BARBA, ANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $644.73 | $644.73 |
| 2.2035 | BARBA, MARIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,129.56 | $3,800.00 |
| 2.2036 | BARBARA, MILLAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $285.11 | $285.11 |
| 2.2037 | BARBARY, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,029.11 | $1,029.11 |
| 2.2038 | BARBEE, BRIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,829.64 | $1,829.64 |
| 2.2039 | BARBEE, ELMER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,350.97 | $3,350.97 |
| 2.2040 | BARBEE, FELISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $360.95 | $360.95 |
| 2.2041 | BARBEE, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.2042 | BARBEE, KRISTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $370.96 | $370.96 |
| 2.2043 | BARBER, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,700.97 | $3,700.97 |
| 2.2044 | BARBER, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,252.36 | $1,252.36 |
| 2.2045 | BARBER, CHAQUITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,556.25 | $3,556.25 |
| 2.2046 | BARBER, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,873.12 | $2,873.12 |
| 2.2047 | BARBER, KELLEYY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $46.08 | $46.08 |
| 2.2048 | BARBER, KERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $303.79 | $303.79 |
| 2.2049 | BARBER, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,407.46 | $2,407.46 |
| 2.2050 | BARBER, MARIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $677.23 | $677.23 |
| 2.2051 | BARBER, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $795.48 | $795.48 |
| 2.2052 | BARBER, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,231.34 | $1,231.34 |
| 2.2053 | BARBEYTO, REGINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,412.38 | $1,412.38 |
| 2.2054 | BARBIERI, SUZY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.18 | $763.18 |
| 2.2055 | BARBOSA, DANGELO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,980.44 | $3,800.00 |
| 2.2056 | BARBOUR, CHARLESTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $275.58 | $275.58 |
| 2.2057 | BARCAVAGE, LEANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,504.42 | $3,800.00 |
| 2.2058 | BARCELO, ANGEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,784.57 | $1,784.57 |
| 2.2059 | BARCELO, JAVIER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $51.34 | $51.34 |
| 2.2040 | BARCELONA, TAYLOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $160.50 | $160.50 |
| 2.2061 | BARCENAS, LISCETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $319.06 | $319.06 |
| 2.2062 | BARCLAY, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $173.86 | $173.86 |
| 2.2063 | BARCLAY, DARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,337.76 | $2,337.76 |
| 2.2064 | BARCLAY, VALARIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,992.02 | $3,800.00 |
| 2.2065 | BARCO, AUDERY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $675.73 | $675.73 |
| 2.2066 | BARCZYNSKI, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,424.34 | $2,424.34 |
| 2.2067 | BARD, TANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,840.37 | $1,840.37 |
| 2.2068 | BARDALEZ, NEIMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,941.77 | $1,941.77 |
| 2.2069 | BARDALEZ, NEIMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,619.98 | $1,619.98 |
| 2.2070 | BARDIN, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,860.92 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2071 | BARDO, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,188.47 | $1,188.47 |
| 2.2072 | BARE, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,433.62 | $1,433.62 |
| 2.2073 | BAREA, CLAUDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $352.33 | $352.33 |
| 2.2074 | BARENTS, ALICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,130.32 | $2,130.32 |
| 2.2075 | BARETT, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $962.98 | $962.98 |
| 2.2076 | BARGAINEER, GAIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $230.00 | $230.00 |
| 2.2077 | BARGER, ANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,351.33 | $1,351.33 |
| 2.2078 | BARGON, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,500.00 | $2,500.00 |
| 2.2079 | BARHAM, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $556.49 | $556.49 |
| 2.2080 | BARILLAS, GENARO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,061.37 | $2,061.37 |
| 2.2081 | BARIMAC, MUJO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,088.36 | $3,088.36 |
| 2.2082 | BARKAAT, HAKUM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.20 | $21.20 |
| 2.2083 | BARKAN, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $432.35 | $432.35 |
| 2.2084 | BARKER, JEROME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $420.80 | $420.80 |
| 2.2085 | BARKER, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,155.58 | $1,155.58 |
| 2.2086 | BARKER, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,821.42 | $3,800.00 |
| 2.2087 | BARKER, KEVIN & HALE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,214.55 | $3,214.55 |
| 2.2088 | BARKER, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,599.63 | $1,599.63 |
| 2.2089 | BARKER, SHARRON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $186.36 | $186.36 |
| 2.2090 | BARKER, TROY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,023.98 | $1,023.98 |
| 2.2091 | BARKER, TYISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,018.10 | $1,018.10 |
| 2.2092 | BARKLEY, BRITTANI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $801.34 | $801.34 |
| 2.2093 | BARKLEY, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $329.69 | $329.69 |
| 2.2094 | BARKOULIES, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $568.73 | $568.73 |
| 2.2095 | BARKSDALE, CARLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $222.59 | $222.59 |
| 2.2096 | BARKSDALE, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,902.94 | $2,902.94 |
| 2.2097 | BARKSDALE, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $617.97 | $617.97 |
| 2.2098 | BARLEYCORN, JON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,926.58 | $1,926.58 |
| 2.2099 | BARLOW, EVONNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.03 | $0.03 |
| 2.2100 | BARLOW, EVONNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $360.36 | $360.36 |
| 2.2101 | BARLOW, PHYLLIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,335.23 | $1,335.23 |
| 2.2102 | BARMAK, ABDUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.10 | $1.10 |
| 2.2103 | BARMORE, HERI RYCHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $214.99 | $214.99 |
| 2.2104 | BARNA, ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,242.80 | $2,242.80 |
| 2.2105 | BARNABY, JODI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,765.56 | $1,765.56 |
| 2.2106 | BARNARD, CRISTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $127.19 | $127.19 |
| 2.2107 | BARNARD, KEEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $527.98 | $527.98 |
| 2.2108 | BARNARD, NICKOLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $699.58 | $699.58 |
| 2.2109 | BARNER, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.94 | $317.94 |
| 2.2110 | BARNES, ADRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.2111 | BARNES, ADRIENNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,418.35 | $3,418.35 |
| 2.2112 | BARNES, ALEXANDER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,667.97 | $1,667.97 |
| 2.2113 | BARNES, BROOKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.2114 | BARNES, CARL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.98 | $529.98 |
| 2.2115 | BARNES, CAROLINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,388.53 | $1,388.53 |
| 2.2116 | BARNES, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,064.45 | $2,064.45 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2117 | BARNES, CORINNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,274.54 | $2,274.54 |
| 2.2118 | BARNES, DANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,902.94 | $2,902.94 |
| 2.2119 | BARNES, DAVIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,352.55 | $2,352.55 |
| 2.2120 | BARNES, DELORIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6.44 | $6.44 |
| 2.2121 | BARNES, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $87.09 | $87.09 |
| 2.2122 | BARNES, DESTINY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.2123 | BARNES, DEWAYANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,925.54 | $2,925.54 |
| 2.2124 | BARNES, DEXTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $438.99 | $438.99 |
| 2.2125 | BARNES, DIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,790.96 | $1,790.96 |
| 2.2126 | BARNES, DORIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $487.58 | $487.58 |
| 2.2127 | BARNES, JANICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.00 | $400.00 |
| 2.2128 | BARNES, JAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,105.92 | $3,800.00 |
| 2.2129 | BARNES, KAMIRAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,738.35 | $1,738.35 |
| 2.2130 | BARNES, MARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $291.02 | $291.02 |
| 2.2131 | BARNES, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,567.37 | $1,567.37 |
| 2.2132 | BARNES, PAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,861.75 | $2,861.75 |
| 2.2133 | BARNES, PRINCESS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,814.26 | $2,814.26 |
| 2.2134 | BARNES, REGGIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,500.00 | $1,500.00 |
| 2.2135 | BARNES, ROY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5.76 | $5.76 |
| 2.2136 | BARNES, SHANSTELLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,020.18 | $1,020.18 |
| 2.2137 | BARNES, SHERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.2138 | BARNES, SHERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $555.07 | $555.07 |
| 2.2139 | BARNES, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,019.56 | $2,019.56 |
| 2.2140 | BARNES, TRACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $750.00 | $750.00 |
| 2.2141 | BARNES, TRACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,368.76 | $3,800.00 |
| 2.2142 | BARNES, VICKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,497.09 | $1,497.09 |
| 2.2143 | BARNES, ZAINAB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $667.79 | $667.79 |
| 2.2144 | BARNESKY, JEFFREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.2145 | BARNETT, ALEXIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $912.17 | $912.17 |
| 2.2146 | BARNETT, CATINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,291.47 | $1,291.47 |
| 2.2147 | BARNETT, DOLPHENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,311.52 | $3,800.00 |
| 2.2148 | BARNETT, EVAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,183.22 | $1,183.22 |
| 2.2149 | BARNETT, JASMINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $966.78 | $966.78 |
| 2.2150 | BARNETT, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $614.58 | $614.58 |
| 2.2151 | BARNETT, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $69.70 | $69.70 |
| 2.2152 | BARNETT, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,773.02 | $3,800.00 |
| 2.2153 | BARNETT, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.98 | $641.98 |
| 2.2154 | BARNETT, TROY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $359.99 | $359.99 |
| 2.2155 | BARNETT-BRISCO, CARMEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,772.80 | $3,772.80 |
| 2.2156 | BARNETTE, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $89.76 | $89.76 |
| 2.2157 | BARNEVA, ALBENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $14.93 | $14.93 |
| 2.2158 | BARNEY, JOSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.19 | $529.19 |
| 2.2159 | BARNEY, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $86.39 | $86.39 |
| 2.2160 | BARNEY, SHARROUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,996.83 | $3,800.00 |
| 2.2161 | BARNHART, COLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $118.80 | $118.80 |
| 2.2162 | BARNHART, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $84.79 | $84.79 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2163 | BARNHART, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,193.39 | $1,193.39 |
| 2.2164 | BARNIE, MELANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $350.99 | $350.99 |
| 2.2165 | BARNUM, KERI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,298.17 | $1,298.17 |
| 2.2166 | BARNUM, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,531.48 | $1,531.48 |
| 2.2167 | BARO, CHALTU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,511.95 | $1,511.95 |
| 2.2168 | BARONE, MARJORIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,251.46 | $1,251.46 |
| 2.2169 | BARR, GREG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.97 | $317.97 |
| 2.2170 | BARRAGAN, LUCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,555.19 | $1,555.19 |
| 2.2171 | BARRATT, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,109.24 | $1,109.24 |
| 2.2172 | BARRAW, PATRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,247.95 | $3,247.95 |
| 2.2173 | BARREN, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,371.69 | $3,371.69 |
| 2.2174 | BARRERA, GUSTAVO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $342.38 | $342.38 |
| 2.2175 | BARRERA, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,279.33 | $3,279.33 |
| 2.2176 | BARRERA, JOSE LUIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $556.49 | $556.49 |
| 2.2177 | BARRERA, JOSE LUIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.2178 | BARRERA, JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6.49 | $6.49 |
| 2.2179 | BARRERAS, ABEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $376.24 | $376.24 |
| 2.2180 | BARRETT, ANGELA/ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,483.35 | $2,483.35 |
| 2.2181 | BARRETT, ANGELA/ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $848.00 | $848.00 |
| 2.2182 | BARRETT, DEANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,123.17 | $1,123.17 |
| 2.2183 | BARRETT, DOUGLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,229.38 | $1,229.38 |
| 2.2184 | BARRETT, JAEANETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $214.99 | $214.99 |
| 2.2185 | BARRETT, JEANETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $683.18 | $683.18 |
| 2.2186 | BARRETT, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,658.96 | $3,658.96 |
| 2.2187 | BARRETT, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,000.00 | $3,800.00 |
| 2.2188 | BARRETT, MICHELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,218.47 | $2,218.47 |
| 2.2189 | BARRETT, PATRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $347.99 | $347.99 |
| 2.2190 | BARRETT, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $25.00 | $25.00 |
| 2.2191 | BARRIE, MARIMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.98 | $211.98 |
| 2.2192 | BARRIE, MARIMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.2193 | BARRIE, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,374.38 | $2,374.38 |
| 2.2194 | BARRIER, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12,915.45 | $3,800.00 |
| 2.2195 | BARRIER, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $11,963.73 | $3,800.00 |
| 2.2196 | BARRIGA, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,496.51 | $2,496.51 |
| 2.2197 | BARRIGER, BRANDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $686.84 | $686.84 |
| 2.2198 | BARRINGER, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,428.82 | $2,428.82 |
| 2.2199 | BARRINGTON, SAMUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,674.13 | $2,674.13 |
| 2.2200 | BARRIOS GOMEZ, LUIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,341.58 | $1,341.58 |
| 2.2201 | BARRIOS, BEATRIZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,008.50 | $3,800.00 |
| 2.2202 | BARRIOS, YOSLEIDYS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $615.01 | $615.01 |
| 2.2203 | BARRON, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,965.69 | $3,800.00 |
| 2.2204 | BARRON, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $519.35 | $519.35 |
| 2.2205 | BARRONS, MAKINSEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.2206 | BARROS, MAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,810.37 | $2,810.37 |
| 2.2207 | BARROW, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $471.86 | $471.86 |
| 2.2208 | BARROW, GINGER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $721.98 | $721.98 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2209 | BARROW, HEIDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,081.19 | $1,081.19 |
| 2.2210 | BARROW, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,520.50 | $3,800.00 |
| 2.2211 | BARROWMAN, JERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,498.22 | $3,800.00 |
| 2.2212 | BARRUETO, VLADIMIR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $997.53 | $997.53 |
| 2.2213 | BARRY, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,798.34 | $2,798.34 |
| 2.2214 | BARRY, FATOUMATA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,434.34 | $3,434.34 |
| 2.2215 | BARRY, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,574.84 | $2,574.84 |
| 2.2216 | BARRY, KANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,375.14 | $3,375.14 |
| 2.2217 | BARRY, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,354.30 | $3,800.00 |
| 2.2218 | BARRY, MARIAMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,968.74 | $1,968.74 |
| 2.2219 | BARRY, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,303.04 | $1,303.04 |
| 2.2220 | BARSS, JOEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,383.03 | $3,383.03 |
| 2.2221 | BARTAL, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,274.60 | $1,274.60 |
| 2.2222 | BARTEE, CHAQUITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $117.00 | $117.00 |
| 2.2223 | BARTEL, ANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,820.71 | $2,820.71 |
| 2.2224 | BARTELHEIM, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,115.16 | $2,115.16 |
| 2.2225 | BARTELL, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,289.13 | $2,289.13 |
| 2.2226 | BARTH, BRUCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $367.03 | $367.03 |
| 2.2227 | BARTH, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $739.49 | $739.49 |
| 2.2228 | BARTHA, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.39 | $323.39 |
| 2.2229 | BARTHEL, CHIQUITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $80.00 | $80.00 |
| 2.2230 | BARTHELEMY, CASSANDRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,102.39 | $1,102.39 |
| 2.2231 | BARTHELEMY, CASSANDRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,594.85 | $2,594.85 |
| 2.2232 | BARTHOLOME, KAITLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,620.08 | $1,620.08 |
| 2.2233 | BARTL-CONLEY, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $784.05 | $784.05 |
| 2.2234 | BARTLETT, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.2235 | BARTLEY, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,208.39 | $1,208.39 |
| 2.2236 | BARTLEY, FATIMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,531.69 | $1,531.69 |
| 2.2237 | BARTLOW, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $786.16 | $786.16 |
| 2.2238 | BARTOLONE, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $837.34 | $837.34 |
| 2.2239 | BARTON, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,555.13 | $1,555.13 |
| 2.2240 | BARTON, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $199.98 | $199.98 |
| 2.2241 | BARTON, EILEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $32.09 | $32.09 |
| 2.2242 | BARTON, FLORENIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,797.10 | $2,797.10 |
| 2.2243 | BARTON, KATE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,621.75 | $1,621.75 |
| 2.2244 | BARTON, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $869.56 | $869.56 |
| 2.2245 | BARTOSIEWICZ, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,685.54 | $2,685.54 |
| 2.2246 | BARTRUG, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,158.29 | $1,158.29 |
| 2.2247 | BARTRUG, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $321.74 | $321.74 |
| 2.2248 | BARTSCH, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $342.39 | $342.39 |
| 2.2249 | BARY, BAIDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.2250 | BARYLSKI, JILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $999.14 | $999.14 |
| 2.2251 | BARZOLA, VANNI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,674.49 | $1,674.49 |
| 2.2252 | BARZOLA, VANNI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,801.99 | $1,801.99 |
| 2.2253 | BARZOLA, VANNI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.99 | $476.99 |
| 2.2254 | BASANGAN, ANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,476.24 | $2,476.24 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2255 | BASCH, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,532.80 | $1,532.80 |
| 2.2256 | BASENGE, CARINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $845.86 | $845.86 |
| 2.2257 | BASHALE, LUMBEMBE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,900.00 | $2,900.00 |
| 2.2258 | BASHAW, CURT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.2259 | BASHIR, MUHAMMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,448.84 | $3,800.00 |
| 2.2260 | BASHIR, MUHAMMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $993.60 | $993.60 |
| 2.2261 | BASICH, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,544.38 | $1,544.38 |
| 2.2262 | BASILOTTO, MICHAEL/ANGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $871.40 | $871.40 |
| 2.2263 | BASINGER, LILLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,671.32 | $1,671.32 |
| 2.2264 | BASIORKA, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $352.78 | $352.78 |
| 2.2265 | BASISTA, RENEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $86.56 | $86.56 |
| 2.2266 | BASKET, FLOYD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $42.90 | $42.90 |
| 2.2267 | BASKIN, ANGELIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,324.77 | $3,800.00 |
| 2.2268 | BASKIN, ANGELIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,637.24 | $1,637.24 |
| 2.2269 | BASKOT, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,172.07 | $2,172.07 |
| 2.2270 | BASLER, TRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,412.75 | $2,412.75 |
| 2.2271 | BASNET, BHIMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,027.18 | $1,027.18 |
| 2.2272 | BASRA, GOBINDER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $391.07 | $391.07 |
| 2.2273 | BASS, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,395.96 | $3,800.00 |
| 2.2274 | BASS, NORA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,045.42 | $1,045.42 |
| 2.2275 | BASS, SAMANTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,686.82 | $1,686.82 |
| 2.2276 | BASSETT, DENISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $63.60 | $63.60 |
| 2.2277 | BASSETT, GREGG R | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,997.97 | $1,997.97 |
| 2.2278 | BASSETT, JULIUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,149.39 | $2,149.39 |
| 2.2279 | BASSETT, MARGARET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,469.29 | $3,469.29 |
| 2.2280 | BASSETT, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.2281 | BASSETT, ROD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,347.97 | $1,347.97 |
| 2.2282 | BASSEY, MERCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,932.26 | $3,800.00 |
| 2.2283 | BASSI, MANDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,798.36 | $2,798.36 |
| 2.2284 | BASSO, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $270.29 | $270.29 |
| 2.2285 | BASS-PUCKETT, WILLITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,634.69 | $1,634.69 |
| 2.2286 | BAST, JEANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,977.56 | $3,800.00 |
| 2.2287 | BAST, SID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,193.39 | $1,193.39 |
| 2.2288 | BASTIA, CLAUDIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.2289 | BATBOLD, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $412.55 | $412.55 |
| 2.2290 | BATBOLD, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.40 | $254.40 |
| 2.2291 | BATCHELDER, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,038.79 | $1,038.79 |
| 2.2292 | BATCHELOR, ANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,359.72 | $3,800.00 |
| 2.2293 | BATDORJ, DUINKHERULZI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.2294 | BATELL, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.2295 | BATEMAN, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $442.99 | $442.99 |
| 2.2296 | BATEMAN, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $208.50 | $208.50 |
| 2.2297 | BATEMAN, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,153.98 | $1,153.98 |
| 2.2298 | BATES, ALEXANDRIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,312.37 | $3,312.37 |
| 2.2299 | BATES, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.98 | $641.98 |
| 2.2300 | BATES, DALLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $345.59 | $345.59 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|-------------------------------|------------------------------------------------|-----------------|-------------------------|------------|--------------|----------|-------------|-----------------|
| 2.2301 | BATES, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.2302 | BATES, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,996.53 | $2,996.53 |
| 2.2303 | BATES, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $134.99 | $134.99 |
| 2.2304 | BATES, JAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,166.54 | $3,800.00 |
| 2.2305 | BATES, JEROME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.2306 | BATES, JULIUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $321.74 | $321.74 |
| 2.2307 | BATES, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.2308 | BATES, PARKER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $214.48 | $214.48 |
| 2.2309 | BATES, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,185.23 | $1,185.23 |
| 2.2310 | BATES, RUTH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.98 | $635.98 |
| 2.2311 | BATES, RUTH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.98 | $572.98 |
| 2.2312 | BATES, SHANAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,185.58 | $1,185.58 |
| 2.2313 | BATESON, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,844.43 | $3,800.00 |
| 2.2314 | BATH, JOANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $335.32 | $335.32 |
| 2.2315 | BATHRICK, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $277.09 | $277.09 |
| 2.2316 | BATIE, CHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,066.68 | $1,066.68 |
| 2.2317 | BATIS, LES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,526.38 | $1,526.38 |
| 2.2318 | BATISTA, RHADINNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $162.84 | $162.84 |
| 2.2319 | BATOOL, NARJIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,017.88 | $1,017.88 |
| 2.2320 | BATT, BRADI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,588.90 | $1,588.90 |
| 2.2321 | BATT, JOSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,996.97 | $3,800.00 |
| 2.2322 | BATT, RAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,723.92 | $2,723.92 |
| 2.2323 | BATTA, NJEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $540.59 | $540.59 |
| 2.2324 | BATTAGLIA, THERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,051.97 | $1,051.97 |
| 2.2325 | BATTARAM, JAYA KRISHNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $749.06 | $749.06 |
| 2.2326 | BATTEEN, KURT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,333.54 | $3,800.00 |
| 2.2327 | BATTISTA, ANTONIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,033.16 | $2,033.16 |
| 2.2328 | BATTLE, ALENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $678.38 | $678.38 |
| 2.2329 | BATTLE, BRYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,191.06 | $3,800.00 |
| 2.2330 | BATTLE, CALEAVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,965.56 | $1,965.56 |
| 2.2331 | BATTLE, DANIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.46 | $2.46 |
| 2.2332 | BATTLE, DANIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $743.98 | $743.98 |
| 2.2333 | BATTLE, EDWIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $260.00 | $260.00 |
| 2.2334 | BATTLE, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $291.59 | $291.59 |
| 2.2335 | BATTLE, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,246.17 | $1,246.17 |
| 2.2336 | BATTLE, JAMILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $241.30 | $241.30 |
| 2.2337 | BATTLE, JAMILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $329.46 | $329.46 |
| 2.2338 | BATTLE, VANESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $185.49 | $185.49 |
| 2.2339 | BATTS, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $49.26 | $49.26 |
| 2.2340 | BAUCCO, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $240.74 | $240.74 |
| 2.2341 | BAUCOM, SLIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,756.56 | $3,800.00 |
| 2.2342 | BAUCOM, TALINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,153.93 | $1,153.93 |
| 2.2343 | BAUDER, BERNADETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,852.82 | $1,852.82 |
| 2.2344 | BAUER, BILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,367.96 | $2,367.96 |
| 2.2345 | BAUER, COURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $772.29 | $772.29 |
| 2.2346 | BAUER, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,103.21 | $2,103.21 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2347 | BAUER, KATHY/STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,199.45 | $2,199.45 |
| 2.2348 | BAUER, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,348.66 | $1,348.66 |
| 2.2349 | BAUER, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,723.97 | $3,800.00 |
| 2.2350 | BAUER, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $213.98 | $213.98 |
| 2.2351 | BAUER, TRAVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $964.59 | $964.59 |
| 2.2352 | BAUGH, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,291.98 | $1,291.98 |
| 2.2353 | BAUGH, GARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,238.57 | $1,238.57 |
| 2.2354 | BAUGH, VONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $35.10 | $35.10 |
| 2.2355 | BAUGHMAN, CRAIG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,430.97 | $1,430.97 |
| 2.2356 | BAUM, ANNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,312.21 | $3,312.21 |
| 2.2357 | BAUM, BEVERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.2358 | BAUM, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,118.17 | $3,800.00 |
| 2.2359 | BAUM, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.98 | $900.98 |
| 2.2360 | BAUM, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,865.05 | $3,800.00 |
| 2.2361 | BAUMANN, DREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,448.55 | $2,448.55 |
| 2.2362 | BAUMANN, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,925.57 | $2,925.57 |
| 2.2363 | BAUMERT, BUCK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,087.97 | $2,087.97 |
| 2.2364 | BAUMGARTNER, GUNTHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,198.29 | $1,198.29 |
| 2.2365 | BAURHENN, DAVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,793.05 | $2,793.05 |
| 2.2366 | BAUTISTA, JASAIRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,744.96 | $3,744.96 |
| 2.2367 | BAUTISTA, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,035.97 | $3,035.97 |
| 2.2368 | BAUTISTA, RAFAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,000.00 | $3,000.00 |
| 2.2369 | BAVERA, ARUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,585.97 | $2,585.97 |
| 2.2370 | BAWI, THA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,520.83 | $3,800.00 |
| 2.2371 | BAWOR, MIATTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,198.58 | $2,198.58 |
| 2.2372 | BAX, DALE DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $523.15 | $523.15 |
| 2.2373 | BAXTER OLIVER, DEMETRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.58 | $264.58 |
| 2.2374 | BAXTER, CRAIG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $791.98 | $791.98 |
| 2.2375 | BAXTER, CRAIG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,055.99 | $1,055.99 |
| 2.2376 | BAXTER, DANNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,391.15 | $3,391.15 |
| 2.2377 | BAXTER, DANNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $64.78 | $64.78 |
| 2.2378 | BAXTER, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $752.58 | $752.58 |
| 2.2379 | BAYARD, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $974.45 | $974.45 |
| 2.2380 | BAYES, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,576.77 | $1,576.77 |
| 2.2381 | BAYGENTS, RUFUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,899.58 | $3,800.00 |
| 2.2382 | BAYGENTS, RUFUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $11,118.35 | $3,800.00 |
| 2.2383 | BAYKO, AMELIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,072.07 | $2,072.07 |
| 2.2384 | BAYLOR, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,408.05 | $2,408.05 |
| 2.2385 | BAYLOR, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,035.20 | $2,035.20 |
| 2.2386 | BAYLOR, PATTIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $341.00 | $341.00 |
| 2.2387 | BAYNAI, MARY BETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,017.93 | $1,017.93 |
| 2.2388 | BAYNARD, ROSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,721.74 | $1,721.74 |
| 2.2389 | BAYNE, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,709.96 | $2,709.96 |
| 2.2390 | BAYNE, NAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $392.37 | $392.37 |
| 2.2391 | BAYO, ABRAHAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,295.98 | $1,295.98 |
| 2.2392 | BAYS, ERIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,711.99 | $2,711.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2393 | BAYS/LARKINS, CORDELL/RANJ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.95 | $423.95 |
| 2.2394 | BAZAN, BERTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $909.92 | $909.92 |
| 2.2395 | BAZAN, CARLOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.99 | $431.99 |
| 2.2396 | BAZINET, JAMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $913.72 | $913.72 |
| 2.2397 | BAZZELL, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,375.57 | $3,375.57 |
| 2.2398 | BAZZI, AMER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,702.98 | $2,702.98 |
| 2.2399 | BAZZI, HUSSIEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $782.26 | $782.26 |
| 2.2400 | BAZZI, LAMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.79 | $508.79 |
| 2.2401 | BAZZI, MARIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,112.96 | $1,112.96 |
| 2.2402 | BAZZI, MOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,761.23 | $3,800.00 |
| 2.2403 | BAZZI, SUZANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.98 | $423.98 |
| 2.2404 | BAZZI, WESSAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,870.83 | $1,870.83 |
| 2.2405 | BAZZI, ZEINAB M | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.56 | $593.56 |
| 2.2406 | BE, SAJE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $138.91 | $138.91 |
| 2.2407 | BEACH, BRUCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $534.95 | $534.95 |
| 2.2408 | BEACH, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.2409 | BEACH, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $327.70 | $327.70 |
| 2.2410 | BEACHLEY, CHERY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,748.54 | $2,748.54 |
| 2.2411 | BEACHY, MORGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,295.54 | $3,295.54 |
| 2.2412 | BEACHY, SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $144.44 | $144.44 |
| 2.2413 | BEADLE, SHAKERA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,962.12 | $1,962.12 |
| 2.2414 | BEAL, ALEXIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,972.13 | $2,972.13 |
| 2.2415 | BEAL, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $386.99 | $386.99 |
| 2.2416 | BEAL, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $905.23 | $905.23 |
| 2.2417 | BEALL, ANGELA/MICHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.2418 | BEALL, KATHLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $831.97 | $831.97 |
| 2.2419 | BEALL, KRYSTEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,235.77 | $1,235.77 |
| 2.2420 | BEALS, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $374.49 | $374.49 |
| 2.2421 | BEALS, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,459.46 | $3,800.00 |
| 2.2422 | BEAMAN, YVETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,998.47 | $1,998.47 |
| 2.2423 | BEAMON, DIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.01 | $100.01 |
| 2.2424 | BEAMON, DIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $540.00 | $540.00 |
| 2.2425 | BEAMON, DIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $540.00 | $540.00 |
| 2.2426 | BEAMON, SHENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12,276.44 | $3,800.00 |
| 2.2427 | BEAN, CHRISTI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $80.97 | $80.97 |
| 2.2428 | BEAN, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.2429 | BEAN, MELINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,308.44 | $1,308.44 |
| 2.2430 | BEAN, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,027.13 | $1,027.13 |
| 2.2431 | BEANE, JASMINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,425.57 | $1,425.57 |
| 2.2432 | BEANE, MARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,144.79 | $1,144.79 |
| 2.2433 | BEANE, MARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,017.59 | $1,017.59 |
| 2.2434 | BEARD, BEVERRLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,972.64 | $2,972.64 |
| 2.2435 | BEARD, DARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,344.77 | $1,344.77 |
| 2.2436 | BEARD, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,267.45 | $3,267.45 |
| 2.2437 | BEARD, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,283.88 | $1,283.88 |
| 2.2438 | BEARD, LYNDSEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,003.63 | $1,003.63 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2439 | BEARD, SHERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,100.00 | $2,100.00 |
| 2.2440 | BEARD, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,036.23 | $1,036.23 |
| 2.2441 | BEARD, TIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,621.33 | $1,621.33 |
| 2.2442 | BEARD, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,458.34 | $1,458.34 |
| 2.2443 | BEARD, WENDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,189.37 | $1,189.37 |
| 2.2444 | BEARFIELD, BRETT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,096.22 | $3,800.00 |
| 2.2445 | BEASLEY, DERRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,844.91 | $2,844.91 |
| 2.2446 | BEASLEY, KIRSTEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,130.93 | $1,130.93 |
| 2.2447 | BEASLEY, KRNISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $664.19 | $664.19 |
| 2.2448 | BEASLEY, MARQUISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $64.21 | $64.21 |
| 2.2449 | BEASLEY, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $777.59 | $777.59 |
| 2.2450 | BEASLEY, STANLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,632.94 | $2,632.94 |
| 2.2451 | BEASLEY, WESLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $175.68 | $175.68 |
| 2.2452 | BEASLEY, WILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $768.59 | $768.59 |
| 2.2453 | BEASLEY, YOLANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $117.59 | $117.59 |
| 2.2454 | BEASON, AVERY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.58 | $381.58 |
| 2.2455 | BEATO, MOISES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $646.30 | $646.30 |
| 2.2456 | BEATON, SUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,144.78 | $1,144.78 |
| 2.2457 | BEATTIE, RUSSELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,676.02 | $3,800.00 |
| 2.2458 | BEATTY, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,271.93 | $1,271.93 |
| 2.2459 | BEATTY, BEVERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $11,167.98 | $3,800.00 |
| 2.2460 | BEATTY, DEMOND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,091.36 | $1,091.36 |
| 2.2461 | BEATTY, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $424.04 | $424.04 |
| 2.2462 | BEATTY, TIMOTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,861.76 | $1,861.76 |
| 2.2463 | BEATTY, VERNELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,409.25 | $3,800.00 |
| 2.2464 | BEATY, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.78 | $0.78 |
| 2.2465 | BEATY, JAKOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.91 | $2.91 |
| 2.2466 | BEATY, VALICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,671.57 | $1,671.57 |
| 2.2467 | BEAUBIEN, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $540.59 | $540.59 |
| 2.2468 | BEAUBIEN, TONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $937.98 | $937.98 |
| 2.2469 | BEAUBIEN, TONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.97 | $900.97 |
| 2.2470 | BEAUDETTE, SHELBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $445.19 | $445.19 |
| 2.2471 | BEAUDRY, KRISTIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.98 | $529.98 |
| 2.2472 | BEAULIEU, ALAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $522.85 | $522.85 |
| 2.2473 | BEAUSOLEIL, EDWIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.99 | $264.99 |
| 2.2474 | BEAUSOLEIL, EDWIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $127.19 | $127.19 |
| 2.2475 | BEAVERS, DUANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,217.38 | $1,217.38 |
| 2.2476 | BEAVERS, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $409.50 | $409.50 |
| 2.2477 | BECERRA, ARTHUR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $322.73 | $322.73 |
| 2.2478 | BECERRA, ELIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,404.95 | $1,404.95 |
| 2.2479 | BECERRA, HARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $991.09 | $991.09 |
| 2.2480 | BECERRA, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $259.19 | $259.19 |
| 2.2481 | BECERRA, MARTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,364.24 | $1,364.24 |
| 2.2482 | BECERRA, OSCAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,388.24 | $1,388.24 |
| 2.2483 | BECERRA, SOCORRO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $63.00 | $63.00 |
| 2.2484 | BECERRA, SOCORRO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $777.23 | $777.23 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2485 | BECHERER, MACKENZIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,575.18 | $1,575.18 |
| 2.2486 | BECHTEL, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,533.57 | $1,533.57 |
| 2.2487 | BECIROVIC, SAMIRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $604.17 | $604.17 |
| 2.2488 | BECK, BEV | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,743.85 | $1,743.85 |
| 2.2489 | BECK, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,749.62 | $3,749.62 |
| 2.2490 | BECK, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,404.94 | $1,404.94 |
| 2.2491 | BECK, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,846.13 | $2,846.13 |
| 2.2492 | BECK, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,378.65 | $2,378.65 |
| 2.2493 | BECK, DON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,755.49 | $3,800.00 |
| 2.2494 | BECK, DON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,294.23 | $1,294.23 |
| 2.2495 | BECK, GEORGIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.2496 | BECK, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.2497 | BECK, TODD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,877.90 | $1,877.90 |
| 2.2498 | BECKEM, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $715.98 | $715.98 |
| 2.2499 | BECKER, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $893.45 | $893.45 |
| 2.2500 | BECKER, CHRISTIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,379.96 | $1,379.96 |
| 2.2501 | BECKER, CHUCK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.97 | $427.97 |
| 2.2502 | BECKER, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.2503 | BECKER, DELYARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.39 | $572.39 |
| 2.2504 | BECKER, GINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,722.13 | $3,722.13 |
| 2.2505 | BECKER, KELSEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,870.37 | $1,870.37 |
| 2.2506 | BECKER, RAYANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,534.82 | $3,800.00 |
| 2.2507 | BECKER, TRACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.83 | $2.83 |
| 2.2508 | BECKER, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,658.45 | $1,658.45 |
| 2.2509 | BECKETT, CAITLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,587.15 | $2,587.15 |
| 2.2510 | BECKETT, JACKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $622.50 | $622.50 |
| 2.2511 | BECKETT, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.03 | $0.03 |
| 2.2512 | BECKFORD, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $849.04 | $849.04 |
| 2.2513 | BECKFORD, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,225.97 | $2,225.97 |
| 2.2514 | BECKHAM, COURTNEY/COD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,819.02 | $3,800.00 |
| 2.2515 | BECKMAN, ALLISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,231.45 | $2,231.45 |
| 2.2516 | BECKMEYER, ROSE ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,825.26 | $3,800.00 |
| 2.2517 | BECKNELL, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $169.59 | $169.59 |
| 2.2518 | BECKNER, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,193.98 | $1,193.98 |
| 2.2519 | BECKNER, SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,992.75 | $1,992.75 |
| 2.2520 | BECKS, SAEVAUGHNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $772.18 | $772.18 |
| 2.2521 | BECKWORTH, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,644.90 | $1,644.90 |
| 2.2522 | BECOTE, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $140.39 | $140.39 |
| 2.2523 | BEDADA, GEZAHEGN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $11.88 | $11.88 |
| 2.2524 | BEDI, ANISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,627.72 | $3,800.00 |
| 2.2525 | BEDI, GURDEEP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $87.48 | $87.48 |
| 2.2526 | BEDIAKO, GABE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,281.15 | $3,800.00 |
| 2.2527 | BEDNARCZUK, JANUSZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $351.18 | $351.18 |
| 2.2528 | BEDNAREK, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $458.89 | $458.89 |
| 2.2529 | BEDNARZ, FELISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,185.29 | $1,185.29 |
| 2.2530 | BEDOY, ALEJANDRO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,974.58 | $2,974.58 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2531 | BEDOYA, ANDRES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $290.24 | $290.24 |
| 2.2532 | BEDRIN, DAVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $183.15 | $183.15 |
| 2.2533 | BEDSAUL, DANIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,470.17 | $1,470.17 |
| 2.2534 | BEDWELL, BRADLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,046.63 | $1,046.63 |
| 2.2535 | BEECH, RODNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,454.52 | $3,800.00 |
| 2.2536 | BEECHING, TRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,769.09 | $3,769.09 |
| 2.2537 | BEEGLE, TERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $799.37 | $799.37 |
| 2.2538 | BEEKMAN, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $863.99 | $863.99 |
| 2.2539 | BEEKS, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $792.29 | $792.29 |
| 2.2540 | BEELER, CHELSEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,176.97 | $1,176.97 |
| 2.2541 | BEELER, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $327.70 | $327.70 |
| 2.2542 | BEEMAN, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,064.64 | $2,064.64 |
| 2.2543 | BEEMER, SHANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $152.98 | $152.98 |
| 2.2544 | BEER, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $74.19 | $74.19 |
| 2.2545 | BEER, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $328.91 | $328.91 |
| 2.2546 | BEESON, HANNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,403.18 | $2,403.18 |
| 2.2547 | BEESON, NICHOLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $326.24 | $326.24 |
| 2.2548 | BEGAWALA, JAMAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.06 | $0.06 |
| 2.2549 | BEGER, ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,703.24 | $1,703.24 |
| 2.2550 | BEGOVIC, ALAGA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,692.25 | $3,800.00 |
| 2.2551 | BEGUM, AMANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,270.04 | $1,270.04 |
| 2.2552 | BEGUM, FAHIMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,152.75 | $3,152.75 |
| 2.2553 | BEGUM, NADIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,198.90 | $3,800.00 |
| 2.2554 | BEHAILU, BEHAILU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,457.97 | $1,457.97 |
| 2.2555 | BEHARRYSINGH, RUDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $615.58 | $615.58 |
| 2.2556 | BEHLIM, FARHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,423.08 | $1,423.08 |
| 2.2557 | BEHLMANN, ALMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $820.06 | $820.06 |
| 2.2558 | BEHLMANN, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.50 | $635.50 |
| 2.2559 | BEHNER, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $689.11 | $689.11 |
| 2.2560 | BEHRENS, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $554.58 | $554.58 |
| 2.2561 | BEHRIC, ADEMIR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,804.03 | $1,804.03 |
| 2.2562 | BEHROOZ, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,133.42 | $3,800.00 |
| 2.2563 | BEHROOZ, PARHAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $678.39 | $678.39 |
| 2.2564 | BEICK, JORDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.99 | $641.99 |
| 2.2565 | BEINDIT, AMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.99 | $264.99 |
| 2.2566 | BEINE, TACIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $233.17 | $233.17 |
| 2.2567 | BEISH, BOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $161.24 | $161.24 |
| 2.2568 | BEITING, JAYNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $678.39 | $678.39 |
| 2.2569 | BEITING, JAYNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $14.04 | $14.04 |
| 2.2570 | BEITLER, DELORES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $667.79 | $667.79 |
| 2.2571 | BEITZEL, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,001.08 | $1,001.08 |
| 2.2572 | BEKELE, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $360.69 | $360.69 |
| 2.2573 | BEKIROV, RIDVAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,159.50 | $2,159.50 |
| 2.2574 | BEKKHAGN, LAMESGEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $996.27 | $996.27 |
| 2.2575 | BEKYAROV, ANGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,589.73 | $3,800.00 |
| 2.2576 | BELANDRIA, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $376.68 | $376.68 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2577 | BELCHER, CHRISTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $614.45 | $614.45 |
| 2.2578 | BELCHER, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,614.70 | $2,614.70 |
| 2.2579 | BELCHER, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,175.01 | $1,175.01 |
| 2.2580 | BELDEN, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,599.97 | $3,599.97 |
| 2.2581 | BELFANTI, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $623.26 | $623.26 |
| 2.2582 | BELFIORE, FRANCESCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,165.96 | $2,165.96 |
| 2.2583 | BELFRY, MELANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,825.14 | $1,825.14 |
| 2.2584 | BELG, THERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,947.46 | $1,947.46 |
| 2.2585 | BELGHACHE, NACERA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.2586 | BELIDE, VARUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,225.97 | $3,225.97 |
| 2.2587 | BELKASRI, ABDELKHALEK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,293.93 | $1,293.93 |
| 2.2588 | BELKO, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,333.65 | $3,333.65 |
| 2.2589 | BELL, AARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,460.62 | $3,800.00 |
| 2.2590 | BELL, ADRIENNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,369.57 | $1,369.57 |
| 2.2591 | BELL, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $46.97 | $46.97 |
| 2.2592 | BELL, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,025.65 | $3,800.00 |
| 2.2593 | BELL, ANNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,201.28 | $1,201.28 |
| 2.2594 | BELL, ARDELLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.2595 | BELL, BEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,126.22 | $1,126.22 |
| 2.2596 | BELL, CARNELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $640.00 | $640.00 |
| 2.2597 | BELL, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,270.00 | $1,270.00 |
| 2.2598 | BELL, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,224.76 | $2,224.76 |
| 2.2599 | BELL, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,104.93 | $1,104.93 |
| 2.2600 | BELL, DAMARIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,662.77 | $1,662.77 |
| 2.2601 | BELL, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,281.21 | $1,281.21 |
| 2.2602 | BELL, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,351.87 | $1,351.87 |
| 2.2603 | BELL, HARVEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,238.00 | $2,238.00 |
| 2.2604 | BELL, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,822.37 | $2,822.37 |
| 2.2605 | BELL, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,623.34 | $3,800.00 |
| 2.2606 | BELL, JEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $666.95 | $666.95 |
| 2.2607 | BELL, JENNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,186.75 | $3,800.00 |
| 2.2608 | BELL, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $83.81 | $83.81 |
| 2.2609 | BELL, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $458.99 | $458.99 |
| 2.2610 | BELL, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,184.19 | $1,184.19 |
| 2.2611 | BELL, LATASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $855.99 | $855.99 |
| 2.2612 | BELL, MANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $48.03 | $48.03 |
| 2.2613 | BELL, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $429.96 | $429.96 |
| 2.2614 | BELL, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.2615 | BELL, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,155.58 | $1,155.58 |
| 2.2616 | BELL, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,409.77 | $1,409.77 |
| 2.2617 | BELL, NORMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,749.87 | $1,749.87 |
| 2.2618 | BELL, NORMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $457.89 | $457.89 |
| 2.2619 | BELL, PRISCILLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $59.61 | $59.61 |
| 2.2620 | BELL, PRISCILLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.2621 | BELL, SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,916.44 | $1,916.44 |
| 2.2622 | BELL, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $856.00 | $856.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|--------------------------------|-----------------------------------------------|-----------------|-------------------------|------------|--------------|----------|-------------|-----------------|
| 2.2623 | BELL, SHERICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,764.92 | $1,764.92 |
| 2.2624 | BELL, TIFFANEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.59 | $215.59 |
| 2.2625 | BELL, TIMOTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.2626 | BELL, TORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $383.39 | $383.39 |
| 2.2627 | BELL, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $870.73 | $870.73 |
| 2.2628 | BELL, VALERIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $936.99 | $936.99 |
| 2.2629 | BELL, VELVET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $425.98 | $425.98 |
| 2.2630 | BELL, WAKEITHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.99 | $323.99 |
| 2.2631 | BELL, WILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,308.16 | $3,308.16 |
| 2.2632 | BELLA, GJERGJI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,082.09 | $1,082.09 |
| 2.2633 | BELLAMY, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $171.19 | $171.19 |
| 2.2634 | BELLAMY, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.2635 | BELLANCA, THERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $126.38 | $126.38 |
| 2.2636 | BELLEFLEUR, ISABELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,220.38 | $1,220.38 |
| 2.2637 | BELLINI, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,823.69 | $1,823.69 |
| 2.2638 | BELLLL, HOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,009.93 | $3,009.93 |
| 2.2639 | BELLMAN, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,036.01 | $3,800.00 |
| 2.2640 | BELLO, BELINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,727.98 | $1,727.98 |
| 2.2641 | BELLO, GIOVANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,565.23 | $2,565.23 |
| 2.2642 | BELLO, HAMED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,335.56 | $1,335.56 |
| 2.2643 | BELLO, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $22.26 | $22.26 |
| 2.2644 | BELLOWS, JOHNNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $99.99 | $99.99 |
| 2.2645 | BELL-TRUSTY, MAXINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $450.46 | $450.46 |
| 2.2646 | BELMONTE, CATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.2647 | BELOW, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,558.86 | $1,558.86 |
| 2.2648 | BELTON, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,818.99 | $1,818.99 |
| 2.2649 | BELTON, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,456.37 | $1,456.37 |
| 2.2650 | BELTON, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $44.51 | $44.51 |
| 2.2651 | BELTON, KHAYLEB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,144.75 | $1,144.75 |
| 2.2652 | BELTRAN, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,174.55 | $3,800.00 |
| 2.2653 | BELY, OLEG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,345.91 | $3,800.00 |
| 2.2654 | BEMBRY, MARVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $363.56 | $363.56 |
| 2.2655 | BEMBRY, MARVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $219.22 | $219.22 |
| 2.2656 | BEMBRY, MARVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.19 | $158.19 |
| 2.2657 | BEMENT, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $626.34 | $626.34 |
| 2.2658 | BEN MIMOUNE, HASSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,809.99 | $2,809.99 |
| 2.2659 | BEN, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $855.99 | $855.99 |
| 2.2660 | BENAVIDES, KATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,101.54 | $3,800.00 |
| 2.2661 | BENCHIE, FREDERICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,064.25 | $3,800.00 |
| 2.2662 | BENCHO, ROCHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,111.26 | $2,111.26 |
| 2.2663 | BENCHO, ROCHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $193.03 | $193.03 |
| 2.2664 | BENDER, BRITTNI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.88 | $10.88 |
| 2.2665 | BENDER, CAROLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $793.80 | $793.80 |
| 2.2666 | BENDER, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,360.66 | $2,360.66 |
| 2.2667 | BENDER, SHELIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,290.22 | $1,290.22 |
| 2.2668 | BENDERS, VALDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $322.49 | $322.49 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2669 | BENECHE, NADEGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,465.00 | $1,465.00 |
| 2.2670 | BENECKE, STEPHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,927.05 | $1,927.05 |
| 2.2671 | BENEDICT, CARLEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,903.72 | $1,903.72 |
| 2.2672 | BENEDICT, KRISTEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,293.96 | $2,293.96 |
| 2.2673 | BENEDICT, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,382.67 | $1,382.67 |
| 2.2674 | BENETT, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,739.10 | $3,800.00 |
| 2.2675 | BENFORD, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.95 | $529.95 |
| 2.2676 | BENFOUZI, HALIMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,660.94 | $1,660.94 |
| 2.2677 | BENFOUZI, HALIMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $169.58 | $169.58 |
| 2.2678 | BENGAL, YVONNE DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,023.95 | $3,800.00 |
| 2.2679 | BENHAM, GREGORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,795.63 | $3,795.63 |
| 2.2680 | BENIMANA, AARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.95 | $741.95 |
| 2.2681 | BENIPAL, RAVNEET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,909.85 | $1,909.85 |
| 2.2682 | BENITEZ, FANNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,279.38 | $1,279.38 |
| 2.2683 | BENITEZ, MARIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $870.74 | $870.74 |
| 2.2684 | BENITEZ, ROSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.2685 | BENITEZ, VICTOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $219.99 | $219.99 |
| 2.2686 | BENJAMIN WEST, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,649.36 | $3,800.00 |
| 2.2687 | BENJAMIN, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,216.91 | $1,216.91 |
| 2.2688 | BENJAMIN, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,120.50 | $2,120.50 |
| 2.2689 | BENJAMIN, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $921.94 | $921.94 |
| 2.2690 | BENJAMIN, FRANKLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $58.24 | $58.24 |
| 2.2691 | BENJAMIN, FRED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,851.45 | $2,851.45 |
| 2.2692 | BENJAMIN, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $358.56 | $358.56 |
| 2.2693 | BENJAMIN, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,621.77 | $1,621.77 |
| 2.2694 | BENJAMIN, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $118.02 | $118.02 |
| 2.2695 | BENJAMIN, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $126.67 | $126.67 |
| 2.2696 | BENJAMIN, NIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,231.96 | $2,231.96 |
| 2.2697 | BENJAMIN, TAINEISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,396.08 | $3,800.00 |
| 2.2698 | BENJAMIN, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $340.53 | $340.53 |
| 2.2699 | BENJAMINE, ALLECIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,686.36 | $1,686.36 |
| 2.2700 | BENKO, JACQUELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $636.17 | $636.17 |
| 2.2701 | BENN, KEARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,359.89 | $1,359.89 |
| 2.2702 | BENNACER, WAFI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.99 | $647.99 |
| 2.2703 | BENNEFIELD, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,064.99 | $1,064.99 |
| 2.2704 | BENNER, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $180.19 | $180.19 |
| 2.2705 | BENNETT, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $374.49 | $374.49 |
| 2.2706 | BENNETT, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $360.39 | $360.39 |
| 2.2707 | BENNETT, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,219.74 | $1,219.74 |
| 2.2708 | BENNETT, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $653.98 | $653.98 |
| 2.2709 | BENNETT, CYNTILLIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $194.38 | $194.38 |
| 2.2710 | BENNETT, DARNEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,227.08 | $3,227.08 |
| 2.2711 | BENNETT, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,572.62 | $2,572.62 |
| 2.2712 | BENNETT, FRANCIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.2713 | BENNETT, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,197.80 | $3,197.80 |
| 2.2714 | BENNETT, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.99 | $264.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2715 | BENNETT, JANUARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,770.78 | $1,770.78 |
| 2.2716 | BENNETT, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $734.05 | $734.05 |
| 2.2717 | BENNETT, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $882.74 | $882.74 |
| 2.2718 | BENNETT, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,161.17 | $1,161.17 |
| 2.2719 | BENNETT, LANEISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $235.00 | $235.00 |
| 2.2720 | BENNETT, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,415.53 | $1,415.53 |
| 2.2721 | BENNETT, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $404.99 | $404.99 |
| 2.2722 | BENNETT, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $475.00 | $475.00 |
| 2.2723 | BENNETT, PEARLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,100.00 | $2,100.00 |
| 2.2724 | BENNETT, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,851.74 | $2,851.74 |
| 2.2725 | BENNETT, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,720.58 | $1,720.58 |
| 2.2726 | BENNETT, SAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $805.55 | $805.55 |
| 2.2727 | BENNETT, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,387.97 | $1,387.97 |
| 2.2728 | BENNETT, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $921.98 | $921.98 |
| 2.2729 | BENNETT, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.23 | $763.23 |
| 2.2730 | BENNETT, TODD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $913.48 | $913.48 |
| 2.2731 | BENNETT, WILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $676.22 | $676.22 |
| 2.2732 | BENNICI, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,620.26 | $3,620.26 |
| 2.2733 | BENNINGTON, BRYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $401.00 | $401.00 |
| 2.2734 | BENNINGTON, JEFFREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $666.72 | $666.72 |
| 2.2735 | BENNINGTON, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.2736 | BENNINGTON, SYDNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $820.78 | $820.78 |
| 2.2737 | BENNO, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.98 | $900.98 |
| 2.2738 | BENOIT, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $767.48 | $767.48 |
| 2.2739 | BENOIT, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $434.45 | $434.45 |
| 2.2740 | BENOIT, ROXANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $871.98 | $871.98 |
| 2.2741 | BENSAID, AMINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.32 | $0.32 |
| 2.2742 | BENSFIELD, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $719.98 | $719.98 |
| 2.2743 | BENSON, BERVELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,756.80 | $3,756.80 |
| 2.2744 | BENSON, BERVELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,766.18 | $2,766.18 |
| 2.2745 | BENSON, CATHARINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $127.19 | $127.19 |
| 2.2746 | BENSON, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,178.50 | $2,178.50 |
| 2.2747 | BENSON, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.2748 | BENSON, KYRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $293.61 | $293.61 |
| 2.2749 | BENSON, NADESTRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,251.53 | $3,251.53 |
| 2.2750 | BENSON, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $578.88 | $578.88 |
| 2.2751 | BENSON, SYDNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $239.98 | $239.98 |
| 2.2752 | BENSON, TERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,279.31 | $3,279.31 |
| 2.2753 | BENSON, THERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.98 | $741.98 |
| 2.2754 | BENSON, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $898.78 | $898.78 |
| 2.2755 | BENSON, WINTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $148.39 | $148.39 |
| 2.2756 | BENSTEN, KATHRYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,351.49 | $1,351.49 |
| 2.2757 | BENT, SHANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,220.00 | $1,220.00 |
| 2.2758 | BENT, SHANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $284.50 | $284.50 |
| 2.2759 | BENTEL, SHAYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,321.96 | $2,321.96 |
| 2.2760 | BENTLEY, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,202.46 | $3,202.46 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2761 | BENTLEY, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,225.55 | $3,800.00 |
| 2.2762 | BENTLEY, PENNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $15.00 | $15.00 |
| 2.2763 | BENTLEY, SALLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,261.39 | $1,261.39 |
| 2.2764 | BENTO, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,509.93 | $3,800.00 |
| 2.2765 | BENTON, ALEJANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $974.24 | $974.24 |
| 2.2766 | BENTON, PAULINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,166.31 | $3,166.31 |
| 2.2767 | BENTON, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $14.00 | $14.00 |
| 2.2768 | BENTUMO, TRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $185.49 | $185.49 |
| 2.2769 | BENWAY, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $11,447.48 | $3,800.00 |
| 2.2770 | BENYAMIN, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,327.15 | $2,327.15 |
| 2.2771 | BENZERGA, MILOUD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,108.54 | $1,108.54 |
| 2.2772 | BEOHM, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,636.60 | $1,636.60 |
| 2.2773 | BEOHM, PHIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,956.48 | $1,956.48 |
| 2.2774 | BERANI, GULZAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $238.49 | $238.49 |
| 2.2775 | BERBERICH, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,379.16 | $3,379.16 |
| 2.2776 | BERDY, LANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.99 | $953.99 |
| 2.2777 | BERENS, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.2778 | BERENZ, SPENCER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $784.67 | $784.67 |
| 2.2779 | BERFIELD, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,162.36 | $2,162.36 |
| 2.2780 | BERG, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $239.99 | $239.99 |
| 2.2781 | BERG, JILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,181.88 | $3,800.00 |
| 2.2782 | BERG, TAMARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,067.72 | $1,067.72 |
| 2.2783 | BERGANOS, CHELSEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $53.77 | $53.77 |
| 2.2784 | BERGEFURD, PAIGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $275.37 | $275.37 |
| 2.2785 | BERGER, AMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $151.19 | $151.19 |
| 2.2786 | BERGER, JOSHUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,759.34 | $2,759.34 |
| 2.2787 | BERGER, MCKENZIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.19 | $339.19 |
| 2.2788 | BERGER, SAMANTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,825.63 | $2,825.63 |
| 2.2789 | BERGER, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $625.39 | $625.39 |
| 2.2790 | BERHANE, SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $64.44 | $64.44 |
| 2.2791 | BERHER, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $546.98 | $546.98 |
| 2.2792 | BERINGER, COREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $931.18 | $931.18 |
| 2.2793 | BERINGER, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,751.40 | $1,751.40 |
| 2.2794 | BERK, TODD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,204.10 | $2,204.10 |
| 2.2795 | BERKOVICH, ANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $225.24 | $225.24 |
| 2.2796 | BERKOWITZ, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $391.61 | $391.61 |
| 2.2797 | BERLIN, JOY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,857.56 | $1,857.56 |
| 2.2798 | BERLIN, LOIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,335.58 | $1,335.58 |
| 2.2799 | BERLINSKI, KEITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,822.73 | $3,800.00 |
| 2.2800 | BERLISS-VINCEN, JANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $603.98 | $603.98 |
| 2.2801 | BERLNG, TRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,563.21 | $3,800.00 |
| 2.2802 | BERMAN, KELSEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,507.96 | $3,800.00 |
| 2.2803 | BERMAN, SAMANTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,657.36 | $2,657.36 |
| 2.2804 | BERMDEZ, NICHOLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $493.40 | $493.40 |
| 2.2805 | BERMUDEZ, CHABELYS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,035.17 | $2,035.17 |
| 2.2806 | BERMUDEZ, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $247.32 | $247.32 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2807 | BERMUDEZ, LUNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $426.99 | $426.99 |
| 2.2808 | BERNADEL, JUNIOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $146.00 | $146.00 |
| 2.2809 | BERNAL, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $434.16 | $434.16 |
| 2.2810 | BERNARD, ELLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,494.79 | $2,494.79 |
| 2.2811 | BERNARD, EVIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,650.81 | $1,650.81 |
| 2.2812 | BERNARD, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,219.10 | $3,800.00 |
| 2.2813 | BERNARD, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $29.99 | $29.99 |
| 2.2814 | BERNARDEZ, EDWIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5.30 | $5.30 |
| 2.2815 | BERNARDIN, LIVENIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $620.97 | $620.97 |
| 2.2816 | BERNEDO, JUANCARLOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $280.88 | $280.88 |
| 2.2817 | BERNHARD, JENNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $180.00 | $180.00 |
| 2.2818 | BERNISOL, RAPHAEL/LYLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $494.07 | $494.07 |
| 2.2819 | BERNSTEIN, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $748.99 | $748.99 |
| 2.2820 | BEROLD, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $545.68 | $545.68 |
| 2.2821 | BERRIAN, NIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12.95 | $12.95 |
| 2.2822 | BERRIEN, ERIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,170.75 | $2,170.75 |
| 2.2823 | BERRINGTON, ERIK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.97 | $317.97 |
| 2.2824 | BERRIO, LINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $32.25 | $32.25 |
| 2.2825 | BERRIOS, ANGELIZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,655.18 | $2,655.18 |
| 2.2826 | BERRIOS, WILFREDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,757.18 | $1,757.18 |
| 2.2827 | BERRY, AUHSHANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $962.87 | $962.87 |
| 2.2828 | BERRY, BRANDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,022.27 | $2,022.27 |
| 2.2829 | BERRY, DANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $65.53 | $65.53 |
| 2.2830 | BERRY, DEBBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,778.67 | $1,778.67 |
| 2.2831 | BERRY, DELORES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.2832 | BERRY, EAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,106.73 | $3,106.73 |
| 2.2833 | BERRY, EARL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,499.34 | $3,499.34 |
| 2.2834 | BERRY, FONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.2835 | BERRY, FONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.2836 | BERRY, GERTRUDE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,244.74 | $2,244.74 |
| 2.2837 | BERRY, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $298.46 | $298.46 |
| 2.2838 | BERRY, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,581.16 | $1,581.16 |
| 2.2839 | BERRY, KWMANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $22.03 | $22.03 |
| 2.2840 | BERRY, LINDSAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,228.32 | $1,228.32 |
| 2.2841 | BERRY, LINDSEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $734.19 | $734.19 |
| 2.2842 | BERRY, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $390.00 | $390.00 |
| 2.2843 | BERRY, PORSCHE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,462.36 | $2,462.36 |
| 2.2844 | BERRY, ROBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $481.45 | $481.45 |
| 2.2845 | BERRY, SIMONE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $419.02 | $419.02 |
| 2.2846 | BERRYHILL, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,198.39 | $1,198.39 |
| 2.2847 | BERRYHILL, SHERRIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,835.09 | $1,835.09 |
| 2.2848 | BERRYMAN, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,903.95 | $1,903.95 |
| 2.2849 | BERRYMAN, JORDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $25.00 | $25.00 |
| 2.2850 | BERRYMAN, OHILLIP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,588.90 | $1,588.90 |
| 2.2851 | BERRYMAN, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $941.97 | $941.97 |
| 2.2852 | BERSANI, LUCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5.09 | $5.09 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2853 | BERT, ANDRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,283.07 | $3,283.07 |
| 2.2854 | BERTARELLI, FRANK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.85 | $21.85 |
| 2.2855 | BERTELLA, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,957.74 | $3,800.00 |
| 2.2856 | BERTHLEIN, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $771.88 | $771.88 |
| 2.2857 | BERTI, VINCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $685.10 | $685.10 |
| 2.2858 | BERTOLI, ZANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $227.89 | $227.89 |
| 2.2859 | BERTRAM, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,106.16 | $1,106.16 |
| 2.2860 | BERTRAND, CHLOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,591.97 | $1,591.97 |
| 2.2861 | BERTRAND, DEBBI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,576.03 | $1,576.03 |
| 2.2862 | BERTUCCI, JODIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $640.00 | $640.00 |
| 2.2863 | BERUBE, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,364.95 | $1,364.95 |
| 2.2864 | BESELER, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $895.93 | $895.93 |
| 2.2865 | BESENFELDER, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.30 | $0.30 |
| 2.2866 | BESHIR, NEJAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.18 | $339.18 |
| 2.2867 | BESHORE, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,770.18 | $1,770.18 |
| 2.2868 | BESIC, ERNESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,812.57 | $1,812.57 |
| 2.2869 | BESONG, EDMOND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,174.47 | $1,174.47 |
| 2.2870 | BESS, TYSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $537.49 | $537.49 |
| 2.2871 | BESSENT, JASMIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $319.49 | $319.49 |
| 2.2872 | BESSONG, CARINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $159.74 | $159.74 |
| 2.2873 | BEST, JACQUELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,962.61 | $1,962.61 |
| 2.2874 | BEST, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,525.75 | $3,800.00 |
| 2.2875 | BEST, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,861.15 | $2,861.15 |
| 2.2876 | BEST, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,364.23 | $1,364.23 |
| 2.2877 | BESTE, DAVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $658.49 | $658.49 |
| 2.2878 | BESTER, DIONA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,118.18 | $2,118.18 |
| 2.2879 | BESTUL, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $284.30 | $284.30 |
| 2.2880 | BESWICK, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,925.99 | $1,925.99 |
| 2.2881 | BETANCOURT, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $816.18 | $816.18 |
| 2.2882 | BETCHER, SUE/MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,175.00 | $1,175.00 |
| 2.2883 | BETHEA, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $737.09 | $737.09 |
| 2.2884 | BETHEA, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $771.00 | $771.00 |
| 2.2885 | BETHEA, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,202.83 | $3,202.83 |
| 2.2886 | BETHEA, LASHON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,474.64 | $3,800.00 |
| 2.2887 | BETHEA, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.19 | $21.19 |
| 2.2888 | BETHEL, MINNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,021.93 | $3,800.00 |
| 2.2889 | BETHUNE, ROSHELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $371.80 | $371.80 |
| 2.2890 | BETTAH, PASCALINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,674.35 | $3,800.00 |
| 2.2891 | BETTENHAUSEN, JIMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,697.29 | $3,697.29 |
| 2.2892 | BETTER, JASMINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $207.16 | $207.16 |
| 2.2893 | BETTGER, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.50 | $1.50 |
| 2.2894 | BETTI, KRISTIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $217.49 | $217.49 |
| 2.2895 | BETTIN, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.99 | $431.99 |
| 2.2896 | BETTINGER, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $503.72 | $503.72 |
| 2.2897 | BETTS, AUTUMN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,419.97 | $3,800.00 |
| 2.2898 | BETTS, BOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2899 | BETTS, MIKE/DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,504.88 | $3,800.00 |
| 2.2900 | BETZER, RONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $861.98 | $861.98 |
| 2.2901 | BETZOLD, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,344.73 | $1,344.73 |
| 2.2902 | BEURKENS, BRANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $990.79 | $990.79 |
| 2.2903 | BEVERAGE, AUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $456.20 | $456.20 |
| 2.2904 | BEVERIDGE, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $280.02 | $280.02 |
| 2.2905 | BEVERLY, BYRON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $380.61 | $380.61 |
| 2.2906 | BEVERLY, BYRON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,742.94 | $3,742.94 |
| 2.2907 | BEVERLY, JOSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,964.17 | $1,964.17 |
| 2.2908 | BEVERLY, SEELINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,662.61 | $2,662.61 |
| 2.2909 | BEVERLY, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $13,362.55 | $3,800.00 |
| 2.2910 | BEVIS, KERI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $360.39 | $360.39 |
| 2.2911 | BEWAJI, PAULINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,824.21 | $3,800.00 |
| 2.2912 | BEYA, JERIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $344.95 | $344.95 |
| 2.2913 | BEYAL, KRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $438.99 | $438.99 |
| 2.2914 | BEYAN, JENKINS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.2915 | BEYDOUN, AHLAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $29.66 | $29.66 |
| 2.2916 | BEYENE, MENGESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,807.91 | $3,800.00 |
| 2.2917 | BEYER, BRYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,801.39 | $1,801.39 |
| 2.2918 | BEYER, MARYBETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $570.93 | $570.93 |
| 2.2919 | BEYER, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,424.16 | $2,424.16 |
| 2.2920 | BEYERLEIN, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $858.58 | $858.58 |
| 2.2921 | BEYMER, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,306.89 | $3,306.89 |
| 2.2922 | BEZEHERTNY, PHILIP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.72 | $508.72 |
| 2.2923 | BEZILLA, LORADA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.99 | $323.99 |
| 2.2924 | BGUY, DYLAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,484.88 | $1,484.88 |
| 2.2925 | BHADBHADE, ROHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,774.17 | $3,774.17 |
| 2.2926 | BHAGAT, ZALAK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.2927 | BHAMIDIPATI, SUREKHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $724.48 | $724.48 |
| 2.2928 | BHANDARI, SITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,324.77 | $3,800.00 |
| 2.2929 | BHARANI, KALAI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,614.76 | $2,614.76 |
| 2.2930 | BHATIA, SHAUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $202.96 | $202.96 |
| 2.2931 | BHATTARAI, OM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $153.44 | $153.44 |
| 2.2932 | BHATTARAI, SAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $863.98 | $863.98 |
| 2.2933 | BHATTI, TAHIR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,688.23 | $2,688.23 |
| 2.2934 | BHINDWALLAM, VANDANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $548.00 | $548.00 |
| 2.2935 | BHINDWALLAM, VANDANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $143.63 | $143.63 |
| 2.2936 | BHOLA, SARAANSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9.22 | $9.22 |
| 2.2937 | BHOOPATHI, SRIKANTH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,088.74 | $1,088.74 |
| 2.2938 | BHORWANI, JAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,606.46 | $2,606.46 |
| 2.2939 | BHUAL, DEONARINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $265.66 | $265.66 |
| 2.2940 | BHULLAR, HARNOOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,617.35 | $3,617.35 |
| 2.2941 | BHULLAR, MANJIT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.95 | $529.95 |
| 2.2942 | BHUSAL, MANOJ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $306.21 | $306.21 |
| 2.2943 | BIAFORA, SOPHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,892.07 | $1,892.07 |
| 2.2944 | BIANCHETTO, KATHLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $870.95 | $870.95 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2945 | BIANCHI, EVERALDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,669.44 | $1,669.44 |
| 2.2946 | BIAS, DARRELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,226.31 | $3,800.00 |
| 2.2947 | BIBB, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.2948 | BIBER, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,109.24 | $1,109.24 |
| 2.2949 | BIBETA, ILBOUDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $484.92 | $484.92 |
| 2.2950 | BIBLEWSKI, ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,773.50 | $1,773.50 |
| 2.2951 | BICHLER, IDAMAE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $171.18 | $171.18 |
| 2.2952 | BICKEL, DORIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $41.03 | $41.03 |
| 2.2953 | BICKEL, DUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,116.38 | $3,116.38 |
| 2.2954 | BICKEL, RUTH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,676.96 | $1,676.96 |
| 2.2955 | BICKHAM, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.99 | $647.99 |
| 2.2956 | BICKLEY, KRISTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,299.38 | $3,299.38 |
| 2.2957 | BICKNELL, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,379.61 | $2,379.61 |
| 2.2958 | BIDAWID, BALSAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,543.25 | $3,543.25 |
| 2.2959 | BIDDLE, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,814.38 | $1,814.38 |
| 2.2960 | BIDDLE, SARINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,388.64 | $3,800.00 |
| 2.2961 | BIDDLE, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,903.33 | $3,800.00 |
| 2.2962 | BIDDLE, SUSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,899.48 | $2,899.48 |
| 2.2963 | BIDIWALA, RAFIQ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,746.31 | $1,746.31 |
| 2.2964 | BIDIWALA, URUZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $603.66 | $603.66 |
| 2.2965 | BIDIWALA, URUZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.61 | $320.61 |
| 2.2966 | BIDLE, BRANDE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,710.16 | $1,710.16 |
| 2.2967 | BIDWELL, SAMANTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $412.19 | $412.19 |
| 2.2968 | BIEBEL, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,567.22 | $1,567.22 |
| 2.2969 | BIEFER, RUSS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $397.49 | $397.49 |
| 2.2970 | BIEL, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,767.87 | $1,767.87 |
| 2.2971 | BIELAK, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,947.77 | $1,947.77 |
| 2.2972 | BIEN-AIME, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,383.03 | $3,383.03 |
| 2.2973 | BIENICK, SANDEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,028.20 | $1,028.20 |
| 2.2974 | BIER, MARSHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.98 | $215.98 |
| 2.2975 | BIERENBAUM, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,571.24 | $1,571.24 |
| 2.2976 | BIETH, SHAE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,093.97 | $1,093.97 |
| 2.2977 | BIGEAU, KURT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,958.89 | $3,800.00 |
| 2.2978 | BIGELOW, CHRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $283.98 | $283.98 |
| 2.2979 | BIGESBY, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $402.78 | $402.78 |
| 2.2980 | BIGESBY, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,269.13 | $3,800.00 |
| 2.2981 | BIGG, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,081.18 | $1,081.18 |
| 2.2982 | BIGGINS, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,976.90 | $1,976.90 |
| 2.2983 | BIGGS, HENRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $808.21 | $808.21 |
| 2.2984 | BIGGS, IAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.10 | $2.10 |
| 2.2985 | BIGGS, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $755.99 | $755.99 |
| 2.2986 | BIGGS, MARCIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.99 | $431.99 |
| 2.2987 | BIGGS, TIANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $795.00 | $795.00 |
| 2.2988 | BIGHAM, GREGORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,315.02 | $1,315.02 |
| 2.2989 | BIGNALL, MEGHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,756.37 | $1,756.37 |
| 2.2990 | BIKKUMALLA, RAGHU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,582.37 | $3,582.37 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.2991 | BIKULCIUS, GIEDRIUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,530.56 | $3,530.56 |
| 2.2992 | BILBREY, BETTY/DON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.19 | $21.19 |
| 2.2993 | BILBREY, KENDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,716.19 | $3,716.19 |
| 2.2994 | BILLAH, MOHAMMED/EVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,543.28 | $1,543.28 |
| 2.2995 | BILLIAN, MSGR MICHAE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $269.35 | $269.35 |
| 2.2996 | BILLIAS, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $160.48 | $160.48 |
| 2.2997 | BILLIAS, CHRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $299.59 | $299.59 |
| 2.2998 | BILLINGS, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,049.98 | $1,049.98 |
| 2.2999 | BILLINGS, PHYLISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $650.00 | $650.00 |
| 2.3000 | BILLINGSLEA, TERENCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $174.89 | $174.89 |
| 2.3001 | BILLINGSLEY, BOBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,166.21 | $1,166.21 |
| 2.3002 | BILLINGSLEY, KRISTEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6.00 | $6.00 |
| 2.3003 | BILLOPS, JOYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $216.68 | $216.68 |
| 2.3004 | BILLOTE, RAYMON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,653.17 | $3,800.00 |
| 2.3005 | BILLOTE, RAYMON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $137.79 | $137.79 |
| 2.3006 | BILLUPS, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,362.60 | $2,362.60 |
| 2.3007 | BILLUPS, TERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,355.95 | $2,355.95 |
| 2.3008 | BILLUPS-JONES, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,442.73 | $1,442.73 |
| 2.3009 | BILTRES, CARLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $513.58 | $513.58 |
| 2.3010 | BILYEU, BRAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $57.00 | $57.00 |
| 2.3011 | BIMENYIMANA, JUMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,993.95 | $3,800.00 |
| 2.3012 | BINENE, JOAO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $530.00 | $530.00 |
| 2.3013 | BINETTE, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,345.35 | $3,345.35 |
| 2.3014 | BINFORD, CARLTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $269.99 | $269.99 |
| 2.3015 | BING, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $934.03 | $934.03 |
| 2.3016 | BING, SHELIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $481.49 | $481.49 |
| 2.3017 | BINGA, BLAISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $388.07 | $388.07 |
| 2.3018 | BINGA, BLAISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.19 | $431.19 |
| 2.3019 | BINGAMAN, KRISTIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,504.93 | $3,800.00 |
| 2.3020 | BINGEL, ANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,254.46 | $3,800.00 |
| 2.3021 | BINGEL, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $416.11 | $416.11 |
| 2.3022 | BINGOFF, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,673.11 | $1,673.11 |
| 2.3023 | BINICI, ZULEYHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,889.96 | $1,889.96 |
| 2.3024 | BINKLEY, APRIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $306.59 | $306.59 |
| 2.3025 | BINKLEY, ROGER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,644.93 | $2,644.93 |
| 2.3026 | BIONDO, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,782.63 | $3,800.00 |
| 2.3027 | BIOUX, JACKIEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,970.26 | $1,970.26 |
| 2.3028 | BIRAMO, ALMAZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.96 | $317.96 |
| 2.3029 | BIRATH, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,887.95 | $3,800.00 |
| 2.3030 | BIRCHARD, JACQUELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.98 | $427.98 |
| 2.3031 | BIRD, AUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,298.96 | $2,298.96 |
| 2.3032 | BIRD, AUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $409.42 | $409.42 |
| 2.3033 | BIRD, AVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $212.99 | $212.99 |
| 2.3034 | BIRD, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.96 | $847.96 |
| 2.3035 | BIRD, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $79.99 | $79.99 |
| 2.3036 | BIRD, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.3037 | BIRD, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $63.59 | $63.59 |
| 2.3038 | BIRDEN, CAROLLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,179.92 | $3,179.92 |
| 2.3039 | BIRDNOW, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $566.93 | $566.93 |
| 2.3040 | BIRDSEY, SHELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,759.03 | $1,759.03 |
| 2.3041 | BIRDSONG, PHILLIP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |
| 2.3042 | BIREDA, EDOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $658.48 | $658.48 |
| 2.3043 | BIRKNER, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,326.82 | $2,326.82 |
| 2.3044 | BIRR, KATRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,047.20 | $2,047.20 |
| 2.3045 | BIRSA-SMITH, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,225.74 | $3,800.00 |
| 2.3046 | BIRTS, DELCIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.99 | $52.99 |
| 2.3047 | BIRUNGI, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.99 | $427.99 |
| 2.3048 | BISCHOFF, ABBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,311.55 | $2,311.55 |
| 2.3049 | BISCHOFF, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.92 | $529.92 |
| 2.3050 | BISCHOFF, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $462.20 | $462.20 |
| 2.3051 | BISCHOFF, KENNETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.39 | $254.39 |
| 2.3052 | BISHOP, AUDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $165.15 | $165.15 |
| 2.3053 | BISHOP, BRITTANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.38 | $254.38 |
| 2.3054 | BISHOP, BRUCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $86.39 | $86.39 |
| 2.3055 | BISHOP, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,155.57 | $1,155.57 |
| 2.3056 | BISHOP, EDWINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.39 | $254.39 |
| 2.3057 | BISHOP, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,607.14 | $3,607.14 |
| 2.3058 | BISHOP, JOEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,404.92 | $1,404.92 |
| 2.3059 | BISHOP, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,814.37 | $1,814.37 |
| 2.3060 | BISHOP, LANEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.3061 | BISHOP, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,430.43 | $3,800.00 |
| 2.3062 | BISHOP, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,863.92 | $2,863.92 |
| 2.3063 | BISHOP, MABLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $47.67 | $47.67 |
| 2.3064 | BISHOP, MARSHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,250.77 | $1,250.77 |
| 2.3065 | BISHOP, NADA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,164.75 | $3,800.00 |
| 2.3066 | BISHOP, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.3067 | BISHOP, SAVANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.99 | $264.99 |
| 2.3068 | BISHOP, STELLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,558.74 | $2,558.74 |
| 2.3069 | BISHOP, TOBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,613.96 | $2,613.96 |
| 2.3070 | BISHOP, TRENAE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,170.18 | $1,170.18 |
| 2.3071 | BISHOP-MONROE, ROBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $450.83 | $450.83 |
| 2.3072 | BISSELL, DENZEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $825.80 | $825.80 |
| 2.3073 | BISTA, GOPAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,766.33 | $3,800.00 |
| 2.3074 | BITNER, ARBIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $962.99 | $962.99 |
| 2.3075 | BITNER, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,955.32 | $1,955.32 |
| 2.3076 | BITNER, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,051.75 | $2,051.75 |
| 2.3077 | BITONTI, LYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,253.13 | $3,800.00 |
| 2.3078 | BITTERMAN, SHAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.98 | $211.98 |
| 2.3079 | BITTING, CARRIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,483.86 | $2,483.86 |
| 2.3080 | BITTLE, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,259.42 | $3,259.42 |
| 2.3081 | BITTMAR, SHEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,552.25 | $2,552.25 |
| 2.3082 | BITTNER, MANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $540.54 | $540.54 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.3083 | BIUTISTA, ARACELY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $600.00 | $600.00 |
| 2.3084 | BIVINS, HARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,271.99 | $1,271.99 |
| 2.3085 | BIVINS, MARVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,260.76 | $2,260.76 |
| 2.3086 | BIVINS, SELINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $411.18 | $411.18 |
| 2.3087 | BIVINS, TERRELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.3088 | BIVINS, TIANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.99 | $953.99 |
| 2.3089 | BIVINS-TALLEY, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,892.22 | $1,892.22 |
| 2.3090 | BIXLER, ROXANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $64.65 | $64.65 |
| 2.3091 | BIZIC-TEAGUE, NADA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $640.20 | $640.20 |
| 2.3092 | BIZON, URSZULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,798.92 | $3,798.92 |
| 2.3093 | BLACHANIEC, BRITTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $600.00 | $600.00 |
| 2.3094 | BLACK, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $43.16 | $43.16 |
| 2.3095 | BLACK, ANGEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,671.15 | $2,671.15 |
| 2.3096 | BLACK, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,925.53 | $2,925.53 |
| 2.3097 | BLACK, DONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $524.25 | $524.25 |
| 2.3098 | BLACK, FRANCESCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,171.29 | $1,171.29 |
| 2.3099 | BLACK, GRANT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,000.00 | $2,000.00 |
| 2.3100 | BLACK, GREGORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,140.81 | $3,800.00 |
| 2.3101 | BLACK, HALEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $537.96 | $537.96 |
| 2.3102 | BLACK, HAZEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,711.99 | $1,711.99 |
| 2.3103 | BLACK, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $538.74 | $538.74 |
| 2.3104 | BLACK, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,555.19 | $1,555.19 |
| 2.3105 | BLACK, KELVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $724.19 | $724.19 |
| 2.3106 | BLACK, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $260.99 | $260.99 |
| 2.3107 | BLACK, KIESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $395.00 | $395.00 |
| 2.3108 | BLACK, LEANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,462.85 | $3,800.00 |
| 2.3109 | BLACK, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,144.78 | $1,144.78 |
| 2.3110 | BLACK, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,439.16 | $3,439.16 |
| 2.3111 | BLACK, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,931.27 | $1,931.27 |
| 2.3112 | BLACK, NICHOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,555.18 | $1,555.18 |
| 2.3113 | BLACK, PAIGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $130.00 | $130.00 |
| 2.3114 | BLACK, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $716.03 | $716.03 |
| 2.3115 | BLACK, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,401.95 | $3,401.95 |
| 2.3116 | BLACK, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,014.13 | $3,800.00 |
| 2.3117 | BLACK, ROMAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,008.69 | $1,008.69 |
| 2.3118 | BLACK, ROXIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,251.73 | $2,251.73 |
| 2.3119 | BLACK, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,379.96 | $1,379.96 |
| 2.3120 | BLACK, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.3121 | BLACK, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $26.88 | $26.88 |
| 2.3122 | BLACK, SYDNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,227.27 | $1,227.27 |
| 2.3123 | BLACK, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,611.19 | $1,611.19 |
| 2.3124 | BLACK, TONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $790.54 | $790.54 |
| 2.3125 | BLACK, VICKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.00 | $264.00 |
| 2.3126 | BLACK, VONISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $209.55 | $209.55 |
| 2.3127 | BLACK, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,935.74 | $2,935.74 |
| 2.3128 | BLACKBURN, KARMIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,887.96 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.3129 | BLACKBURN, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,241.74 | $2,241.74 |
| 2.3130 | BLACKBURN, MORGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,444.47 | $1,444.47 |
| 2.3131 | BLACKBURN, PATRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,871.67 | $2,871.67 |
| 2.3132 | BLACKBURN, XAVIER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $189.59 | $189.59 |
| 2.3133 | BLACKER, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $354.49 | $354.49 |
| 2.3134 | BLACKISTON, SABRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $395.48 | $395.48 |
| 2.3135 | BLACKMAN, MARVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $370.00 | $370.00 |
| 2.3136 | BLACKMAN, NORMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,567.63 | $3,800.00 |
| 2.3137 | BLACKMAN, RICARDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $720.79 | $720.79 |
| 2.3138 | BLACKMON, ALEXIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $536.11 | $536.11 |
| 2.3139 | BLACKMON, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,927.92 | $3,800.00 |
| 2.3140 | BLACKMON-DOUGLA, KIMYATTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,645.35 | $1,645.35 |
| 2.3141 | BLACKSTON, DARREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,129.98 | $1,129.98 |
| 2.3142 | BLACKWELDER, ERNESTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.40 | $21.40 |
| 2.3143 | BLACKWELL, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $417.25 | $417.25 |
| 2.3144 | BLACKWELL, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.09 | $953.09 |
| 2.3145 | BLACKWELL, ROSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $291.70 | $291.70 |
| 2.3146 | BLACKWELL, VINCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $93.57 | $93.57 |
| 2.3147 | BLACKWOOD, SONIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,402.57 | $1,402.57 |
| 2.3148 | BLADES-HOOD, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,638.91 | $3,800.00 |
| 2.3149 | BLAGEC, JARROD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,209.32 | $1,209.32 |
| 2.3150 | BLAIN, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,075.00 | $2,075.00 |
| 2.3151 | BLAINE, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,170.75 | $2,170.75 |
| 2.3152 | BLAIR, BRIENNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $567.01 | $567.01 |
| 2.3153 | BLAIR, CHANTIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.3154 | BLAIR, COLLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.3155 | BLAIR, DEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $221.48 | $221.48 |
| 2.3156 | BLAIR, JALEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.3157 | BLAIR, JUDERSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $41.41 | $41.41 |
| 2.3158 | BLAIR, JUDERSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,690.57 | $1,690.57 |
| 2.3159 | BLAIR, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.3160 | BLAIR, KENITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $214.49 | $214.49 |
| 2.3161 | BLAISE, ROSCINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,856.42 | $3,800.00 |
| 2.3162 | BLAKE, ALLAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,823.43 | $2,823.43 |
| 2.3163 | BLAKE, CEOLISIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.3164 | BLAKE, IRENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $321.74 | $321.74 |
| 2.3165 | BLAKE, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,835.39 | $3,800.00 |
| 2.3166 | BLAKE, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $680.39 | $680.39 |
| 2.3167 | BLAKELY, TAMIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $520.86 | $520.86 |
| 2.3168 | BLAKER, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $890.38 | $890.38 |
| 2.3169 | BLAKER, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.3170 | BLAKLEY, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,345.02 | $1,345.02 |
| 2.3171 | BLAMAH, LAWRENCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,269.95 | $3,800.00 |
| 2.3172 | BLANCAS, RAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $692.79 | $692.79 |
| 2.3173 | BLANCHARD, JACQUELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.3174 | BLANCHARD, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,300.00 | $2,300.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.3175 | BLANCHE, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $577.48 | $577.48 |
| 2.3176 | BLANCO, MARLEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $770.37 | $770.37 |
| 2.3177 | BLANCO, MICAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,223.57 | $1,223.57 |
| 2.3178 | BLANCO, NESTOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $408.24 | $408.24 |
| 2.3179 | BLANCO, NESTOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,604.98 | $1,604.98 |
| 2.3180 | BLANCO, SUSANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,081.07 | $2,081.07 |
| 2.3181 | BLAND, ALICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,392.07 | $1,392.07 |
| 2.3182 | BLAND, MARILYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,404.03 | $2,404.03 |
| 2.3183 | BLAND, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,192.51 | $1,192.51 |
| 2.3184 | BLANK, JORDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $326.24 | $326.24 |
| 2.3185 | BLANK, TAJA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.98 | $641.98 |
| 2.3186 | BLANKEN, HOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $64.79 | $64.79 |
| 2.3187 | BLANKENSHIP, BOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $806.64 | $806.64 |
| 2.3188 | BLANKENSHIP, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,234.81 | $2,234.81 |
| 2.3189 | BLANKENSHIP, KRISTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,192.80 | $1,192.80 |
| 2.3190 | BLANKENSHIP, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,303.35 | $2,303.35 |
| 2.3191 | BLANKENSHIP, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.3192 | BLANKENSHIP, TRAVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $240.73 | $240.73 |
| 2.3193 | BLANKENSHIP, TREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,957.33 | $2,957.33 |
| 2.3194 | BLANKS, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $481.00 | $481.00 |
| 2.3195 | BLANKS, PAULINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $208.44 | $208.44 |
| 2.3196 | BLANTON, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,173.23 | $3,173.23 |
| 2.3197 | BLANTON, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,524.68 | $1,524.68 |
| 2.3198 | BLANTON, RANDALL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,274.49 | $3,274.49 |
| 2.3199 | BLANYON, BEATRICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,274.00 | $3,274.00 |
| 2.3200 | BLAS, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,004.93 | $3,800.00 |
| 2.3201 | BLASER, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,091.45 | $1,091.45 |
| 2.3202 | BLATNIK, GREG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,800.70 | $1,800.70 |
| 2.3203 | BLATTENBERGER, JULIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $399.98 | $399.98 |
| 2.3204 | BLATTNER, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $582.99 | $582.99 |
| 2.3205 | BLAY, FAUSTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,798.38 | $2,798.38 |
| 2.3206 | BLAZEK, DANI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,369.78 | $2,369.78 |
| 2.3207 | BLAZEVSKI, TRPKO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,852.74 | $3,800.00 |
| 2.3208 | BLEMASTER, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,335.57 | $1,335.57 |
| 2.3209 | BLENDOWSKI, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $97.86 | $97.86 |
| 2.3210 | BLESSING, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.24 | $323.24 |
| 2.3211 | BLESSING, PHILLIP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.65 | $0.65 |
| 2.3212 | BLETA, STELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,130.35 | $2,130.35 |
| 2.3213 | BLETHEN, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,033.49 | $1,033.49 |
| 2.3214 | BLEVEINS, MOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $54.43 | $54.43 |
| 2.3215 | BLEVINS, DAJWAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $173.40 | $173.40 |
| 2.3216 | BLEVINS, ISAAC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,996.54 | $2,996.54 |
| 2.3217 | BLEVINS, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $579.13 | $579.13 |
| 2.3218 | BLEVINS, STEPHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $44.72 | $44.72 |
| 2.3219 | BLICK, JOHNATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4.31 | $4.31 |
| 2.3220 | BLIGE, CHOQUITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $177.12 | $177.12 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.3221 | BLIJDEN, TAHNEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,525.05 | $3,525.05 |
| 2.3222 | BLINCO, LYNNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,930.84 | $3,800.00 |
| 2.3223 | BLISS, TY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,432.95 | $3,800.00 |
| 2.3224 | BLOCH, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $636.63 | $636.63 |
| 2.3225 | BLOCHOWSKI, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,047.19 | $2,047.19 |
| 2.3226 | BLOCK, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.3227 | BLOCK, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,327.67 | $1,327.67 |
| 2.3228 | BLOCK, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $31.94 | $31.94 |
| 2.3229 | BLOCKER, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $187.41 | $187.41 |
| 2.3230 | BLOCKER, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.3231 | BLOEDEL, WES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,356.76 | $1,356.76 |
| 2.3232 | BLOH, PATIENCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,575.95 | $1,575.95 |
| 2.3233 | BLOHM, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,005.80 | $3,800.00 |
| 2.3234 | BLOHOWIAK, BARB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,200.00 | $1,200.00 |
| 2.3235 | BLONDHEIM, KRISTEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.3236 | BLOOD, JEFFREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.3237 | BLOODWORTH, DANYELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,851.13 | $2,851.13 |
| 2.3238 | BLOOMFIELD, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $257.99 | $257.99 |
| 2.3239 | BLOSSOM, LATASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $494.99 | $494.99 |
| 2.3240 | BLOUNT, BONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $850.00 | $850.00 |
| 2.3241 | BLOUNT, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,441.59 | $1,441.59 |
| 2.3242 | BLOUNT, PEARLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,135.24 | $1,135.24 |
| 2.3243 | BLOUNT, THADEUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,672.59 | $3,800.00 |
| 2.3244 | BLOWE, JASMINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $187.68 | $187.68 |
| 2.3245 | BLOWE, JASMINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $240.74 | $240.74 |
| 2.3246 | BLUE, DOMINIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $226.00 | $226.00 |
| 2.3247 | BLUE, LOUISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.3248 | BLUE, MARIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,681.62 | $3,800.00 |
| 2.3249 | BLUE, TASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $363.79 | $363.79 |
| 2.3250 | BLUM, BRIANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4.49 | $4.49 |
| 2.3251 | BLUM, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $720.79 | $720.79 |
| 2.3252 | BLUMENSCHEIN, LYNNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.3253 | BLUMENSTIEL, LYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,450.25 | $3,800.00 |
| 2.3254 | BLUNT, JOYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.00 | $400.00 |
| 2.3255 | BLUNT, SERENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $843.66 | $843.66 |
| 2.3256 | BLY, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,530.03 | $1,530.03 |
| 2.3257 | BLYE, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $973.68 | $973.68 |
| 2.3258 | BOADI, ADWOA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,077.97 | $1,077.97 |
| 2.3259 | BOAFO, LESTEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $871.18 | $871.18 |
| 2.3260 | BOAKYE, DORIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,197.17 | $2,197.17 |
| 2.3261 | BOAMAH, YVONNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,096.56 | $1,096.56 |
| 2.3262 | BOAMPONG, FRED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,973.11 | $3,800.00 |
| 2.3263 | BOAN, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,964.25 | $3,800.00 |
| 2.3264 | BOARD, BREELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,506.22 | $1,506.22 |
| 2.3265 | BOAT, NIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |
| 2.3266 | BOATENG, BEVERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,816.32 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|--------------------------------|----------------------------------------------------|-----------------|--------------------------|------------|--------------|----------|-------------|-----------------|
| 2.3267 | BOATENG, HANNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,363.76 | $2,363.76 |
| 2.3268 | BOATENG, JENSINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,905.54 | $3,800.00 |
| 2.3269 | BOATENG, KAILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $882.45 | $882.45 |
| 2.3270 | BOATENG, SAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,066.04 | $3,066.04 |
| 2.3271 | BOATEY, ABIGAIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $170.75 | $170.75 |
| 2.3272 | BOATRIGHT, SHANITTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,002.78 | $1,002.78 |
| 2.3273 | BOAZ, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,538.97 | $1,538.97 |
| 2.3274 | BOAZ, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,589.97 | $1,589.97 |
| 2.3275 | BOAZ, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,702.99 | $2,702.99 |
| 2.3276 | BOB, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.00 | $320.00 |
| 2.3277 | BOB/JENNIFER, KNOERZER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.99 | $320.99 |
| 2.3278 | BOBBITT, KAVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $449.43 | $449.43 |
| 2.3279 | BOBEK, DANUTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $352.79 | $352.79 |
| 2.3280 | BOBGA, MIRABEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.49 | $107.49 |
| 2.3281 | BOBINGER, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,261.41 | $1,261.41 |
| 2.3282 | BOBKA, KARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,011.06 | $3,800.00 |
| 2.3283 | BOBLIT, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,476.32 | $3,476.32 |
| 2.3284 | BOBO, DEXTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,611.35 | $2,611.35 |
| 2.3285 | BOBO, SHELTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,360.14 | $3,800.00 |
| 2.3286 | BOBOC, MARIUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,255.52 | $1,255.52 |
| 2.3287 | BOBROW, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,411.98 | $2,411.98 |
| 2.3288 | BOBROWIECKI, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,673.32 | $3,800.00 |
| 2.3289 | BOCAR, THIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $58.30 | $58.30 |
| 2.3290 | BOCHERT, KENNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,223.57 | $1,223.57 |
| 2.3291 | BOCHETTE, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $540.93 | $540.93 |
| 2.3292 | BOCKRATH, ANGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,422.26 | $1,422.26 |
| 2.3293 | BODALE, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,424.16 | $3,424.16 |
| 2.3294 | BODDU, ANWESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $666.73 | $666.73 |
| 2.3295 | BODINE, ALICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,337.34 | $2,337.34 |
| 2.3296 | BODINO, MIRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,013.61 | $1,013.61 |
| 2.3297 | BODKIN, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,911.65 | $3,800.00 |
| 2.3298 | BODKIN, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,511.94 | $1,511.94 |
| 2.3299 | BODNAR, LILIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $946.58 | $946.58 |
| 2.3300 | BODO, RENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $116.59 | $116.59 |
| 2.3301 | BODY SHOP, ALI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,119.96 | $3,119.96 |
| 2.3302 | BOECHKO, ANDRIY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.53 | $0.53 |
| 2.3303 | BOECK, TERI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,185.29 | $1,185.29 |
| 2.3304 | BOEH, SKYLAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.21 | $2.21 |
| 2.3305 | BOEHLER, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $678.38 | $678.38 |
| 2.3306 | BOEHLKE, FRANK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,319.97 | $3,800.00 |
| 2.3307 | BOEHM, JANELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,174.15 | $1,174.15 |
| 2.3308 | BOEHM, TICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $161.91 | $161.91 |
| 2.3309 | BOEKEMA, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $271.98 | $271.98 |
| 2.3310 | BOERNER, BECKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $491.52 | $491.52 |
| 2.3311 | BOESCH, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $729.94 | $729.94 |
| 2.3312 | BOESE, LUANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $230.45 | $230.45 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.3313 | BOESEN, AGNIESZKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $214.99 | $214.99 |
| 2.3314 | BOFF, PATRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $805.55 | $805.55 |
| 2.3315 | BOGAN, NATE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $241.80 | $241.80 |
| 2.3316 | BOGAN, SAMUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,090.00 | $1,090.00 |
| 2.3317 | BOGANS, KATRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,152.84 | $2,152.84 |
| 2.3318 | BOGARD, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,448.37 | $1,448.37 |
| 2.3319 | BOGARDUS, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,835.73 | $1,835.73 |
| 2.3320 | BOGER, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,163.33 | $3,163.33 |
| 2.3321 | BOGER, HENNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,639.62 | $1,639.62 |
| 2.3322 | BOGER, JAKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.3323 | BOGGESS, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.99 | $323.99 |
| 2.3324 | BOGGS, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.96 | $323.96 |
| 2.3325 | BOGGS, COREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $129.59 | $129.59 |
| 2.3326 | BOGGS, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,000.00 | $3,000.00 |
| 2.3327 | BOGGS, KAYLI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.97 | $900.97 |
| 2.3328 | BOGGS, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $774.00 | $774.00 |
| 2.3329 | BOGGS, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $727.59 | $727.59 |
| 2.3330 | BOGGS, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,631.33 | $2,631.33 |
| 2.3331 | BOGIREDDY, RAJESWARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $194.39 | $194.39 |
| 2.3332 | BOGLE, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,875.86 | $3,800.00 |
| 2.3333 | BOHLE, BRYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $39.59 | $39.59 |
| 2.3334 | BOHLEN, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.00 | $400.00 |
| 2.3335 | BOHLEY, TOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.3336 | BOHN, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $250.00 | $250.00 |
| 2.3337 | BOHN, JACKSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,810.56 | $3,800.00 |
| 2.3338 | BOHNENKAMP, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,602.60 | $1,602.60 |
| 2.3339 | BOHNKE, STACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,179.11 | $1,179.11 |
| 2.3340 | BOINPALLY, DHEERAJ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,815.45 | $2,815.45 |
| 2.3341 | BOISSEAU, SAMANTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,098.18 | $1,098.18 |
| 2.3342 | BOIVIN, TAMARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,505.56 | $2,505.56 |
| 2.3343 | BOJANG, ABDOU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $646.58 | $646.58 |
| 2.3344 | BOJANG, ABDOU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,476.44 | $1,476.44 |
| 2.3345 | BOJERI, TAYLOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $466.36 | $466.36 |
| 2.3346 | BOJNOWSKI, DAVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,197.16 | $2,197.16 |
| 2.3347 | BOJOVIC, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.3348 | BOKHARAEI, VALA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,730.18 | $3,800.00 |
| 2.3349 | BOKHARI, NADEEM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.60 | $10.60 |
| 2.3350 | BOKSA, DEREK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,037.88 | $1,037.88 |
| 2.3351 | BOLA, HABE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,139.98 | $2,139.98 |
| 2.3352 | BOLANDER, CHRISTIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.97 | $158.97 |
| 2.3353 | BOLAR, HELEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.3354 | BOLDEN, BRAXTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $54.45 | $54.45 |
| 2.3355 | BOLDEN, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,127.44 | $2,127.44 |
| 2.3356 | BOLDEN, DORTHEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $561.13 | $561.13 |
| 2.3357 | BOLDEN, EUNICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,326.72 | $1,326.72 |
| 2.3358 | BOLDEN, MONIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,864.45 | $2,864.45 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|--------------------------------|------------------------------------------------|-----------------|-------------------------|------------|--------------|----------|-------------|-----------------|
| 2.3359 | BOLDEN, NATHANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $811.21 | $811.21 |
| 2.3360 | BOLDS, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,664.57 | $3,664.57 |
| 2.3361 | BOLDS, TERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $350.00 | $350.00 |
| 2.3362 | BOLDT, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $204.17 | $204.17 |
| 2.3363 | BOLDT, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $217.78 | $217.78 |
| 2.3364 | BOLDT, MITCHELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,644.93 | $3,644.93 |
| 2.3365 | BOLEN, NATALIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,176.56 | $1,176.56 |
| 2.3366 | BOLEN, ZAKARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,130.98 | $1,130.98 |
| 2.3367 | BOLER, NOEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,660.97 | $1,660.97 |
| 2.3368 | BOLES, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,094.34 | $1,094.34 |
| 2.3369 | BOLES, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $351.19 | $351.19 |
| 2.3370 | BOLEY, DUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,678.60 | $3,800.00 |
| 2.3371 | BOLEY, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $88.35 | $88.35 |
| 2.3372 | BOLIN, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,760.64 | $1,760.64 |
| 2.3373 | BOLINGER, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,529.98 | $1,529.98 |
| 2.3374 | BOLL, PETER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $150.00 | $150.00 |
| 2.3375 | BOLLA, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $914.26 | $914.26 |
| 2.3376 | BOLLIN, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $519.35 | $519.35 |
| 2.3377 | BOLLINGER, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,542.91 | $1,542.91 |
| 2.3378 | BOLOURI, EILEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,305.81 | $2,305.81 |
| 2.3379 | BOLTEADA, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,053.95 | $3,800.00 |
| 2.3380 | BOLTON, DENNIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,914.54 | $2,914.54 |
| 2.3381 | BOLTON, ELLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $112.81 | $112.81 |
| 2.3382 | BOMAN, KEMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,107.17 | $1,107.17 |
| 2.3383 | BOMAR-COLE, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $281.10 | $281.10 |
| 2.3384 | BOMBICINO, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,591.95 | $2,591.95 |
| 2.3385 | BOMMARITO, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,064.24 | $1,064.24 |
| 2.3386 | BONADIA, LUIZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,930.99 | $2,930.99 |
| 2.3387 | BONANKOFFI, NOEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,289.93 | $1,289.93 |
| 2.3388 | BONANNO, ANNMARIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,724.67 | $2,724.67 |
| 2.3389 | BONANNO, ANNMARIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $799.26 | $799.26 |
| 2.3390 | BONANNO, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,062.56 | $2,062.56 |
| 2.3391 | BONAVENTURA, GINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,854.37 | $2,854.37 |
| 2.3392 | BOND, ANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,843.70 | $1,843.70 |
| 2.3393 | BOND, ASHLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $122.00 | $122.00 |
| 2.3394 | BOND, CAWANYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $199.99 | $199.99 |
| 2.3395 | BOND, FELICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,400.00 | $1,400.00 |
| 2.3396 | BOND, GINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $695.34 | $695.34 |
| 2.3397 | BOND, JOHNATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $335.99 | $335.99 |
| 2.3398 | BOND, MELVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $243.79 | $243.79 |
| 2.3399 | BOND, PHYLLIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $295.39 | $295.39 |
| 2.3400 | BOND, VINCENT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.3401 | BOND, ZACH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $687.01 | $687.01 |
| 2.3402 | BONDAREV, SHMUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $723.89 | $723.89 |
| 2.3403 | BONDOC, ZENAIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,441.53 | $1,441.53 |
| 2.3404 | BONDS, ARMENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $81.66 | $81.66 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.3405 | BONDS, JACQUELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,367.39 | $1,367.39 |
| 2.3406 | BONDS, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $750.00 | $750.00 |
| 2.3407 | BONDS, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,198.37 | $1,198.37 |
| 2.3408 | BONDS, MELVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,414.55 | $3,800.00 |
| 2.3409 | BONDS, SHERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.99 | $427.99 |
| 2.3410 | BONE, EUGENIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,366.98 | $1,366.98 |
| 2.3411 | BONECUTTER, JENNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $684.79 | $684.79 |
| 2.3412 | BONES, ALICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,189.50 | $3,189.50 |
| 2.3413 | BONHAGE, BLAKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $450.46 | $450.46 |
| 2.3414 | BONIC, TOMISLAV | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,821.24 | $1,821.24 |
| 2.3415 | BONIELLO, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $913.48 | $913.48 |
| 2.3416 | BONIFER, ALEC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,102.38 | $1,102.38 |
| 2.3417 | BONILLA DIAZ, ERIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.3418 | BONILLA, EDNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $123.74 | $123.74 |
| 2.3419 | BONILLA, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.93 | $2.93 |
| 2.3420 | BONILLA, FIORDALIZA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.78 | $190.78 |
| 2.3421 | BONILLA, JAVIER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,144.38 | $2,144.38 |
| 2.3422 | BONILLA, MELVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $132.49 | $132.49 |
| 2.3423 | BONILLA, ROBERTO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,049.39 | $1,049.39 |
| 2.3424 | BONILLA, ROSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,776.35 | $1,776.35 |
| 2.3425 | BONINA, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $112.07 | $112.07 |
| 2.3426 | BONITZ, KAYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,524.94 | $2,524.94 |
| 2.3427 | BONN, MALCOLM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,513.23 | $2,513.23 |
| 2.3428 | BONNEMA, BEVERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,780.32 | $1,780.32 |
| 2.3429 | BONNER, BETTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $294.84 | $294.84 |
| 2.3430 | BONNIE STONUM, LIZ DOLAN IN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,251.89 | $1,251.89 |
| 2.3431 | BONO, DOMINIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.70 | $1.70 |
| 2.3432 | BONOIT, OLGA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,614.63 | $2,614.63 |
| 2.3433 | BONSU, MITCH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,676.42 | $3,800.00 |
| 2.3434 | BONTEMPS, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $546.18 | $546.18 |
| 2.3435 | BONTHAPALLI, CHANDRASHEKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,126.50 | $3,800.00 |
| 2.3436 | BONTRAGER, NOVELLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,271.69 | $3,800.00 |
| 2.3437 | BONU, COMFORT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,920.14 | $2,920.14 |
| 2.3438 | BONZOUGOU, ZAKARI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $53.49 | $53.49 |
| 2.3439 | BOOBALAN, SARAVANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,347.59 | $1,347.59 |
| 2.3440 | BOODRAM, ALEXANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,850.94 | $3,800.00 |
| 2.3441 | BOOHER, GARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,579.70 | $1,579.70 |
| 2.3442 | BOOKER, AARIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $180.97 | $180.97 |
| 2.3443 | BOOKER, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,581.16 | $2,581.16 |
| 2.3444 | BOOKER, BYRON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.3445 | BOOKER, CARLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $827.73 | $827.73 |
| 2.3446 | BOOKER, CLAUDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $247.47 | $247.47 |
| 2.3447 | BOOKER, LILLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.3448 | BOOKER, LOIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $674.09 | $674.09 |
| 2.3449 | BOOKER, LOLITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $861.17 | $861.17 |
| 2.3450 | BOOKER, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $703.99 | $703.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.3451 | BOOKER, THERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,339.37 | $2,339.37 |
| 2.3452 | BOOKER, THERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $134.99 | $134.99 |
| 2.3453 | BOOMER, BETTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $214.49 | $214.49 |
| 2.3454 | BOOMER, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,567.97 | $1,567.97 |
| 2.3455 | BOOMERSHINE, ROY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $288.18 | $288.18 |
| 2.3456 | BOOMGAARD, TED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,480.17 | $1,480.17 |
| 2.3457 | BOONE, ALBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $634.05 | $634.05 |
| 2.3458 | BOONE, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,370.44 | $3,800.00 |
| 2.3459 | BOONE, CANDICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,083.16 | $3,083.16 |
| 2.3460 | BOONE, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.3461 | BOONE, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,782.22 | $1,782.22 |
| 2.3462 | BOONE, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,559.00 | $1,559.00 |
| 2.3463 | BOONE, JOYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,999.60 | $2,999.60 |
| 2.3464 | BOONE, KIMBERLY, DR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,133.64 | $2,133.64 |
| 2.3465 | BOONE, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $481.49 | $481.49 |
| 2.3466 | BOONE, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $600.00 | $600.00 |
| 2.3467 | BOONE, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $625.98 | $625.98 |
| 2.3468 | BOONE, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $89.20 | $89.20 |
| 2.3469 | BOONE, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,754.31 | $2,754.31 |
| 2.3470 | BOONE, SAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,930.44 | $1,930.44 |
| 2.3471 | BOONE, SHELBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,386.02 | $2,386.02 |
| 2.3472 | BOONE, SIDNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $332.11 | $332.11 |
| 2.3473 | BOONE, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,374.39 | $2,374.39 |
| 2.3474 | BOONE, TASHANIQUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,801.97 | $1,801.97 |
| 2.3475 | BOONE, VERNELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,124.55 | $3,800.00 |
| 2.3476 | BOOS, ALISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,742.48 | $1,742.48 |
| 2.3477 | BOOTH, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $482.56 | $482.56 |
| 2.3478 | BOOTH, CHRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,331.67 | $1,331.67 |
| 2.3479 | BOOTH, ELLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,352.54 | $1,352.54 |
| 2.3480 | BOOTH, GOLDIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.3481 | BOOTH, GOLDIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $524.87 | $524.87 |
| 2.3482 | BOOTH, GRACIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,057.02 | $2,057.02 |
| 2.3483 | BOOTH, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $596.48 | $596.48 |
| 2.3484 | BOOTH, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $214.49 | $214.49 |
| 2.3485 | BOOTH, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $322.49 | $322.49 |
| 2.3486 | BOOZE, AKEEM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,141.37 | $1,141.37 |
| 2.3487 | BOOZER, ALEXANDER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,152.33 | $1,152.33 |
| 2.3488 | BOOZER, DEANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,220.11 | $1,220.11 |
| 2.3489 | BOPMMYSETTY, RAMYALAKSHMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $44.41 | $44.41 |
| 2.3490 | BOR, HLAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,016.44 | $1,016.44 |
| 2.3491 | BORAK, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,797.69 | $1,797.69 |
| 2.3492 | BORCHARDT, DAVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,351.46 | $1,351.46 |
| 2.3493 | BORCHERT, CLIFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $163.70 | $163.70 |
| 2.3494 | BORDEN, PATTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,082.05 | $3,800.00 |
| 2.3495 | BORDERS DOLEZAL, ALLISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $916.22 | $916.22 |
| 2.3496 | BORDERS, WALTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $180.00 | $180.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.3497 | BORER, CANDICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $527.72 | $527.72 |
| 2.3498 | BORGAN, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,391.13 | $3,391.13 |
| 2.3499 | BORGER, ARTHUR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,214.34 | $3,800.00 |
| 2.3500 | BORGES, GLADYS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $16.01 | $16.01 |
| 2.3501 | BORGSTROM, BRET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,072.16 | $3,800.00 |
| 2.3502 | BORIS, BRITO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $349.99 | $349.99 |
| 2.3503 | BORIS, CAROLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,218.78 | $1,218.78 |
| 2.3504 | BORIYKHONOV, LOZIZKHON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,577.11 | $3,800.00 |
| 2.3505 | BORKOWSKI, ZACH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $814.05 | $814.05 |
| 2.3506 | BORN, CHRISTIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,207.36 | $3,800.00 |
| 2.3507 | BORNER, LAKISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,718.30 | $3,800.00 |
| 2.3508 | BOROS, JAYME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $271.97 | $271.97 |
| 2.3509 | BOROS, ZACH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $794.97 | $794.97 |
| 2.3510 | BOROWSKI, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,273.96 | $1,273.96 |
| 2.3511 | BOROWSKY, LEO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.3512 | BOROWSKY, LEO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,647.40 | $3,800.00 |
| 2.3513 | BOROWY, BONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $625.99 | $625.99 |
| 2.3514 | BORRA, HARIBABU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,759.31 | $3,800.00 |
| 2.3515 | BORRAS, GABRIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $513.59 | $513.59 |
| 2.3516 | BORTON, SEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $541.18 | $541.18 |
| 2.3517 | BORUNDA, DOLORES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $131.99 | $131.99 |
| 2.3518 | BOSCH, JOANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,324.76 | $3,800.00 |
| 2.3519 | BOSCH, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,611.25 | $1,611.25 |
| 2.3520 | BOSCH, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.3521 | BOSCHETTI, VICTORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $241.30 | $241.30 |
| 2.3522 | BOSCO, LOUIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,953.69 | $3,800.00 |
| 2.3523 | BOSE, DOUGLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $144.82 | $144.82 |
| 2.3524 | BOSECKER, CORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $385.19 | $385.19 |
| 2.3525 | BOSH, JANICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $343.98 | $343.98 |
| 2.3526 | BOSLEY, DANIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,451.72 | $2,451.72 |
| 2.3527 | BOSNJAKOVSKI, KIRO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,564.94 | $2,564.94 |
| 2.3528 | BOSQUES, MARGARITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $169.59 | $169.59 |
| 2.3529 | BOSSE, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,036.83 | $3,036.83 |
| 2.3530 | BOSSER, LOREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,322.63 | $3,800.00 |
| 2.3531 | BOSSERMAN, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,074.11 | $1,074.11 |
| 2.3532 | BOSSHARDT, BARB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,882.89 | $1,882.89 |
| 2.3533 | BOSSIO, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,589.57 | $2,589.57 |
| 2.3534 | BOSSIO, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $445.19 | $445.19 |
| 2.3535 | BOSSIO, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,111.95 | $3,800.00 |
| 2.3536 | BOSSIO, JOHNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.3537 | BOSTELMAN, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $901.50 | $901.50 |
| 2.3538 | BOSTIC, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $491.51 | $491.51 |
| 2.3539 | BOSTIC, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,474.62 | $1,474.62 |
| 2.3540 | BOSTIC, PAULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $816.19 | $816.19 |
| 2.3541 | BOSTICK, DESTINY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,100.00 | $2,100.00 |
| 2.3542 | BOSTJANCIC, ANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $19.72 | $19.72 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.3543 | BOSTOCKY,  JONATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $274.42 | $274.42 |
| 2.3544 | BOSTON, KATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $987.69 | $987.69 |
| 2.3545 | BOSWELL, DEANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,000.00 | $2,000.00 |
| 2.3546 | BOSWELL, SHERMAYIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8.62 | $8.62 |
| 2.3547 | BOTCHEY, KWAKU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $395.99 | $395.99 |
| 2.3548 | BOTELER, CRAIG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.3549 | BOTELHO, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,783.95 | $3,783.95 |
| 2.3550 | BOTELLO, VICTOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.99 | $953.99 |
| 2.3551 | BOTTA, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,745.71 | $1,745.71 |
| 2.3552 | BOTTI, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $578.63 | $578.63 |
| 2.3553 | BOTTONE, JOANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,048.60 | $1,048.60 |
| 2.3554 | BOTTS, LATEEFAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,907.96 | $1,907.96 |
| 2.3555 | BOTTS, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,540.78 | $3,540.78 |
| 2.3556 | BOTU, TOYIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |
| 2.3557 | BOTYRIUS, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,130.58 | $2,130.58 |
| 2.3558 | BOUCHARD, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $837.97 | $837.97 |
| 2.3559 | BOUCHARD, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.3560 | BOUCHER, ANGEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $428.82 | $428.82 |
| 2.3561 | BOUCHOUCHA, SLIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,160.71 | $2,160.71 |
| 2.3562 | BOUDERAUX, JUSTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,179.04 | $3,800.00 |
| 2.3563 | BOUDHINA, HICHEM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,953.77 | $1,953.77 |
| 2.3564 | BOUDREAU, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $129.53 | $129.53 |
| 2.3565 | BOUDREAU, HOLLI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,009.79 | $1,009.79 |
| 2.3566 | BOUGHNER, BEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,147.17 | $2,147.17 |
| 2.3567 | BOUGHTON, JACQUELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,941.58 | $1,941.58 |
| 2.3568 | BOUIE, TOMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,718.97 | $1,718.97 |
| 2.3569 | BOUIER, CHINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $651.98 | $651.98 |
| 2.3570 | BOUKHASMAR, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,958.44 | $2,958.44 |
| 2.3571 | BOUKHEMIS, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.99 | $427.99 |
| 2.3572 | BOUKHEMIS, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $684.79 | $684.79 |
| 2.3573 | BOULWARE, JAMONE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,000.00 | $3,000.00 |
| 2.3574 | BOUNA, SARMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,903.93 | $2,903.93 |
| 2.3575 | BOURALEH, ZAMZAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $645.50 | $645.50 |
| 2.3576 | BOURALEH, ZAMZAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.3577 | BOURALEH, ZAMZAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $943.37 | $943.37 |
| 2.3578 | BOURBON, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $167.01 | $167.01 |
| 2.3579 | BOURDETT, HEIDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $539.27 | $539.27 |
| 2.3580 | BOURN, JANELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,705.09 | $1,705.09 |
| 2.3581 | BOURNE, DEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7.01 | $7.01 |
| 2.3582 | BOURNER, SUZANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,349.69 | $3,800.00 |
| 2.3583 | BOUTANY, BASHAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,565.56 | $1,565.56 |
| 2.3584 | BOUWENS, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.3585 | BOUWKAMP, NATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $76.17 | $76.17 |
| 2.3586 | BOUYER, RAYMON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,079.50 | $2,079.50 |
| 2.3587 | BOUZIANE, ASMAE OMAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $79.99 | $79.99 |
| 2.3588 | BOVA, NICHOLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,750.34 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.3589 | BOVEE, MARY LYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,492.94 | $3,800.00 |
| 2.3590 | BOVEN, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,121.97 | $1,121.97 |
| 2.3591 | BOVEN, HOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,059.98 | $1,059.98 |
| 2.3592 | BOW, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $680.38 | $680.38 |
| 2.3593 | BOWDELL, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.3594 | BOWDEN, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,279.06 | $2,279.06 |
| 2.3595 | BOWDEN, KENDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $372.00 | $372.00 |
| 2.3596 | BOWDEN, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,839.39 | $2,839.39 |
| 2.3597 | BOWDEN, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.39 | $254.39 |
| 2.3598 | BOWDEN, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $375.36 | $375.36 |
| 2.3599 | BOWDERS, JAMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,522.76 | $2,522.76 |
| 2.3600 | BOWE, EMMANUELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $113.11 | $113.11 |
| 2.3601 | BOWE, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.95 | $635.95 |
| 2.3602 | BOWELS, LORNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $63.59 | $63.59 |
| 2.3603 | BOWEN, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,919.96 | $1,919.96 |
| 2.3604 | BOWEN, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $489.95 | $489.95 |
| 2.3605 | BOWEN, GREG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $153.69 | $153.69 |
| 2.3606 | BOWEN, KYRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.99 | $320.99 |
| 2.3607 | BOWEN, RENADA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $639.61 | $639.61 |
| 2.3608 | BOWEN, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.98 | $641.98 |
| 2.3609 | BOWEN, TUAJUANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $433.00 | $433.00 |
| 2.3610 | BOWEN, WENDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $817.89 | $817.89 |
| 2.3611 | BOWENS, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,213.64 | $1,213.64 |
| 2.3612 | BOWER, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $272.14 | $272.14 |
| 2.3613 | BOWER, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $555.49 | $555.49 |
| 2.3614 | BOWERS, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,014.16 | $3,800.00 |
| 2.3615 | BOWERS, BRET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $518.38 | $518.38 |
| 2.3616 | BOWERS, DWIGHT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,496.66 | $3,800.00 |
| 2.3617 | BOWERS, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $874.98 | $874.98 |
| 2.3618 | BOWERS, KAYLEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,416.76 | $2,416.76 |
| 2.3619 | BOWERS, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,069.98 | $1,069.98 |
| 2.3620 | BOWERS, MIRANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,086.46 | $2,086.46 |
| 2.3621 | BOWERS, PHYLLIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.96 | $423.96 |
| 2.3622 | BOWERS, RENEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $971.98 | $971.98 |
| 2.3623 | BOWERS, TAMMY/LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,566.76 | $1,566.76 |
| 2.3624 | BOWERSOX, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,712.84 | $2,712.84 |
| 2.3625 | BOWES, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.3626 | BOWIE, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,049.38 | $1,049.38 |
| 2.3627 | BOWINGS, NINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.99 | $900.99 |
| 2.3628 | BOWKER, CARLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,203.96 | $2,203.96 |
| 2.3629 | BOWLER, CEDRIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.3630 | BOWLES, BRITNI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $132.49 | $132.49 |
| 2.3631 | BOWLES, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,434.97 | $1,434.97 |
| 2.3632 | BOWLES, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,192.48 | $1,192.48 |
| 2.3633 | BOWLES, SHEENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,102.71 | $3,800.00 |
| 2.3634 | BOWLIN, ENEL JR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,153.54 | $3,153.54 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.3635 | BOWLING SR, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.95 | $529.95 |
| 2.3636 | BOWLING, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,841.19 | $3,800.00 |
| 2.3637 | BOWLING, BRAXTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,848.83 | $1,848.83 |
| 2.3638 | BOWLING, JONATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $350.43 | $350.43 |
| 2.3639 | BOWLING, JORDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.99 | $953.99 |
| 2.3640 | BOWLING, SUZANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,632.96 | $1,632.96 |
| 2.3641 | BOWLSON, DANIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.3642 | BOWLSON, DANIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,464.75 | $1,464.75 |
| 2.3643 | BOWMAN, APRIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,040.00 | $1,040.00 |
| 2.3644 | BOWMAN, JEANNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $188.11 | $188.11 |
| 2.3645 | BOWMAN, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,253.96 | $2,253.96 |
| 2.3646 | BOWMAN, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $638.97 | $638.97 |
| 2.3647 | BOWMAN, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,582.95 | $2,582.95 |
| 2.3648 | BOWMAN, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,178.21 | $2,178.21 |
| 2.3649 | BOWMAN, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.63 | $476.63 |
| 2.3650 | BOWMAN, NEAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $267.49 | $267.49 |
| 2.3651 | BOWMAN, NIKITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $440.96 | $440.96 |
| 2.3652 | BOWMAN, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,081.69 | $1,081.69 |
| 2.3653 | BOWMAN, VALERIE/MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3.25 | $3.25 |
| 2.3654 | BOWNE, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,653.76 | $3,653.76 |
| 2.3655 | BOWSER, ALEXIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,073.93 | $3,073.93 |
| 2.3656 | BOWSER, STACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $679.94 | $679.94 |
| 2.3657 | BOWYER, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,522.77 | $2,522.77 |
| 2.3658 | BOYCE, ANDRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,588.73 | $3,800.00 |
| 2.3659 | BOYCE, CARMEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $86.00 | $86.00 |
| 2.3660 | BOYCE, SHELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,413.84 | $1,413.84 |
| 2.3661 | BOYD, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $598.86 | $598.86 |
| 2.3662 | BOYD, BRYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7.31 | $7.31 |
| 2.3663 | BOYD, CHELSEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.3664 | BOYD, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.99 | $847.99 |
| 2.3665 | BOYD, CLINTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,078.76 | $1,078.76 |
| 2.3666 | BOYD, CLINTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $609.98 | $609.98 |
| 2.3667 | BOYD, CODY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,112.79 | $1,112.79 |
| 2.3668 | BOYD, IAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,060.97 | $2,060.97 |
| 2.3669 | BOYD, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,800.87 | $1,800.87 |
| 2.3670 | BOYD, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $694.00 | $694.00 |
| 2.3671 | BOYD, MANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,691.63 | $1,691.63 |
| 2.3672 | BOYD, MARCUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.3673 | BOYD, MERRIMON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $980.88 | $980.88 |
| 2.3674 | BOYD, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,915.25 | $1,915.25 |
| 2.3675 | BOYD, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,284.45 | $3,800.00 |
| 2.3676 | BOYD, RAECINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $271.56 | $271.56 |
| 2.3677 | BOYD, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,300.81 | $3,800.00 |
| 2.3678 | BOYD, SETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.95 | $264.95 |
| 2.3679 | BOYD, SUZANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,090.85 | $3,090.85 |
| 2.3680 | BOYD, SUZANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,630.15 | $1,630.15 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.3681 | BOYD, TROY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,498.30 | $3,498.30 |
| 2.3682 | BOYD, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,049.39 | $1,049.39 |
| 2.3683 | BOYD-SMITH, CHELISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,656.97 | $3,656.97 |
| 2.3684 | BOYER, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7.95 | $7.95 |
| 2.3685 | BOYER, ANNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $669.91 | $669.91 |
| 2.3686 | BOYER, CASEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $77.97 | $77.97 |
| 2.3687 | BOYER, CASEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $530.00 | $530.00 |
| 2.3688 | BOYER, CATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,910.72 | $3,800.00 |
| 2.3689 | BOYER, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $385.19 | $385.19 |
| 2.3690 | BOYER, PATTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,254.65 | $3,800.00 |
| 2.3691 | BOYKIN, JAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,162.96 | $3,162.96 |
| 2.3692 | BOYLE, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $816.75 | $816.75 |
| 2.3693 | BOYLE, JARIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $445.19 | $445.19 |
| 2.3694 | BOYLE, LORRAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $405.00 | $405.00 |
| 2.3695 | BOYLES, NICHOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $577.79 | $577.79 |
| 2.3696 | BOYNTON BRALOCK, JOYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,108.98 | $3,800.00 |
| 2.3697 | BOYO, MARSHEENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,612.67 | $2,612.67 |
| 2.3698 | BOYWER, JASSMINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,591.95 | $2,591.95 |
| 2.3699 | BOZICH, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,134.17 | $1,134.17 |
| 2.3700 | BOZMAN, JOSHUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $820.78 | $820.78 |
| 2.3701 | BOZONELOS, ANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $809.08 | $809.08 |
| 2.3702 | BOZYNSKI, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $723.72 | $723.72 |
| 2.3703 | BRAATZ, ROB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.99 | $647.99 |
| 2.3704 | BRABSON, ANDRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.97 | $320.97 |
| 2.3705 | BRACEY, RASHEED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,044.29 | $2,044.29 |
| 2.3706 | BRACK, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,839.94 | $2,839.94 |
| 2.3707 | BRACKEN, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $299.59 | $299.59 |
| 2.3708 | BRACKETT, SIMON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,811.54 | $1,811.54 |
| 2.3709 | BRACKMAN, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.3710 | BRACKNEY, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $834.78 | $834.78 |
| 2.3711 | BRACY, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,081.13 | $1,081.13 |
| 2.3712 | BRACY, JENNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,343.58 | $1,343.58 |
| 2.3713 | BRACY, KEMBA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $79.49 | $79.49 |
| 2.3714 | BRACY, KEMBA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $116.59 | $116.59 |
| 2.3715 | BRADBURY, GINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.24 | $320.24 |
| 2.3716 | BRADDY, CHRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $171.19 | $171.19 |
| 2.3717 | BRADFORD, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,578.74 | $2,578.74 |
| 2.3718 | BRADFORD, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $681.58 | $681.58 |
| 2.3719 | BRADFORD, CONTESSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $507.98 | $507.98 |
| 2.3720 | BRADFORD, DANIRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $399.41 | $399.41 |
| 2.3721 | BRADFORD, DONNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,381.16 | $2,381.16 |
| 2.3722 | BRADFORD, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,761.32 | $3,761.32 |
| 2.3723 | BRADFORD, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $171.58 | $171.58 |
| 2.3724 | BRADFORD, RENEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.3725 | BRADFORD, RENEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.80 | $1.80 |
| 2.3726 | BRADFORD, SHADONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $280.00 | $280.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.3727 | BRADFORD, TIMAERA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,469.36 | $2,469.36 |
| 2.3728 | BRADFORD, TIMAERA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $460.94 | $460.94 |
| 2.3729 | BRADFORD, TIMAERA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $991.03 | $991.03 |
| 2.3730 | BRADISH, NATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,462.36 | $2,462.36 |
| 2.3731 | BRADLEY, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,346.96 | $3,800.00 |
| 2.3732 | BRADLEY, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,763.88 | $3,800.00 |
| 2.3733 | BRADLEY, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,062.77 | $1,062.77 |
| 2.3734 | BRADLEY, CATHLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $184.00 | $184.00 |
| 2.3735 | BRADLEY, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,739.78 | $1,739.78 |
| 2.3736 | BRADLEY, DEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.17 | $1,187.17 |
| 2.3737 | BRADLEY, DOUG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $344.33 | $344.33 |
| 2.3738 | BRADLEY, JANET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,471.97 | $1,471.97 |
| 2.3739 | BRADLEY, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,349.99 | $1,349.99 |
| 2.3740 | BRADLEY, JERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,322.25 | $2,322.25 |
| 2.3741 | BRADLEY, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,267.43 | $3,267.43 |
| 2.3742 | BRADLEY, JORDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,621.57 | $1,621.57 |
| 2.3743 | BRADLEY, KENDALL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $411.83 | $411.83 |
| 2.3744 | BRADLEY, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $240.74 | $240.74 |
| 2.3745 | BRADLEY, RITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.3746 | BRADLEY, ROGER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,426.11 | $3,800.00 |
| 2.3747 | BRADLEY, SUNDAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.99 | $847.99 |
| 2.3748 | BRADLEY, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $826.79 | $826.79 |
| 2.3749 | BRADLEY-MARTES, ANNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $161.61 | $161.61 |
| 2.3750 | BRADLEY-MCNEMAR, MOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,961.14 | $2,961.14 |
| 2.3751 | BRADSHAW, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $449.99 | $449.99 |
| 2.3752 | BRADSHAW, APRYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $136.54 | $136.54 |
| 2.3753 | BRADSHAW, CHELSEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,411.78 | $3,800.00 |
| 2.3754 | BRADSHAW, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,217.38 | $1,217.38 |
| 2.3755 | BRADSHAW, CHERYL/BILLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,678.72 | $3,800.00 |
| 2.3756 | BRADSHAW, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,811.98 | $1,811.98 |
| 2.3757 | BRADSHAW, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.99 | $320.99 |
| 2.3758 | BRADSHAW, TAYLOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $801.56 | $801.56 |
| 2.3759 | BRADT, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,531.62 | $1,531.62 |
| 2.3760 | BRADTKE, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $674.05 | $674.05 |
| 2.3761 | BRADY, ERICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,519.55 | $2,519.55 |
| 2.3762 | BRADY, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,169.78 | $2,169.78 |
| 2.3763 | BRADY, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,403.34 | $3,800.00 |
| 2.3764 | BRADY, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $463.75 | $463.75 |
| 2.3765 | BRADY, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,351.47 | $1,351.47 |
| 2.3766 | BRAET, EMERSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,652.37 | $1,652.37 |
| 2.3767 | BRAGAIS, PERFECTO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $887.66 | $887.66 |
| 2.3768 | BRAGDON, DIANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $709.68 | $709.68 |
| 2.3769 | BRAGG, ANALISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,158.28 | $1,158.28 |
| 2.3770 | BRAGG, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $810.89 | $810.89 |
| 2.3771 | BRAGG, KATRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,424.27 | $2,424.27 |
| 2.3772 | BRAGG/DARK, LATASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,551.42 | $1,551.42 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.3773 | BRAHAM, LAJUANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,672.66 | $2,672.66 |
| 2.3774 | BRAHEN, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $268.75 | $268.75 |
| 2.3775 | BRAHMBHATT, BRIJESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,553.76 | $3,800.00 |
| 2.3776 | BRAHMBHATT, BRIJESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,225.96 | $2,225.96 |
| 2.3777 | BRAILEY, CAROLEASE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $492.83 | $492.83 |
| 2.3778 | BRAILEY, CAROLEASE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,102.38 | $1,102.38 |
| 2.3779 | BRAILIAK, NATALIIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,088.98 | $1,088.98 |
| 2.3780 | BRAINARD, STEWART | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,062.75 | $3,062.75 |
| 2.3781 | BRAINARD, VALERIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.99 | $641.99 |
| 2.3782 | BRALEY, SHELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,739.58 | $3,739.58 |
| 2.3783 | BRALEY, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $160.48 | $160.48 |
| 2.3784 | BRAMLAGE, TRAVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,271.98 | $1,271.98 |
| 2.3785 | BRANAM, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,387.08 | $3,800.00 |
| 2.3786 | BRANCH, ASHLEIGH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.3787 | BRANCH, DENESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,129.97 | $1,129.97 |
| 2.3788 | BRANCH, FOSTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,398.78 | $1,398.78 |
| 2.3789 | BRANCH, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,091.39 | $1,091.39 |
| 2.3790 | BRANCH, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $224.69 | $224.69 |
| 2.3791 | BRANCH, SHIKEMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,292.97 | $1,292.97 |
| 2.3792 | BRANCH-BEARD, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $250.00 | $250.00 |
| 2.3793 | BRANCHEAU, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,023.32 | $3,800.00 |
| 2.3794 | BRAND, ANNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.99 | $741.99 |
| 2.3795 | BRAND, ANNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.99 | $741.99 |
| 2.3796 | BRAND, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $345.59 | $345.59 |
| 2.3797 | BRAND, JAKEB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.3798 | BRANDENBURG, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4.23 | $4.23 |
| 2.3799 | BRANDER, ELAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $183.24 | $183.24 |
| 2.3800 | BRANDI, ISAIAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $810.33 | $810.33 |
| 2.3801 | BRANDON, AALEXUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,117.80 | $2,117.80 |
| 2.3802 | BRANDON, ALIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $804.72 | $804.72 |
| 2.3803 | BRANDON, BEATRICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $528.94 | $528.94 |
| 2.3804 | BRANDON, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,209.30 | $2,209.30 |
| 2.3805 | BRANDON, PAKOSTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,507.94 | $3,800.00 |
| 2.3806 | BRANDON, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,220.00 | $1,220.00 |
| 2.3807 | BRANDOW, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,271.98 | $1,271.98 |
| 2.3808 | BRANDSTETTER, JULIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $636.21 | $636.21 |
| 2.3809 | BRANDSTETTER, JULIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $960.71 | $960.71 |
| 2.3810 | BRANDT, DENNIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,135.86 | $2,135.86 |
| 2.3811 | BRANDT, SYDNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,328.45 | $2,328.45 |
| 2.3812 | BRANDTS, WESLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $51.94 | $51.94 |
| 2.3813 | BRANGACCIO, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,102.15 | $3,800.00 |
| 2.3814 | BRANHAM, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $478.06 | $478.06 |
| 2.3815 | BRANHAM, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $534.99 | $534.99 |
| 2.3816 | BRANNAGAN, KAITLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $162.15 | $162.15 |
| 2.3817 | BRANNAM, ALLEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,494.21 | $2,494.21 |
| 2.3818 | BRANNER, JOANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $909.49 | $909.49 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.3819 | BRANNON, DENNIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,956.92 | $2,956.92 |
| 2.3820 | BRANNON, MARISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $285.00 | $285.00 |
| 2.3821 | BRANNON, SAMANTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,066.97 | $2,066.97 |
| 2.3822 | BRANNON, TAINISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $917.18 | $917.18 |
| 2.3823 | BRANNON, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $376.46 | $376.46 |
| 2.3824 | BRANNUM, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $990.30 | $990.30 |
| 2.3825 | BRANSON, KALEIGH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,071.27 | $3,800.00 |
| 2.3826 | BRANTLEY, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,013.52 | $3,800.00 |
| 2.3827 | BRANTLEY, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,762.39 | $1,762.39 |
| 2.3828 | BRANTLEY, CLAUDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.00 | $400.00 |
| 2.3829 | BRANTLEY, KATHRYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $494.99 | $494.99 |
| 2.3830 | BRANTLEY, STACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $495.59 | $495.59 |
| 2.3831 | BRAS, EMMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $340.79 | $340.79 |
| 2.3832 | BRASETH, BAILEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $678.38 | $678.38 |
| 2.3833 | BRASFIELD, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.3834 | BRASHER, MAELENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.75 | $1.75 |
| 2.3835 | BRASIC, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $934.98 | $934.98 |
| 2.3836 | BRASWELL, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,112.88 | $3,800.00 |
| 2.3837 | BRASWELL, MARIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $630.00 | $630.00 |
| 2.3838 | BRAT, DANYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,896.62 | $2,896.62 |
| 2.3839 | BRAT, DANYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,677.33 | $1,677.33 |
| 2.3840 | BRATCHER, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,202.24 | $3,202.24 |
| 2.3841 | BRATHWAITE, KENRISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $525.51 | $525.51 |
| 2.3842 | BRATTON, CASSANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.75 | $635.75 |
| 2.3843 | BRAUN, ED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $909.49 | $909.49 |
| 2.3844 | BRAUN, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $978.72 | $978.72 |
| 2.3845 | BRAUN, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $765.79 | $765.79 |
| 2.3846 | BRAUN, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $530.45 | $530.45 |
| 2.3847 | BRAUND, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $245.01 | $245.01 |
| 2.3848 | BRAUNS, ED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,342.80 | $1,342.80 |
| 2.3849 | BRAVO, GAIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,034.74 | $3,800.00 |
| 2.3850 | BRAVO, MARTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,262.23 | $1,262.23 |
| 2.3851 | BRAVO, MAURO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,120.36 | $3,120.36 |
| 2.3852 | BRAWNER, LESLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $513.60 | $513.60 |
| 2.3853 | BRAXTON, CHARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $898.98 | $898.98 |
| 2.3854 | BRAXTON, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.3855 | BRAXTON, DESTINY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $29.00 | $29.00 |
| 2.3856 | BRAXTON, GARRETT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,954.76 | $1,954.76 |
| 2.3857 | BRAY, JEREMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,054.06 | $1,054.06 |
| 2.3858 | BRAY, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,024.91 | $3,800.00 |
| 2.3859 | BRAY, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $386.09 | $386.09 |
| 2.3860 | BRAY, MITCHELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,798.57 | $2,798.57 |
| 2.3861 | BRAYBOY, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.49 | $21.49 |
| 2.3862 | BRAYCOTTON, MARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,905.83 | $3,800.00 |
| 2.3863 | BRAYTON, CHRISTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,732.11 | $1,732.11 |
| 2.3864 | BRAZELTON, ALICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,809.77 | $1,809.77 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.3865 | BRAZIE, COLLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,109.70 | $2,109.70 |
| 2.3866 | BRAZIEL, KATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,901.97 | $1,901.97 |
| 2.3867 | BRAZILE, DONNELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $311.59 | $311.59 |
| 2.3868 | BRAZILE, DONNELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.39 | $254.39 |
| 2.3869 | BRAZIS, ARNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,520.36 | $2,520.36 |
| 2.3870 | BREATH, COURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,877.75 | $1,877.75 |
| 2.3871 | BRECKENRIDGE, CALIYAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,210.30 | $3,210.30 |
| 2.3872 | BRECKER, ROB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7.86 | $7.86 |
| 2.3873 | BRECKLER, ROB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,428.25 | $3,800.00 |
| 2.3874 | BRECKLER, ROB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,728.08 | $3,728.08 |
| 2.3875 | BREEDEN, JOEY/TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,279.44 | $2,279.44 |
| 2.3876 | BREEDING, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $802.47 | $802.47 |
| 2.3877 | BREEDLOVE, DOROTHEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.3878 | BREEDLOVE, KENNETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,010.00 | $1,010.00 |
| 2.3879 | BREEGLE, JACK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $644.99 | $644.99 |
| 2.3880 | BREGU, SUADA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,144.57 | $1,144.57 |
| 2.3881 | BREHEIM, YVONNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,486.14 | $3,486.14 |
| 2.3882 | BREHMER, MAUREEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,089.96 | $3,089.96 |
| 2.3883 | BREHON, TONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,691.94 | $3,800.00 |
| 2.3884 | BRENCZEWSKI, JIM & MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,458.93 | $3,800.00 |
| 2.3885 | BRENEMAN, SHERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,482.47 | $2,482.47 |
| 2.3886 | BRENNAN, EDWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.3887 | BRENNAN, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $218.99 | $218.99 |
| 2.3888 | BRENNAN, SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,676.12 | $1,676.12 |
| 2.3889 | BRENNER, DONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $179.43 | $179.43 |
| 2.3890 | BRESE, DOUGLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $865.06 | $865.06 |
| 2.3891 | BRESHAY, SEQUOIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $716.55 | $716.55 |
| 2.3892 | BRESLER, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,161.86 | $1,161.86 |
| 2.3893 | BRESNAHAN, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,195.49 | $1,195.49 |
| 2.3894 | BRESSI, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,342.56 | $2,342.56 |
| 2.3895 | BRETON, WILMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.3896 | BREUER, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,533.59 | $1,533.59 |
| 2.3897 | BREWER ABELL, BRIDGET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,907.26 | $3,800.00 |
| 2.3898 | BREWER, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $204.81 | $204.81 |
| 2.3899 | BREWER, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.99 | $215.99 |
| 2.3900 | BREWER, DEREK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.73 | $0.73 |
| 2.3901 | BREWER, FREEDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $75.06 | $75.06 |
| 2.3902 | BREWER, HEIDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $548.22 | $548.22 |
| 2.3903 | BREWER, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,241.76 | $2,241.76 |
| 2.3904 | BREWER, JESSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $40.23 | $40.23 |
| 2.3905 | BREWER, LUCAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.3906 | BREWER, MICHELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,737.11 | $1,737.11 |
| 2.3907 | BREWER, RON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $618.49 | $618.49 |
| 2.3908 | BREWER, RON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.3909 | BREWER, RUTH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,045.19 | $1,045.19 |
| 2.3910 | BREWER, SYLVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $644.69 | $644.69 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.3911 | BREWER, TORREYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,932.96 | $2,932.96 |
| 2.3912 | BREWINGTON, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $700.00 | $700.00 |
| 2.3913 | BREWINGTON, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.59 | $10.59 |
| 2.3914 | BREWIS, LAURIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,201.68 | $1,201.68 |
| 2.3915 | BREWSTER, JOSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $816.18 | $816.18 |
| 2.3916 | BREZAK, DEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,265.11 | $3,265.11 |
| 2.3917 | BREZETTE, ROB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,702.79 | $2,702.79 |
| 2.3918 | BRIANO, CIELO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,209.97 | $3,209.97 |
| 2.3919 | BRIANO, CIELO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,225.57 | $2,225.57 |
| 2.3920 | BRIANT, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,941.97 | $1,941.97 |
| 2.3921 | BRICE, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,430.95 | $1,430.95 |
| 2.3922 | BRICE, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,571.38 | $1,571.38 |
| 2.3923 | BRICK, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,029.36 | $3,029.36 |
| 2.3924 | BRICKEY, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,123.76 | $1,123.76 |
| 2.3925 | BRICKLER, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.93 | $647.93 |
| 2.3926 | BRIDGEFORTH, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $224.70 | $224.70 |
| 2.3927 | BRIDGES, CORA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.3928 | BRIDGES, DARREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,078.22 | $3,800.00 |
| 2.3929 | BRIDGES, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.10 | $2.10 |
| 2.3930 | BRIDGES, TYE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.99 | $476.99 |
| 2.3931 | BRIDGES, TYE/TAFFEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,704.01 | $1,704.01 |
| 2.3932 | BRIDGES, TYE/TAFFEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $270.28 | $270.28 |
| 2.3933 | BRIDGEWATER, CLIF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,543.95 | $2,543.95 |
| 2.3934 | BRIDGEWATER, LILLIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $185.50 | $185.50 |
| 2.3935 | BRIEDE, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.57 | $381.57 |
| 2.3936 | BRIEGEL, COURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,081.19 | $1,081.19 |
| 2.3937 | BRIGATI, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,605.69 | $2,605.69 |
| 2.3938 | BRIGGS, JAMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $696.83 | $696.83 |
| 2.3939 | BRIGGS, JEFFREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $64.79 | $64.79 |
| 2.3940 | BRIGGS, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,653.15 | $3,653.15 |
| 2.3941 | BRIGGS, JONATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,986.93 | $1,986.93 |
| 2.3942 | BRIGGS, JONATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,682.71 | $3,800.00 |
| 2.3943 | BRIGGS, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $636.64 | $636.64 |
| 2.3944 | BRIGGS, TREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.3945 | BRIGGS, VANESSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $757.96 | $757.96 |
| 2.3946 | BRIGHT STAR, BRIGHT STAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $890.98 | $890.98 |
| 2.3947 | BRIGHT START LE, LORIANNA VAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $484.38 | $484.38 |
| 2.3948 | BRIGHT, CURTISSEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $780.77 | $780.77 |
| 2.3949 | BRIGHT, DEIDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.21 | $1.21 |
| 2.3950 | BRIGHT, DEIDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.60 | $10.60 |
| 2.3951 | BRIGHT, LATONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $16.56 | $16.56 |
| 2.3952 | BRIGHTON, DENNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,973.25 | $2,973.25 |
| 2.3953 | BRIGHTWELL, BECKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $120.00 | $120.00 |
| 2.3954 | BRIGHTWELL, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $332.86 | $332.86 |
| 2.3955 | BRIGNAC, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,916.71 | $1,916.71 |
| 2.3956 | BRIGNAC, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $238.49 | $238.49 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.3957 | BRIGNAC, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,336.15 | $1,336.15 |
| 2.3958 | BRIGUGLIO, FRANK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,568.74 | $1,568.74 |
| 2.3959 | BRIKHO, MAHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |
| 2.3960 | BRIKHO, RITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,000.18 | $2,000.18 |
| 2.3961 | BRILEY, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $471.41 | $471.41 |
| 2.3962 | BRIM, HILLARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $297.66 | $297.66 |
| 2.3963 | BRIMER, AUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.04 | $0.04 |
| 2.3964 | BRINDLE, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,939.28 | $1,939.28 |
| 2.3965 | BRINEY, GINA/KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,271.98 | $1,271.98 |
| 2.3966 | BRINEZ, IRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $454.71 | $454.71 |
| 2.3967 | BRINK, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $812.37 | $812.37 |
| 2.3968 | BRINKER, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,745.64 | $3,800.00 |
| 2.3969 | BRINKLEY, LAURAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,140.75 | $3,800.00 |
| 2.3970 | BRINKMAN, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,226.39 | $1,226.39 |
| 2.3971 | BRINKMAN, MADISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $966.65 | $966.65 |
| 2.3972 | BRINKMEIER, SYLVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.3973 | BRINLEY, BETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,664.18 | $1,664.18 |
| 2.3974 | BRINSON, DELORES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $864.97 | $864.97 |
| 2.3975 | BRINSON, TRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $717.74 | $717.74 |
| 2.3976 | BRINSON, TRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $853.02 | $853.02 |
| 2.3977 | BRISCO, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $40.79 | $40.79 |
| 2.3978 | BRISCOE SR, ANDRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,369.56 | $3,800.00 |
| 2.3979 | BRISCOE, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,000.00 | $3,000.00 |
| 2.3980 | BRISCOE, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,565.56 | $1,565.56 |
| 2.3981 | BRISLEY, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $606.72 | $606.72 |
| 2.3982 | BRISSETT, RAYMOND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,379.69 | $1,379.69 |
| 2.3983 | BRISTINA, AMRA/ENVER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,865.14 | $3,800.00 |
| 2.3984 | BRISTOW, EARL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,023.16 | $2,023.16 |
| 2.3985 | BRISTOW, SAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,455.71 | $3,455.71 |
| 2.3986 | BRISTOW, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.41 | $10.41 |
| 2.3987 | BRITO, KEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,081.96 | $1,081.96 |
| 2.3988 | BRITO, ROXANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $481.46 | $481.46 |
| 2.3989 | BRITT, ERNEST | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,047.97 | $1,047.97 |
| 2.3990 | BRITT, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,510.45 | $1,510.45 |
| 2.3991 | BRITT, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.18 | $339.18 |
| 2.3992 | BRITTINGHAM, LANCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,049.39 | $1,049.39 |
| 2.3993 | BRITTON, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,148.44 | $1,148.44 |
| 2.3994 | BRITTON, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $436.96 | $436.96 |
| 2.3995 | BRITTON, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,270.30 | $1,270.30 |
| 2.3996 | BRITTON, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,178.29 | $1,178.29 |
| 2.3997 | BRITTON, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $450.00 | $450.00 |
| 2.3998 | BRITTON, TAMICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $341.00 | $341.00 |
| 2.3999 | BRIZO, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,392.67 | $2,392.67 |
| 2.4000 | BRKIC, LJILJANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,475.35 | $1,475.35 |
| 2.4001 | BROACH, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,145.94 | $3,145.94 |
| 2.4002 | BROAD, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $213.99 | $213.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.4003 | BROADARD, ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $408.72 | $408.72 |
| 2.4004 | BROADEN, KATINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $14,950.32 | $3,800.00 |
| 2.4005 | BROADNAX, DORAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.4006 | BROADNAX, GERALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,162.24 | $3,800.00 |
| 2.4007 | BROADUS, GRETA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $269.24 | $269.24 |
| 2.4008 | BROADUS, JOHNNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.00 | $60.00 |
| 2.4009 | BROADUS, PRECIOUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.4010 | BROADWAY, CARRIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $73.98 | $73.98 |
| 2.4011 | BROADWAY, JED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12.49 | $12.49 |
| 2.4012 | BROADWAY, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,396.44 | $1,396.44 |
| 2.4013 | BROCHAK, CHRISTEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,457.97 | $1,457.97 |
| 2.4014 | BROCK, ALICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $481.49 | $481.49 |
| 2.4015 | BROCK, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,695.76 | $3,695.76 |
| 2.4016 | BROCK, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $868.69 | $868.69 |
| 2.4017 | BROCK, CATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12.91 | $12.91 |
| 2.4018 | BROCK, CATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,067.45 | $1,067.45 |
| 2.4019 | BROCK, CHASE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.4020 | BROCK, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.99 | $641.99 |
| 2.4021 | BROCK, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $569.20 | $569.20 |
| 2.4022 | BROCK, HANNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $796.42 | $796.42 |
| 2.4023 | BROCK, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $412.99 | $412.99 |
| 2.4024 | BROCK, OLIVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.06 | $1.06 |
| 2.4025 | BROCK, OLIVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $604.79 | $604.79 |
| 2.4026 | BROCK, OLIVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $984.94 | $984.94 |
| 2.4027 | BROCK, OLIVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $172.78 | $172.78 |
| 2.4028 | BROCK, OLIVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,565.27 | $3,800.00 |
| 2.4029 | BROCK, OLIVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,535.94 | $3,800.00 |
| 2.4030 | BROCK, OLIVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,015.43 | $3,800.00 |
| 2.4031 | BROCK, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,673.97 | $1,673.97 |
| 2.4032 | BROCKETT, MADI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $677.24 | $677.24 |
| 2.4033 | BROCKINGTON, ANNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $193.49 | $193.49 |
| 2.4034 | BROCKINGTON, COREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,333.42 | $3,800.00 |
| 2.4035 | BROCKINGTON, ELVIRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,463.37 | $1,463.37 |
| 2.4036 | BROCKMAN, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $252.86 | $252.86 |
| 2.4037 | BRODE, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $480.35 | $480.35 |
| 2.4038 | BRODERICK, DENNIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.4039 | BRODY, DARNELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.17 | $2.17 |
| 2.4040 | BRODY, STEPHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $631.24 | $631.24 |
| 2.4041 | BROFFMAN, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,626.34 | $1,626.34 |
| 2.4042 | BROGGI, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,277.01 | $1,277.01 |
| 2.4043 | BROHIM, IBRAHIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $506.39 | $506.39 |
| 2.4044 | BROHMAN, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $831.97 | $831.97 |
| 2.4045 | BROLLE, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,130.56 | $2,130.56 |
| 2.4046 | BROMAN, CARISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,653.57 | $1,653.57 |
| 2.4047 | BROMERY, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,086.17 | $1,086.17 |
| 2.4048 | BRONDZ, IGOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,041.38 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.4049 | BRONER, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $513.58 | $513.58 |
| 2.4050 | BRONSHTEYN, DINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,745.94 | $3,745.94 |
| 2.4051 | BRONSON, SHAWNNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.4052 | BROOKER, ANGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,220.62 | $3,800.00 |
| 2.4053 | BROOKER, ANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,660.96 | $1,660.96 |
| 2.4054 | BROOKINS, CANDACE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |
| 2.4055 | BROOKINS, SABRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $139.74 | $139.74 |
| 2.4056 | BROOKS, ALBRINES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.4057 | BROOKS, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $858.57 | $858.57 |
| 2.4058 | BROOKS, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.4059 | BROOKS, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $150.00 | $150.00 |
| 2.4060 | BROOKS, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $281.99 | $281.99 |
| 2.4061 | BROOKS, ANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,495.35 | $2,495.35 |
| 2.4062 | BROOKS, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,059.96 | $1,059.96 |
| 2.4063 | BROOKS, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $270.00 | $270.00 |
| 2.4064 | BROOKS, BENNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $118.81 | $118.81 |
| 2.4065 | BROOKS, BENNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $485.99 | $485.99 |
| 2.4066 | BROOKS, BRENDA/DARYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,545.49 | $3,800.00 |
| 2.4067 | BROOKS, BRETT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,479.96 | $3,800.00 |
| 2.4068 | BROOKS, CONSTANCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $754.24 | $754.24 |
| 2.4069 | BROOKS, DONNA/MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,867.18 | $2,867.18 |
| 2.4070 | BROOKS, ESTHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $871.98 | $871.98 |
| 2.4071 | BROOKS, HALEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,188.05 | $2,188.05 |
| 2.4072 | BROOKS, JACKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,337.47 | $1,337.47 |
| 2.4073 | BROOKS, JACQUELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,357.75 | $3,800.00 |
| 2.4074 | BROOKS, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,597.59 | $1,597.59 |
| 2.4075 | BROOKS, JAYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $600.00 | $600.00 |
| 2.4076 | BROOKS, JILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,579.36 | $1,579.36 |
| 2.4077 | BROOKS, JORDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $414.44 | $414.44 |
| 2.4078 | BROOKS, JOYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,184.07 | $3,800.00 |
| 2.4079 | BROOKS, JOYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,837.97 | $2,837.97 |
| 2.4080 | BROOKS, KAMARITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $191.16 | $191.16 |
| 2.4081 | BROOKS, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $126.59 | $126.59 |
| 2.4082 | BROOKS, KEYONA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,087.73 | $2,087.73 |
| 2.4083 | BROOKS, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $561.17 | $561.17 |
| 2.4084 | BROOKS, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.99 | $100.99 |
| 2.4085 | BROOKS, KRISTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,312.78 | $3,312.78 |
| 2.4086 | BROOKS, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,241.37 | $1,241.37 |
| 2.4087 | BROOKS, LANCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,841.24 | $3,800.00 |
| 2.4088 | BROOKS, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $249.62 | $249.62 |
| 2.4089 | BROOKS, LURMON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.88 | $2.88 |
| 2.4090 | BROOKS, MARQUETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,730.09 | $1,730.09 |
| 2.4091 | BROOKS, MESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,306.07 | $3,800.00 |
| 2.4092 | BROOKS, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,530.31 | $2,530.31 |
| 2.4093 | BROOKS, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,782.46 | $3,800.00 |
| 2.4094 | BROOKS, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,660.59 | $1,660.59 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.4095 | BROOKS, PHIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,746.23 | $1,746.23 |
| 2.4096 | BROOKS, RANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,265.97 | $1,265.97 |
| 2.4097 | BROOKS, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $701.00 | $701.00 |
| 2.4098 | BROOKS, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,181.65 | $3,181.65 |
| 2.4099 | BROOKS, SAMUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $117.12 | $117.12 |
| 2.4100 | BROOKS, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,622.61 | $3,622.61 |
| 2.4101 | BROOKS, SHEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $19.99 | $19.99 |
| 2.4102 | BROOKS, SHELLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,100.98 | $1,100.98 |
| 2.4103 | BROOKS, SHERNETHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $457.37 | $457.37 |
| 2.4104 | BROOKS, SHERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $161.23 | $161.23 |
| 2.4105 | BROOKS, SHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $386.29 | $386.29 |
| 2.4106 | BROOKS, TANESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,449.98 | $3,800.00 |
| 2.4107 | BROOKS, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $345.85 | $345.85 |
| 2.4108 | BROOKS, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $678.36 | $678.36 |
| 2.4109 | BROOKSHER, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,138.78 | $1,138.78 |
| 2.4110 | BROOKS-KING, VERONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $237.58 | $237.58 |
| 2.4111 | BROOKS-KING, VERONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,200.00 | $1,200.00 |
| 2.4112 | BROOM, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $19.00 | $19.00 |
| 2.4113 | BROOM, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,589.99 | $1,589.99 |
| 2.4114 | BROOM, JONATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $404.98 | $404.98 |
| 2.4115 | BROOM, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $103.75 | $103.75 |
| 2.4116 | BROOMFIELD, PAULETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,344.34 | $1,344.34 |
| 2.4117 | BROOMS, GLADYS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $144.02 | $144.02 |
| 2.4118 | BROSKI, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,771.12 | $1,771.12 |
| 2.4119 | BROSSART, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,058.38 | $1,058.38 |
| 2.4120 | BROTH, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,799.84 | $1,799.84 |
| 2.4121 | BROTHERS, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $962.99 | $962.99 |
| 2.4122 | BROTHERS, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,975.57 | $1,975.57 |
| 2.4123 | BROTHERTON, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,611.57 | $1,611.57 |
| 2.4124 | BROUGH, FRANK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $413.39 | $413.39 |
| 2.4125 | BROUGH, KRISTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.39 | $254.39 |
| 2.4126 | BROUGH, ROBYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.24 | $320.24 |
| 2.4127 | BROUGH, TANYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $962.97 | $962.97 |
| 2.4128 | BROUGHER, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,526.96 | $2,526.96 |
| 2.4129 | BROUGHER, WARREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,416.77 | $2,416.77 |
| 2.4130 | BROUGHMAN, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,418.22 | $1,418.22 |
| 2.4131 | BROVA, BELINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $808.90 | $808.90 |
| 2.4132 | BROWER, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,639.16 | $2,639.16 |
| 2.4133 | BROWN - OTIS, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,763.26 | $3,800.00 |
| 2.4134 | BROWN JR, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $39.43 | $39.43 |
| 2.4135 | BROWN, AIRIGA TRENT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,767.08 | $1,767.08 |
| 2.4136 | BROWN, ALEXANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,119.69 | $3,119.69 |
| 2.4137 | BROWN, ALEXIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $150.00 | $150.00 |
| 2.4138 | BROWN, ALICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,122.34 | $3,800.00 |
| 2.4139 | BROWN, ALYSSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,369.56 | $3,369.56 |
| 2.4140 | BROWN, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $148.39 | $148.39 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|-------------------------------|----------------------------------------------|-----------------|-------------------------|------------|--------------|----------|-------------|-----------------|
| 2.4141 | BROWN, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,506.67 | $1,506.67 |
| 2.4142 | BROWN, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $919.99 | $919.99 |
| 2.4143 | BROWN, AMELIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $241.00 | $241.00 |
| 2.4144 | BROWN, ANGEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,004.37 | $1,004.37 |
| 2.4145 | BROWN, ANGEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.4146 | BROWN, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.4147 | BROWN, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.63 | $0.63 |
| 2.4148 | BROWN, ANGELETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,160.00 | $1,160.00 |
| 2.4149 | BROWN, ANGLESIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,050.00 | $1,050.00 |
| 2.4150 | BROWN, ANTIONETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $125.02 | $125.02 |
| 2.4151 | BROWN, ANTWANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.00 | $400.00 |
| 2.4152 | BROWN, APRIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.50 | $0.50 |
| 2.4153 | BROWN, ARTIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $712.79 | $712.79 |
| 2.4154 | BROWN, BENJAMIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $729.77 | $729.77 |
| 2.4155 | BROWN, BETTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,430.98 | $1,430.98 |
| 2.4156 | BROWN, BETTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.94 | $635.94 |
| 2.4157 | BROWN, BEVERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,397.37 | $1,397.37 |
| 2.4158 | BROWN, BRANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $546.96 | $546.96 |
| 2.4159 | BROWN, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.21 | $500.21 |
| 2.4160 | BROWN, BRYANT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,107.44 | $1,107.44 |
| 2.4161 | BROWN, CALVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $226.80 | $226.80 |
| 2.4162 | BROWN, CAROLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $718.38 | $718.38 |
| 2.4163 | BROWN, CASIMIRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $485.99 | $485.99 |
| 2.4164 | BROWN, CATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,023.89 | $3,800.00 |
| 2.4165 | BROWN, CHAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,780.25 | $2,780.25 |
| 2.4166 | BROWN, CHANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,021.17 | $1,021.17 |
| 2.4167 | BROWN, CHENITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $249.99 | $249.99 |
| 2.4168 | BROWN, CHIMERE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,837.04 | $1,837.04 |
| 2.4169 | BROWN, CHINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,479.56 | $1,479.56 |
| 2.4170 | BROWN, COREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,452.72 | $3,800.00 |
| 2.4171 | BROWN, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.20 | $1.20 |
| 2.4172 | BROWN, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.4173 | BROWN, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,681.67 | $3,681.67 |
| 2.4174 | BROWN, DAJUEANAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $160.00 | $160.00 |
| 2.4175 | BROWN, DAMIEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $99.99 | $99.99 |
| 2.4176 | BROWN, DANIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $678.38 | $678.38 |
| 2.4177 | BROWN, DANIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,719.34 | $2,719.34 |
| 2.4178 | BROWN, DARI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $321.14 | $321.14 |
| 2.4179 | BROWN, DARI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $544.04 | $544.04 |
| 2.4180 | BROWN, DARIUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,817.58 | $1,817.58 |
| 2.4181 | BROWN, DARREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $614.45 | $614.45 |
| 2.4182 | BROWN, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,720.44 | $1,720.44 |
| 2.4183 | BROWN, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $270.29 | $270.29 |
| 2.4184 | BROWN, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,863.91 | $1,863.91 |
| 2.4185 | BROWN, DEANDRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,430.98 | $1,430.98 |
| 2.4186 | BROWN, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $534.99 | $534.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.4187 | BROWN, DELLARESE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $600.00 | $600.00 |
| 2.4188 | BROWN, DELVON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,817.96 | $3,800.00 |
| 2.4189 | BROWN, DELVON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $518.21 | $518.21 |
| 2.4190 | BROWN, DELVON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $805.38 | $805.38 |
| 2.4191 | BROWN, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,166.39 | $1,166.39 |
| 2.4192 | BROWN, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,144.76 | $1,144.76 |
| 2.4193 | BROWN, DERELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,485.07 | $3,800.00 |
| 2.4194 | BROWN, DESMON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,700.97 | $1,700.97 |
| 2.4195 | BROWN, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $186.56 | $186.56 |
| 2.4196 | BROWN, DILLON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,022.27 | $2,022.27 |
| 2.4197 | BROWN, DONETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,289.94 | $1,289.94 |
| 2.4198 | BROWN, DOROTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.4199 | BROWN, DOROTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $376.72 | $376.72 |
| 2.4200 | BROWN, DOUG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,398.03 | $3,800.00 |
| 2.4201 | BROWN, DYMICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $449.99 | $449.99 |
| 2.4202 | BROWN, EBONI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $77.04 | $77.04 |
| 2.4203 | BROWN, EMANUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $715.48 | $715.48 |
| 2.4204 | BROWN, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,430.63 | $1,430.63 |
| 2.4205 | BROWN, ESTELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,278.76 | $2,278.76 |
| 2.4206 | BROWN, FLOYD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,042.16 | $3,042.16 |
| 2.4207 | BROWN, FRANCES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,255.90 | $3,800.00 |
| 2.4208 | BROWN, FRANCINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.00 | $60.00 |
| 2.4209 | BROWN, FREDERICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $834.73 | $834.73 |
| 2.4210 | BROWN, GEORGIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $377.90 | $377.90 |
| 2.4211 | BROWN, GERALDINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $816.12 | $816.12 |
| 2.4212 | BROWN, GLENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.4213 | BROWN, GLENN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,801.25 | $3,800.00 |
| 2.4214 | BROWN, GORMAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $108.13 | $108.13 |
| 2.4215 | BROWN, GWEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $217.79 | $217.79 |
| 2.4216 | BROWN, HAZEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,756.36 | $1,756.36 |
| 2.4217 | BROWN, JACKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,100.00 | $2,100.00 |
| 2.4218 | BROWN, JACKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.98 | $635.98 |
| 2.4219 | BROWN, JAMR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $383.00 | $383.00 |
| 2.4220 | BROWN, JANICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $424.66 | $424.66 |
| 2.4221 | BROWN, JAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,834.92 | $3,800.00 |
| 2.4222 | BROWN, JARROD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $417.25 | $417.25 |
| 2.4223 | BROWN, JAYLAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.95 | $423.95 |
| 2.4224 | BROWN, JEANETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $150.00 | $150.00 |
| 2.4225 | BROWN, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $518.14 | $518.14 |
| 2.4226 | BROWN, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,285.12 | $1,285.12 |
| 2.4227 | BROWN, JENNELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $186.14 | $186.14 |
| 2.4228 | BROWN, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $345.58 | $345.58 |
| 2.4229 | BROWN, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $880.00 | $880.00 |
| 2.4230 | BROWN, JEREL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $416.48 | $416.48 |
| 2.4231 | BROWN, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.65 | $1.65 |
| 2.4232 | BROWN, JILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,008.48 | $2,008.48 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.4233 | BROWN, JOANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $252.71 | $252.71 |
| 2.4234 | BROWN, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,946.02 | $3,800.00 |
| 2.4235 | BROWN, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.54 | $381.54 |
| 2.4236 | BROWN, JOY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $480.00 | $480.00 |
| 2.4237 | BROWN, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.99 | $647.99 |
| 2.4238 | BROWN, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $377.99 | $377.99 |
| 2.4239 | BROWN, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,144.79 | $1,144.79 |
| 2.4240 | BROWN, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,961.02 | $1,961.02 |
| 2.4241 | BROWN, KALAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $69.96 | $69.96 |
| 2.4242 | BROWN, KARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.34 | $572.34 |
| 2.4243 | BROWN, KARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $477.00 | $477.00 |
| 2.4244 | BROWN, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,170.00 | $3,170.00 |
| 2.4245 | BROWN, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $932.79 | $932.79 |
| 2.4246 | BROWN, KATELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,192.48 | $1,192.48 |
| 2.4247 | BROWN, KENDALL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.07 | $1.07 |
| 2.4248 | BROWN, KENNEDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $145.22 | $145.22 |
| 2.4249 | BROWN, KENNETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,815.98 | $3,800.00 |
| 2.4250 | BROWN, KESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,212.10 | $2,212.10 |
| 2.4251 | BROWN, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $517.94 | $517.94 |
| 2.4252 | BROWN, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,045.74 | $3,800.00 |
| 2.4253 | BROWN, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3.20 | $3.20 |
| 2.4254 | BROWN, KRISTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $348.91 | $348.91 |
| 2.4255 | BROWN, KRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,433.70 | $1,433.70 |
| 2.4256 | BROWN, KRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $795.00 | $795.00 |
| 2.4257 | BROWN, LANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.98 | $476.98 |
| 2.4258 | BROWN, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,855.81 | $1,855.81 |
| 2.4259 | BROWN, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,390.43 | $3,390.43 |
| 2.4260 | BROWN, LATASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $865.00 | $865.00 |
| 2.4261 | BROWN, LEJAVONE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,075.00 | $1,075.00 |
| 2.4262 | BROWN, LENARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $750.00 | $750.00 |
| 2.4263 | BROWN, LILLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $765.97 | $765.97 |
| 2.4264 | BROWN, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,441.57 | $1,441.57 |
| 2.4265 | BROWN, LORNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,322.65 | $2,322.65 |
| 2.4266 | BROWN, LOUIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.98 | $953.98 |
| 2.4267 | BROWN, MARQUETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $487.06 | $487.06 |
| 2.4268 | BROWN, MARTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,271.96 | $1,271.96 |
| 2.4269 | BROWN, MARTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.79 | $508.79 |
| 2.4270 | BROWN, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,584.94 | $3,584.94 |
| 2.4271 | BROWN, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.12 | $572.12 |
| 2.4272 | BROWN, MAURICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,064.10 | $3,064.10 |
| 2.4273 | BROWN, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $353.09 | $353.09 |
| 2.4274 | BROWN, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $258.59 | $258.59 |
| 2.4275 | BROWN, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,476.27 | $3,476.27 |
| 2.4276 | BROWN, MILDRED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,705.97 | $1,705.97 |
| 2.4277 | BROWN, MONTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.98 | $953.98 |
| 2.4278 | BROWN, NATASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $43.18 | $43.18 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.4279 | BROWN, NATLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,823.00 | $1,823.00 |
| 2.4280 | BROWN, NICHELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,047.89 | $2,047.89 |
| 2.4281 | BROWN, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,294.67 | $1,294.67 |
| 2.4282 | BROWN, OGUNRENBOLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,766.17 | $2,766.17 |
| 2.4283 | BROWN, PAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,283.43 | $1,283.43 |
| 2.4284 | BROWN, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,619.88 | $1,619.88 |
| 2.4285 | BROWN, PAULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,082.33 | $3,800.00 |
| 2.4286 | BROWN, PRINCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.99 | $431.99 |
| 2.4287 | BROWN, RALPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $743.19 | $743.19 |
| 2.4288 | BROWN, RANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $791.16 | $791.16 |
| 2.4289 | BROWN, RENITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $160.85 | $160.85 |
| 2.4290 | BROWN, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,846.83 | $1,846.83 |
| 2.4291 | BROWN, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.95 | $423.95 |
| 2.4292 | BROWN, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,555.56 | $3,555.56 |
| 2.4293 | BROWN, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $22.40 | $22.40 |
| 2.4294 | BROWN, ROBERT MONET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,122.80 | $3,122.80 |
| 2.4295 | BROWN, ROBERT/KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,084.36 | $2,084.36 |
| 2.4296 | BROWN, ROBERTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $139.69 | $139.69 |
| 2.4297 | BROWN, ROCHE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,681.07 | $3,800.00 |
| 2.4298 | BROWN, ROCHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $238.49 | $238.49 |
| 2.4299 | BROWN, RODNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $293.73 | $293.73 |
| 2.4300 | BROWN, ROGER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,040.98 | $1,040.98 |
| 2.4301 | BROWN, ROSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,112.98 | $1,112.98 |
| 2.4302 | BROWN, ROSLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.00 | $60.00 |
| 2.4303 | BROWN, ROYMONIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $129.00 | $129.00 |
| 2.4304 | BROWN, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,727.90 | $1,727.90 |
| 2.4305 | BROWN, RYEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,345.86 | $3,800.00 |
| 2.4306 | BROWN, SAMANTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $393.25 | $393.25 |
| 2.4307 | BROWN, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $329.54 | $329.54 |
| 2.4308 | BROWN, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.98 | $647.98 |
| 2.4309 | BROWN, SHALONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.00 | $105.00 |
| 2.4310 | BROWN, SHARESE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $910.00 | $910.00 |
| 2.4311 | BROWN, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.4312 | BROWN, SHARRON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,840.96 | $1,840.96 |
| 2.4313 | BROWN, SIMONE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,397.79 | $2,397.79 |
| 2.4314 | BROWN, SKYE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $512.71 | $512.71 |
| 2.4315 | BROWN, SONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,439.97 | $1,439.97 |
| 2.4316 | BROWN, STANLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,142.20 | $3,142.20 |
| 2.4317 | BROWN, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $244.13 | $244.13 |
| 2.4318 | BROWN, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,179.93 | $3,179.93 |
| 2.4319 | BROWN, SUSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,000.00 | $2,000.00 |
| 2.4320 | BROWN, SUZANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $675.32 | $675.32 |
| 2.4321 | BROWN, SYDNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,697.53 | $3,800.00 |
| 2.4322 | BROWN, SYLVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,269.85 | $1,269.85 |
| 2.4323 | BROWN, TAMARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,280.99 | $1,280.99 |
| 2.4324 | BROWN, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $690.87 | $690.87 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.4325 | BROWN, TAMRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.99 | $641.99 |
| 2.4326 | BROWN, TARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,846.63 | $3,800.00 |
| 2.4327 | BROWN, TASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $965.00 | $965.00 |
| 2.4328 | BROWN, TAYLOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6.65 | $6.65 |
| 2.4329 | BROWN, TAYLOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,294.95 | $2,294.95 |
| 2.4330 | BROWN, TEDDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,880.93 | $1,880.93 |
| 2.4331 | BROWN, TERESSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,921.75 | $1,921.75 |
| 2.4332 | BROWN, TEYONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,041.94 | $2,041.94 |
| 2.4333 | BROWN, TIERRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $720.79 | $720.79 |
| 2.4334 | BROWN, TIONA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,412.33 | $1,412.33 |
| 2.4335 | BROWN, TOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $450.44 | $450.44 |
| 2.4336 | BROWN, TRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,335.59 | $1,335.59 |
| 2.4337 | BROWN, VALERIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,905.00 | $2,905.00 |
| 2.4338 | BROWN, VENITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $518.39 | $518.39 |
| 2.4339 | BROWN, WAYNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,676.56 | $1,676.56 |
| 2.4340 | BROWN, WILHELMENIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $257.01 | $257.01 |
| 2.4341 | BROWN, WILHEMINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,444.72 | $1,444.72 |
| 2.4342 | BROWN, YALANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $534.56 | $534.56 |
| 2.4343 | BROWN, YUTOYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $448.94 | $448.94 |
| 2.4344 | BROWN, ZINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $69.70 | $69.70 |
| 2.4345 | BROWN-BROOKS, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,220.76 | $3,800.00 |
| 2.4346 | BROWNE, KATHLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,711.95 | $1,711.95 |
| 2.4347 | BROWNE, VICTOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $563.26 | $563.26 |
| 2.4348 | BROWNELL, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $567.45 | $567.45 |
| 2.4349 | BROWNING, BILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,770.16 | $1,770.16 |
| 2.4350 | BROWNING, BRIDGET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,121.02 | $1,121.02 |
| 2.4351 | BROWNING, CURTIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $322.49 | $322.49 |
| 2.4352 | BROWNING, FRAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $922.33 | $922.33 |
| 2.4353 | BROWNING, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,752.10 | $3,752.10 |
| 2.4354 | BROWNING, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $194.18 | $194.18 |
| 2.4355 | BROWNING, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,341.06 | $2,341.06 |
| 2.4356 | BROWNING, SHANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,728.91 | $3,728.91 |
| 2.4357 | BROWNLEE, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,236.99 | $3,800.00 |
| 2.4358 | BROWNLEE, ANISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,183.14 | $2,183.14 |
| 2.4359 | BROWNLEE, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,311.99 | $2,311.99 |
| 2.4360 | BROWNLEE, JOYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,499.25 | $1,499.25 |
| 2.4361 | BROWNLEE, TIMOTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $978.74 | $978.74 |
| 2.4362 | BROWN-NASH, MANYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $408.00 | $408.00 |
| 2.4363 | BROWN-REEVES, CHANIKKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,927.98 | $2,927.98 |
| 2.4364 | BROWN-REEVES, CHANIKKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,139.29 | $3,139.29 |
| 2.4365 | BROWN-VINZANT, KATRENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $748.99 | $748.99 |
| 2.4366 | BROWNWRIGHT, KELSEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $673.02 | $673.02 |
| 2.4367 | BROY, TOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,827.47 | $1,827.47 |
| 2.4368 | BROYLES, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,537.95 | $3,537.95 |
| 2.4369 | BROYLES, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $660.37 | $660.37 |
| 2.4370 | BROYLES, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.4371 | BROZA, PAULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $682.60 | $682.60 |
| 2.4372 | BROZEK, KRYSTYNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $75.59 | $75.59 |
| 2.4373 | BRUBACH, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.19 | $529.19 |
| 2.4374 | BRUBAKER, JANENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,241.00 | $1,241.00 |
| 2.4375 | BRUBAKER, SONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,102.35 | $2,102.35 |
| 2.4376 | BRUCE, ERICKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,438.73 | $3,800.00 |
| 2.4377 | BRUCE, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,489.52 | $2,489.52 |
| 2.4378 | BRUCE, LYDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.25 | $0.25 |
| 2.4379 | BRUCK, DEBBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.77 | $190.77 |
| 2.4380 | BRUCKER, DEANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $275.58 | $275.58 |
| 2.4381 | BRUCKER, DONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,222.98 | $1,222.98 |
| 2.4382 | BRUCKER, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $668.38 | $668.38 |
| 2.4383 | BRUCKS, TRISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,704.16 | $2,704.16 |
| 2.4384 | BRUDER, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $735.87 | $735.87 |
| 2.4385 | BRUEGGEMAN, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,199.95 | $2,199.95 |
| 2.4386 | BRUGGEMAN, RON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,470.81 | $2,470.81 |
| 2.4387 | BRUGGER, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,436.97 | $1,436.97 |
| 2.4388 | BRUGLE, MADELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $213.49 | $213.49 |
| 2.4389 | BRUGLIO, LANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.98 | $953.98 |
| 2.4390 | BRUIN, IRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.4391 | BRUIN, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,934.95 | $1,934.95 |
| 2.4392 | BRUMANT, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $583.19 | $583.19 |
| 2.4393 | BRUMANT, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $393.27 | $393.27 |
| 2.4394 | BRUMLEY, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,921.72 | $3,800.00 |
| 2.4395 | BRUMLEY, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,270.94 | $1,270.94 |
| 2.4396 | BRUMLEY, MISTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $18.04 | $18.04 |
| 2.4397 | BRUMLEY, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $137.79 | $137.79 |
| 2.4398 | BRUMMET, RONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $770.23 | $770.23 |
| 2.4399 | BRUMMITT, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $341.59 | $341.59 |
| 2.4400 | BRUNDAGE, HANNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $370.25 | $370.25 |
| 2.4401 | BRUNDIRKS, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,353.16 | $2,353.16 |
| 2.4402 | BRUNEEL, STACIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,063.16 | $3,063.16 |
| 2.4403 | BRUNER, JEREMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,554.55 | $2,554.55 |
| 2.4404 | BRUNER, MARGARET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.4405 | BRUNET, FRANSISCO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $159.73 | $159.73 |
| 2.4406 | BRUNETT, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,162.23 | $1,162.23 |
| 2.4407 | BRUNETTE, DIANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,245.44 | $2,245.44 |
| 2.4408 | BRUNK, ALEXANDRIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.39 | $254.39 |
| 2.4409 | BRUNN, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,323.76 | $1,323.76 |
| 2.4410 | BRUNO, HOLLI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,930.88 | $3,800.00 |
| 2.4411 | BRUNO, JANELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $794.99 | $794.99 |
| 2.4412 | BRUNO, STEPHEN/STAC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $121.54 | $121.54 |
| 2.4413 | BRUNS, BLAKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,216.93 | $1,216.93 |
| 2.4414 | BRUNSON, JOANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.98 | $593.98 |
| 2.4415 | BRUNT, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,726.34 | $1,726.34 |
| 2.4416 | BRUNT, JEFFERY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,968.22 | $1,968.22 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.4417 | BRUSCO, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $15,933.56 | $3,800.00 |
| 2.4418 | BRUSH, TAYLOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.4419 | BRUSMAN, DESIREE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,095.37 | $3,800.00 |
| 2.4420 | BRUTOFSKY, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |
| 2.4421 | BRUTUS, TAMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $863.75 | $863.75 |
| 2.4422 | BRUYERE, SAMANTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $62.57 | $62.57 |
| 2.4423 | BRYAN, APRIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.39 | $254.39 |
| 2.4424 | BRYAN, AUDREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,965.92 | $3,800.00 |
| 2.4425 | BRYAN, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $408.69 | $408.69 |
| 2.4426 | BRYAN, JOAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,218.53 | $2,218.53 |
| 2.4427 | BRYAN, KANDEVAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,427.34 | $2,427.34 |
| 2.4428 | BRYAN, KANDEVAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.17 | $286.17 |
| 2.4429 | BRYANT, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $491.34 | $491.34 |
| 2.4430 | BRYANT, ARDELIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $857.08 | $857.08 |
| 2.4431 | BRYANT, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,422.34 | $3,422.34 |
| 2.4432 | BRYANT, BRANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,310.12 | $1,310.12 |
| 2.4433 | BRYANT, CAMERON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.62 | $200.62 |
| 2.4434 | BRYANT, CELESTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,319.92 | $2,319.92 |
| 2.4435 | BRYANT, COURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,995.96 | $2,995.96 |
| 2.4436 | BRYANT, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,242.96 | $2,242.96 |
| 2.4437 | BRYANT, DANIELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $485.99 | $485.99 |
| 2.4438 | BRYANT, DOUGLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $910.76 | $910.76 |
| 2.4439 | BRYANT, JAYNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,955.86 | $3,800.00 |
| 2.4440 | BRYANT, JAYNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $267.12 | $267.12 |
| 2.4441 | BRYANT, JESSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $849.93 | $849.93 |
| 2.4442 | BRYANT, JOHNNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,251.94 | $3,251.94 |
| 2.4443 | BRYANT, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,060.15 | $1,060.15 |
| 2.4444 | BRYANT, KARL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.4445 | BRYANT, KATHLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $848.65 | $848.65 |
| 2.4446 | BRYANT, KELVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,250.00 | $2,250.00 |
| 2.4447 | BRYANT, NEMARION | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $319.67 | $319.67 |
| 2.4448 | BRYANT, PATRICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,334.62 | $3,800.00 |
| 2.4449 | BRYANT, RAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $20.00 | $20.00 |
| 2.4450 | BRYANT, RODDERICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $626.03 | $626.03 |
| 2.4451 | BRYANT, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $147.87 | $147.87 |
| 2.4452 | BRYANT, TAMMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,945.17 | $1,945.17 |
| 2.4453 | BRYANT, VALENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,072.96 | $3,072.96 |
| 2.4454 | BRYANT, WILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,035.16 | $2,035.16 |
| 2.4455 | BRYANT, YOLANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,286.98 | $1,286.98 |
| 2.4456 | BRYCE, SHELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $318.58 | $318.58 |
| 2.4457 | BRYD, MALISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $284.30 | $284.30 |
| 2.4458 | BRYDRS, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $767.86 | $767.86 |
| 2.4459 | BRYERS, OWEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,567.96 | $2,567.96 |
| 2.4460 | BRYLINSKI, CATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,442.15 | $2,442.15 |
| 2.4461 | BRYON, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $661.39 | $661.39 |
| 2.4462 | BRYSON, ALICE/ANGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,165.07 | $2,165.07 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.4463 | BRYSON, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,380.00 | $1,380.00 |
| 2.4464 | BRZEZINSKI, DENNIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $556.13 | $556.13 |
| 2.4465 | BRZOSTKO, VICTORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,086.36 | $2,086.36 |
| 2.4466 | BUBALON, KAVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $380.11 | $380.11 |
| 2.4467 | BUBLYK, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $129.99 | $129.99 |
| 2.4468 | BUCEK, BETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $246.36 | $246.36 |
| 2.4469 | BUCHANAN, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,058.17 | $3,058.17 |
| 2.4470 | BUCHANAN, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $11,652.14 | $3,800.00 |
| 2.4471 | BUCHANAN, DANIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $329.82 | $329.82 |
| 2.4472 | BUCHANAN, DEONTRIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,378.43 | $1,378.43 |
| 2.4473 | BUCHANAN, JONATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $447.12 | $447.12 |
| 2.4474 | BUCHANAN, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,135.23 | $1,135.23 |
| 2.4475 | BUCHANAN, TAYLOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.4476 | BUCHANAN, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $455.74 | $455.74 |
| 2.4477 | BUCHHEIG, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,590.19 | $1,590.19 |
| 2.4478 | BUCHNOWSKI, BRIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,306.78 | $1,306.78 |
| 2.4479 | BUCHOLTZ, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,739.36 | $3,739.36 |
| 2.4480 | BUCHS, JOSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,931.74 | $2,931.74 |
| 2.4481 | BUCIO, JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,497.94 | $1,497.94 |
| 2.4482 | BUCK, BILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $485.95 | $485.95 |
| 2.4483 | BUCK, GREG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $991.09 | $991.09 |
| 2.4484 | BUCK, HALEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.4485 | BUCK, JEFFREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.4486 | BUCK, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,035.17 | $2,035.17 |
| 2.4487 | BUCK, SANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,284.05 | $1,284.05 |
| 2.4488 | BUCKHANON, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $315.80 | $315.80 |
| 2.4489 | BUCKLAND, CHAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $54.47 | $54.47 |
| 2.4490 | BUCKLEMAN, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,386.53 | $3,386.53 |
| 2.4491 | BUCKLER, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,121.97 | $1,121.97 |
| 2.4492 | BUCKLER, JOANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,756.38 | $1,756.38 |
| 2.4493 | BUCKLEY, INDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $143.49 | $143.49 |
| 2.4494 | BUCKLEY, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,310.36 | $1,310.36 |
| 2.4495 | BUCKLEY, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,494.33 | $3,800.00 |
| 2.4496 | BUCKLEY, ODIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $349.54 | $349.54 |
| 2.4497 | BUCKLEY, TANJELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $954.00 | $954.00 |
| 2.4498 | BUCKLEY, WINSTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $964.60 | $964.60 |
| 2.4499 | BUCKLEY, WINSTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $159.00 | $159.00 |
| 2.4500 | BUCKNER, JADA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,745.80 | $1,745.80 |
| 2.4501 | BUCKSKY, MARGARET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $581.83 | $581.83 |
| 2.4502 | BUDA, BIFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,019.99 | $1,019.99 |
| 2.4503 | BUDA, BIFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,957.15 | $1,957.15 |
| 2.4504 | BUDD, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.4505 | BUDDEMEYER, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,083.26 | $1,083.26 |
| 2.4506 | BUDDLE, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $513.58 | $513.58 |
| 2.4507 | BUDZINA, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,680.86 | $3,800.00 |
| 2.4508 | BUECHE, JEFFREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,308.77 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|--------------------------------|------------------------------------------------|-----------------|-------------------------|------------|--------------|----------|-------------|-----------------|
| 2.4509 | BUEGEL, KARI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $479.99 | $479.99 |
| 2.4510 | BUEHLER, MADDISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $987.98 | $987.98 |
| 2.4511 | BUEHNER, AUDREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $752.86 | $752.86 |
| 2.4512 | BUELL, CATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,620.16 | $1,620.16 |
| 2.4513 | BUENAFE, VIVIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $487.54 | $487.54 |
| 2.4514 | BUENO, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $591.28 | $591.28 |
| 2.4515 | BUENO, MIGUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $36.58 | $36.58 |
| 2.4516 | BUENROSTRO, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.4517 | BUETTNER, OLIVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $290.57 | $290.57 |
| 2.4518 | BUFFENBARGER, AUTUMN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,396.75 | $2,396.75 |
| 2.4519 | BUFFINGTON, CARL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,102.39 | $1,102.39 |
| 2.4520 | BUFORD, AREMENTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $822.05 | $822.05 |
| 2.4521 | BUFORD, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $242.00 | $242.00 |
| 2.4522 | BUFORD, ETHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $853.99 | $853.99 |
| 2.4523 | BUFORD, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $787.68 | $787.68 |
| 2.4524 | BUFORD, GWYNNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.99 | $264.99 |
| 2.4525 | BUGAI, KEITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,552.55 | $3,800.00 |
| 2.4526 | BUGENSKI, SIARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $159.00 | $159.00 |
| 2.4527 | BUGGS, DANTAE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.4528 | BUHEZO, DANIELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $20.97 | $20.97 |
| 2.4529 | BUHNER, HELEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $805.98 | $805.98 |
| 2.4530 | BUIE, MAGNOLIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $519.94 | $519.94 |
| 2.4531 | BUILDERS, LASORELLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $372.74 | $372.74 |
| 2.4532 | BUILDING BRIDGE, MENTOR GROUP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $784.93 | $784.93 |
| 2.4533 | BUKOWSKY, MARCIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,180.61 | $3,800.00 |
| 2.4534 | BUKUR, OLEKSANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $390.00 | $390.00 |
| 2.4535 | BULAKER, BELINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.99 | $953.99 |
| 2.4536 | BULGER, WILLARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,190.30 | $1,190.30 |
| 2.4537 | BULINDA, BOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,397.37 | $1,397.37 |
| 2.4538 | BULL, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $276.65 | $276.65 |
| 2.4539 | BULLANO, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.39 | $572.39 |
| 2.4540 | BULLARD, HUNTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $463.34 | $463.34 |
| 2.4541 | BULLINGTON, FREDERICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $319.49 | $319.49 |
| 2.4542 | BULLMAN, GREG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,594.27 | $1,594.27 |
| 2.4543 | BULLOCK, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,330.70 | $3,800.00 |
| 2.4544 | BULLOCK, BRITTANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,344.34 | $3,800.00 |
| 2.4545 | BULLOCK, GALE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $420.00 | $420.00 |
| 2.4546 | BULLOCK, JACQUELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $233.98 | $233.98 |
| 2.4547 | BULLOCK, JACQUELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $44.98 | $44.98 |
| 2.4548 | BULLOCK, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.96 | $763.96 |
| 2.4549 | BULLOCK, JERMAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,250.05 | $2,250.05 |
| 2.4550 | BULLOCK, LOUISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,894.89 | $1,894.89 |
| 2.4551 | BULLOCK, TAMARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $471.82 | $471.82 |
| 2.4552 | BULTEMA, JONAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,153.97 | $1,153.97 |
| 2.4553 | BULTER, KENNETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |
| 2.4554 | BUMMER, DOUGLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $727.68 | $727.68 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.4555 | BUMPUS, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $138.28 | $138.28 |
| 2.4556 | BUNCH, ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $344.35 | $344.35 |
| 2.4557 | BUNCH, BONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,345.94 | $1,345.94 |
| 2.4558 | BUNCH, JIMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $737.98 | $737.98 |
| 2.4559 | BUNCH, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,316.96 | $1,316.96 |
| 2.4560 | BUNDI, MERCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,953.07 | $3,800.00 |
| 2.4561 | BUNDI, MERCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.4562 | BUNDU, ABDUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,762.79 | $3,800.00 |
| 2.4563 | BUNDU, ZAINAB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,073.57 | $2,073.57 |
| 2.4564 | BUNDUS, DANIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,439.61 | $1,439.61 |
| 2.4565 | BUNDY, ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,967.95 | $2,967.95 |
| 2.4566 | BUNDY, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.55 | $381.55 |
| 2.4567 | BUNGE, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,059.54 | $3,059.54 |
| 2.4568 | BUNJAKU, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $161.99 | $161.99 |
| 2.4569 | BUNNENBERG, SAWYER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,203.43 | $1,203.43 |
| 2.4570 | BUNZEL, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $505.06 | $505.06 |
| 2.4571 | BUONBRISCO, ELISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,162.15 | $2,162.15 |
| 2.4572 | BUONPENSIERE, CAROLINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,332.25 | $1,332.25 |
| 2.4573 | BUR, JODY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,803.93 | $3,800.00 |
| 2.4574 | BUR, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,270.49 | $3,800.00 |
| 2.4575 | BURBAR, BATOUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,819.16 | $3,800.00 |
| 2.4576 | BURBO-WATTS, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $582.99 | $582.99 |
| 2.4577 | BURCH, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.4578 | BURCH, ELLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $832.57 | $832.57 |
| 2.4579 | BURCH, GARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,451.87 | $1,451.87 |
| 2.4580 | BURCH, GARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,180.37 | $2,180.37 |
| 2.4581 | BURCH, LATOYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $842.07 | $842.07 |
| 2.4582 | BURCH, MARCIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $62.34 | $62.34 |
| 2.4583 | BURCH, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,918.94 | $1,918.94 |
| 2.4584 | BURCH, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,481.91 | $3,481.91 |
| 2.4585 | BURCHFIELD, JIMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,513.91 | $1,513.91 |
| 2.4586 | BURD, KATI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,454.19 | $2,454.19 |
| 2.4587 | BURDICK, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,431.15 | $1,431.15 |
| 2.4588 | BURDINE, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $932.78 | $932.78 |
| 2.4589 | BURDT, SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,196.74 | $3,196.74 |
| 2.4590 | BURES, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.4591 | BURFIELD, DIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,406.80 | $2,406.80 |
| 2.4592 | BURGAN, MAKENZIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,762.69 | $2,762.69 |
| 2.4593 | BURGE, KALI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $298.89 | $298.89 |
| 2.4594 | BURGE, KALI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,559.00 | $3,559.00 |
| 2.4595 | BURGE, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,043.66 | $2,043.66 |
| 2.4596 | BURGE, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,927.79 | $1,927.79 |
| 2.4597 | BURGER, HAROLD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,719.97 | $1,719.97 |
| 2.4598 | BURGER, STEFANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $750.00 | $750.00 |
| 2.4599 | BURGESS, DOROTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,289.66 | $2,289.66 |
| 2.4600 | BURGESS, DOROTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $430.99 | $430.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.4601 | BURGESS, GARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,332.38 | $1,332.38 |
| 2.4602 | BURGESS, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $405.00 | $405.00 |
| 2.4603 | BURGESS, MICHELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $279.85 | $279.85 |
| 2.4604 | BURGESS, SUSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $184.41 | $184.41 |
| 2.4605 | BURGIN, GINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,248.10 | $1,248.10 |
| 2.4606 | BURGOON, CARRIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,984.15 | $3,800.00 |
| 2.4607 | BURGOS, GRISEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,861.77 | $1,861.77 |
| 2.4608 | BURGOS, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,288.97 | $1,288.97 |
| 2.4609 | BURGOS, LUZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,348.55 | $2,348.55 |
| 2.4610 | BURGOS, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,045.92 | $3,800.00 |
| 2.4611 | BURGUET, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $288.89 | $288.89 |
| 2.4612 | BURGY, KRISTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,801.39 | $2,801.39 |
| 2.4613 | BURHANS, BETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,850.77 | $1,850.77 |
| 2.4614 | BURIAN, CECILIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,871.16 | $1,871.16 |
| 2.4615 | BURIAN, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $734.84 | $734.84 |
| 2.4616 | BURIGANA, STEVE/STACIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,843.04 | $3,800.00 |
| 2.4617 | BURKE, ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $996.97 | $996.97 |
| 2.4618 | BURKE, AUTUMN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,968.55 | $2,968.55 |
| 2.4619 | BURKE, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $924.74 | $924.74 |
| 2.4620 | BURKE, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,422.46 | $3,800.00 |
| 2.4621 | BURKE, DURSHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,268.75 | $3,268.75 |
| 2.4622 | BURKE, HEIDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,237.91 | $3,800.00 |
| 2.4623 | BURKE, LILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,080.76 | $2,080.76 |
| 2.4624 | BURKE, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $786.55 | $786.55 |
| 2.4625 | BURKE, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,680.39 | $3,800.00 |
| 2.4626 | BURKE, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $69.96 | $69.96 |
| 2.4627 | BURKE, NEVAEH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $855.99 | $855.99 |
| 2.4628 | BURKE, PAULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $643.66 | $643.66 |
| 2.4629 | BURKE, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,604.99 | $1,604.99 |
| 2.4630 | BURKE, SAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $782.60 | $782.60 |
| 2.4631 | BURKE, SHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,961.65 | $1,961.65 |
| 2.4632 | BURKE, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $841.47 | $841.47 |
| 2.4633 | BURKE, YVETTE/JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,785.02 | $1,785.02 |
| 2.4634 | BURKEL, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $73.13 | $73.13 |
| 2.4635 | BURKER, REBA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.4636 | BURKERT, JACKEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,865.59 | $1,865.59 |
| 2.4637 | BURKE-SAMUEL, VERONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,363.01 | $1,363.01 |
| 2.4638 | BURKETH, LYDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $330.74 | $330.74 |
| 2.4639 | BURKHARD, DUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,198.00 | $1,198.00 |
| 2.4640 | BURKHART, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,958.75 | $1,958.75 |
| 2.4641 | BURKHART, LIZA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.4642 | BURKHART, MARYLAND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,688.26 | $3,688.26 |
| 2.4643 | BURKHART, MARYLAND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,397.84 | $3,800.00 |
| 2.4644 | BURKHOLDER, JOAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.60 | $10.60 |
| 2.4645 | BURKHOLDER, JULIANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.44 | $500.44 |
| 2.4646 | BURKHOLDER, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,112.79 | $1,112.79 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.4647 | BURKHOLDER, SANG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $267.49 | $267.49 |
| 2.4648 | BURKS, CRAIG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,481.98 | $1,481.98 |
| 2.4649 | BURKS, HOWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,844.56 | $1,844.56 |
| 2.4650 | BURKS, ROCHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $700.00 | $700.00 |
| 2.4651 | BURKS, ROSEMARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,898.94 | $3,800.00 |
| 2.4652 | BURLENSKI, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $546.90 | $546.90 |
| 2.4653 | BURLESON, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,015.84 | $3,015.84 |
| 2.4654 | BURLEY, KENNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $509.19 | $509.19 |
| 2.4655 | BURLISON, RITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $916.91 | $916.91 |
| 2.4656 | BURMAN, TODD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,616.62 | $3,616.62 |
| 2.4657 | BURNELL, PATRICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,467.93 | $1,467.93 |
| 2.4658 | BURNELL, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.99 | $476.99 |
| 2.4659 | BURNETT, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,645.47 | $2,645.47 |
| 2.4660 | BURNETT, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.4661 | BURNETT, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $47.60 | $47.60 |
| 2.4662 | BURNETT, CONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.25 | $0.25 |
| 2.4663 | BURNETT, CONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $518.38 | $518.38 |
| 2.4664 | BURNETT, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $13,159.06 | $3,800.00 |
| 2.4665 | BURNETT, JOSHUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.4666 | BURNETT, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.24 | $320.24 |
| 2.4667 | BURNETT, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,682.70 | $1,682.70 |
| 2.4668 | BURNETT, TONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $143.00 | $143.00 |
| 2.4669 | BURNETTE, VANESSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,022.11 | $3,800.00 |
| 2.4670 | BURNEY, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $678.38 | $678.38 |
| 2.4671 | BURNEY, THURDELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.4672 | BURNHAM, CHRISSY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,946.29 | $2,946.29 |
| 2.4673 | BURNHAM, DAVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $800.00 | $800.00 |
| 2.4674 | BURNHAM, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $896.43 | $896.43 |
| 2.4675 | BURNHAM, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $385.19 | $385.19 |
| 2.4676 | BURNS, ARTHUR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $850.00 | $850.00 |
| 2.4677 | BURNS, CORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,039.19 | $3,039.19 |
| 2.4678 | BURNS, DEMETRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $270.27 | $270.27 |
| 2.4679 | BURNS, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $819.95 | $819.95 |
| 2.4680 | BURNS, GREGORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $854.28 | $854.28 |
| 2.4681 | BURNS, JOANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $193.49 | $193.49 |
| 2.4682 | BURNS, KATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $684.49 | $684.49 |
| 2.4683 | BURNS, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,781.16 | $3,800.00 |
| 2.4684 | BURNS, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,733.37 | $1,733.37 |
| 2.4685 | BURNS, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $511.57 | $511.57 |
| 2.4686 | BURNS, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $163.69 | $163.69 |
| 2.4687 | BURNS, TYESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $206.00 | $206.00 |
| 2.4688 | BURNS, WILLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $507.16 | $507.16 |
| 2.4689 | BURNS-BARRETT, ANGELIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,874.49 | $1,874.49 |
| 2.4690 | BURNSIDE, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,477.72 | $1,477.72 |
| 2.4691 | BURNSIDE, CHARITY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.72 | $508.72 |
| 2.4692 | BURNSIDE, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $455.98 | $455.98 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.4693 | BURNS-SCALES, CLARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,811.17 | $1,811.17 |
| 2.4694 | BURPEAU, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,384.97 | $3,384.97 |
| 2.4695 | BURR, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,209.68 | $2,209.68 |
| 2.4696 | BURR, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $540.59 | $540.59 |
| 2.4697 | BURRELL, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,256.07 | $3,800.00 |
| 2.4698 | BURRELL, DARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,829.95 | $1,829.95 |
| 2.4699 | BURRELL, LATESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,713.52 | $2,713.52 |
| 2.4700 | BURRELL, SIMONE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $364.64 | $364.64 |
| 2.4701 | BURRESS, RITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $801.37 | $801.37 |
| 2.4702 | BURRIS, ALEXANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $576.03 | $576.03 |
| 2.4703 | BURRIS, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $321.74 | $321.74 |
| 2.4704 | BURRIS, JAYNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $106.99 | $106.99 |
| 2.4705 | BURRIS, NAPOLEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,497.99 | $1,497.99 |
| 2.4706 | BURRISS, FRED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,545.12 | $2,545.12 |
| 2.4707 | BURROLA, RICARDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,867.05 | $1,867.05 |
| 2.4708 | BURROUGHS, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,460.30 | $1,460.30 |
| 2.4709 | BURROUGHS, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $932.77 | $932.77 |
| 2.4710 | BURROUGHS, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.09 | $2.09 |
| 2.4711 | BURROUGHS, JILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,185.41 | $3,185.41 |
| 2.4712 | BURROUGHS, STACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.99 | $847.99 |
| 2.4713 | BURROWS, JERMAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $604.78 | $604.78 |
| 2.4714 | BURRUS, CHRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,378.77 | $1,378.77 |
| 2.4715 | BURSTON, LESLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.4716 | BURT, KACHIRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $210.00 | $210.00 |
| 2.4717 | BURT, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,041.10 | $3,800.00 |
| 2.4718 | BURT, VANESSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,064.59 | $1,064.59 |
| 2.4719 | BURTON, ALEXIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,056.45 | $3,056.45 |
| 2.4720 | BURTON, CHASITY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.98 | $211.98 |
| 2.4721 | BURTON, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $502.43 | $502.43 |
| 2.4722 | BURTON, JACLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,052.95 | $1,052.95 |
| 2.4723 | BURTON, JAMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7.31 | $7.31 |
| 2.4724 | BURTON, JILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,525.10 | $2,525.10 |
| 2.4725 | BURTON, JUNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,563.63 | $3,563.63 |
| 2.4726 | BURTON, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $755.00 | $755.00 |
| 2.4727 | BURTON, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,151.75 | $2,151.75 |
| 2.4728 | BURTON, LOIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,269.83 | $1,269.83 |
| 2.4729 | BURTON, MARKUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,206.33 | $1,206.33 |
| 2.4730 | BURTON, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $687.98 | $687.98 |
| 2.4731 | BURTON, SUDEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,295.47 | $1,295.47 |
| 2.4732 | BURTON, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,166.33 | $1,166.33 |
| 2.4733 | BURTON, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,563.10 | $3,800.00 |
| 2.4734 | BURTSFIELD, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $53.49 | $53.49 |
| 2.4735 | BUSBEY, AUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.98 | $423.98 |
| 2.4736 | BUSBY, JOAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,924.19 | $1,924.19 |
| 2.4737 | BUSCAINO, RICO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $28.80 | $28.80 |
| 2.4738 | BUSCAINO, SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,339.94 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.4739 | BUSCH, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,119.98 | $2,119.98 |
| 2.4740 | BUSCH, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,319.18 | $2,319.18 |
| 2.4741 | BUSCH, SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.4742 | BUSCHERMOHLE, DANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,141.18 | $1,141.18 |
| 2.4743 | BUSCHING, JOAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,252.90 | $1,252.90 |
| 2.4744 | BUSCHMAN, SANDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,630.32 | $3,630.32 |
| 2.4745 | BUSCIGLIO, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $11,527.22 | $3,800.00 |
| 2.4746 | BUSEY, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,113.62 | $3,800.00 |
| 2.4747 | BUSH, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $80.00 | $80.00 |
| 2.4748 | BUSH, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $169.92 | $169.92 |
| 2.4749 | BUSH, BERTQUITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.4750 | BUSH, BERTQUITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.4751 | BUSH, DANIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $296.79 | $296.79 |
| 2.4752 | BUSH, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,761.33 | $3,761.33 |
| 2.4753 | BUSH, HAROLD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,441.59 | $1,441.59 |
| 2.4754 | BUSH, JESSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,851.17 | $1,851.17 |
| 2.4755 | BUSH, JONATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,015.24 | $3,015.24 |
| 2.4756 | BUSH, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,940.29 | $2,940.29 |
| 2.4757 | BUSH, LAKEDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $643.34 | $643.34 |
| 2.4758 | BUSH, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,261.34 | $1,261.34 |
| 2.4759 | BUSH, MATTIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $66.01 | $66.01 |
| 2.4760 | BUSH, NATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $13,499.92 | $3,800.00 |
| 2.4761 | BUSH, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $149.78 | $149.78 |
| 2.4762 | BUSH, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $555.68 | $555.68 |
| 2.4763 | BUSH, YVONNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.4764 | BUSHEE, ANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $96.28 | $96.28 |
| 2.4765 | BUSHEY, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,430.35 | $2,430.35 |
| 2.4766 | BUSHEY, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.21 | $0.21 |
| 2.4767 | BUSS, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,194.99 | $3,194.99 |
| 2.4768 | BUSSARD, SYDNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,609.27 | $1,609.27 |
| 2.4769 | BUSSE, ANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,621.76 | $1,621.76 |
| 2.4770 | BUSSOLARO, DOUGLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.79 | $190.79 |
| 2.4771 | BUSTAMANTE, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,280.56 | $1,280.56 |
| 2.4772 | BUSTAMANTE, MARISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.99 | $427.99 |
| 2.4773 | BUSTER, TAYLOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.4774 | BUSTOS, DIEGO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,362.64 | $2,362.64 |
| 2.4775 | BUTCHER, CORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,932.37 | $3,800.00 |
| 2.4776 | BUTCHER, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,017.59 | $1,017.59 |
| 2.4777 | BUTELLI, ROBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $213.99 | $213.99 |
| 2.4778 | BUTERBAUGH, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $197.09 | $197.09 |
| 2.4779 | BUTKOVICH, HELEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5.41 | $5.41 |
| 2.4780 | BUTLAK, GEOFFREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $845.06 | $845.06 |
| 2.4781 | BUTLER FORTUNE, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,327.30 | $3,800.00 |
| 2.4782 | BUTLER II, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,376.98 | $1,376.98 |
| 2.4783 | BUTLER, ALLAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,729.15 | $1,729.15 |
| 2.4784 | BUTLER, AMELIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $80.97 | $80.97 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.4785 | BUTLER, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,648.26 | $1,648.26 |
| 2.4786 | BUTLER, DANIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $866.76 | $866.76 |
| 2.4787 | BUTLER, DARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $35.00 | $35.00 |
| 2.4788 | BUTLER, ERICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,900.00 | $1,900.00 |
| 2.4789 | BUTLER, HANNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $493.86 | $493.86 |
| 2.4790 | BUTLER, ISAAC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,010.05 | $3,010.05 |
| 2.4791 | BUTLER, JOHNAE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $230.01 | $230.01 |
| 2.4792 | BUTLER, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,966.23 | $3,800.00 |
| 2.4793 | BUTLER, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.4794 | BUTLER, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,306.41 | $1,306.41 |
| 2.4795 | BUTLER, KATHLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,716.82 | $1,716.82 |
| 2.4796 | BUTLER, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.4797 | BUTLER, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $992.18 | $992.18 |
| 2.4798 | BUTLER, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,335.58 | $1,335.58 |
| 2.4799 | BUTLER, LAWERENCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,738.87 | $2,738.87 |
| 2.4800 | BUTLER, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,107.86 | $2,107.86 |
| 2.4801 | BUTLER, MARCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,519.80 | $1,519.80 |
| 2.4802 | BUTLER, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.64 | $30.64 |
| 2.4803 | BUTLER, NATHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,906.46 | $2,906.46 |
| 2.4804 | BUTLER, NOAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,172.96 | $2,172.96 |
| 2.4805 | BUTLER, RICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,337.46 | $1,337.46 |
| 2.4806 | BUTLER, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,067.27 | $3,800.00 |
| 2.4807 | BUTLER, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $333.88 | $333.88 |
| 2.4808 | BUTLER, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.4809 | BUTLER, TABATHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,680.96 | $2,680.96 |
| 2.4810 | BUTLER, TAKEIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $189.99 | $189.99 |
| 2.4811 | BUTLER, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.98 | $423.98 |
| 2.4812 | BUTLER, TIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,494.05 | $1,494.05 |
| 2.4813 | BUTLER, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,192.61 | $2,192.61 |
| 2.4814 | BUTLER, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.4815 | BUTLER, TONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.4816 | BUTLER, TRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,888.17 | $1,888.17 |
| 2.4817 | BUTLER, TSHELLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,966.93 | $2,966.93 |
| 2.4818 | BUTLER, VALARIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.83 | $0.83 |
| 2.4819 | BUTLER, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $735.28 | $735.28 |
| 2.4820 | BUTLER-MAIDEN, CHAUNQUITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $337.99 | $337.99 |
| 2.4821 | BUTT, AMNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.4822 | BUTT, HARIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,652.38 | $1,652.38 |
| 2.4823 | BUTT, HARIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,150.18 | $1,150.18 |
| 2.4824 | BUTT, KAMAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.79 | $508.79 |
| 2.4825 | BUTT, OMER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,795.53 | $1,795.53 |
| 2.4826 | BUTTAGANDLA, SURESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,656.82 | $3,800.00 |
| 2.4827 | BUTTERFIELD, ANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.4828 | BUTTERFIELD, JAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $970.18 | $970.18 |
| 2.4829 | BUTTERFUSS, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,612.63 | $2,612.63 |
| 2.4830 | BUTTON, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,027.89 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.4831 | BUTTON, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,949.97 | $1,949.97 |
| 2.4832 | BUTTS, CHRISTIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,842.89 | $2,842.89 |
| 2.4833 | BUTTS, STACIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.95 | $476.95 |
| 2.4834 | BUTTS, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $98.76 | $98.76 |
| 2.4835 | BUTZ, CRISANTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,183.97 | $1,183.97 |
| 2.4836 | BUXBAUM, JILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $78.00 | $78.00 |
| 2.4837 | BUXTON, SHELIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.4838 | BUXTON, TARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,193.38 | $1,193.38 |
| 2.4839 | BUYCKS, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,375.98 | $1,375.98 |
| 2.4840 | BUYCKS, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $429.99 | $429.99 |
| 2.4841 | BUYDOS, PENNI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,288.34 | $1,288.34 |
| 2.4842 | BUZAN, DANIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,164.88 | $1,164.88 |
| 2.4843 | BUZIN, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,375.99 | $1,375.99 |
| 2.4844 | BUZON, VICTOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,635.76 | $1,635.76 |
| 2.4845 | BUZZETTA JONES, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $299.99 | $299.99 |
| 2.4846 | BYARS, MARQUITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $939.58 | $939.58 |
| 2.4847 | BYER, JOSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.4848 | BYER, LYDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,739.62 | $3,800.00 |
| 2.4849 | BYERLEY, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,843.77 | $1,843.77 |
| 2.4850 | BYERLY, JEROME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $401.24 | $401.24 |
| 2.4851 | BYERS, CENNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.99 | $52.99 |
| 2.4852 | BYERS, CENNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.4853 | BYERS, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $582.99 | $582.99 |
| 2.4854 | BYERS, TESSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $275.39 | $275.39 |
| 2.4855 | BYESS, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,875.88 | $3,800.00 |
| 2.4856 | BYL, JERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,552.61 | $2,552.61 |
| 2.4857 | BYRD, ALTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $42.96 | $42.96 |
| 2.4858 | BYRD, BEVERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,269.86 | $2,269.86 |
| 2.4859 | BYRD, BRITANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,271.98 | $1,271.98 |
| 2.4860 | BYRD, DANNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $109.74 | $109.74 |
| 2.4861 | BYRD, EBONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.16 | $1,187.16 |
| 2.4862 | BYRD, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,501.43 | $1,501.43 |
| 2.4863 | BYRD, NATALIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,215.73 | $3,800.00 |
| 2.4864 | BYRD, PARKER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,230.68 | $1,230.68 |
| 2.4865 | BYRD, QUADLINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $399.99 | $399.99 |
| 2.4866 | BYRD, RAYMONE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.73 | $2.73 |
| 2.4867 | BYRD, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $306.94 | $306.94 |
| 2.4868 | BYRD, TIMOTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $302.39 | $302.39 |
| 2.4869 | BYRGE, DARRYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.98 | $900.98 |
| 2.4870 | BYRNE, JEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $29.70 | $29.70 |
| 2.4871 | BYRON, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $661.39 | $661.39 |
| 2.4872 | BYTHEWOOD, ALLEGRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,873.94 | $3,800.00 |
| 2.4873 | BYTYQI, ALBI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $888.94 | $888.94 |
| 2.4874 | BYTYQI, ALBI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,108.44 | $1,108.44 |
| 2.4875 | BZDOK, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $120.00 | $120.00 |
| 2.4876 | C, PRASHANTH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,318.68 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.4877 | CABALLERO, CARONI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,259.96 | $3,800.00 |
| 2.4878 | CABAN, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,054.33 | $1,054.33 |
| 2.4879 | CABANAS, SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,011.63 | $1,011.63 |
| 2.4880 | CABANES VELOZ, GRETTEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $468.59 | $468.59 |
| 2.4881 | CABBELL, SYBIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.4882 | CABEZA, AILIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,526.34 | $1,526.34 |
| 2.4883 | CABINESS, DEJA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $84.01 | $84.01 |
| 2.4884 | CABINESS, RACHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.97 | $158.97 |
| 2.4885 | CABLE, DIMETRIUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,194.16 | $2,194.16 |
| 2.4886 | CABRAL, ALEXANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,159.98 | $3,800.00 |
| 2.4887 | CABRAL, GERYLLYS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,059.99 | $1,059.99 |
| 2.4888 | CABRAL, JORDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.4889 | CABRAL, JORDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $253.87 | $253.87 |
| 2.4890 | CABRAL, JOSEFINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $54.36 | $54.36 |
| 2.4891 | CABRAL-RODRIGUE, YAHIRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,833.95 | $3,800.00 |
| 2.4892 | CABRERA, ANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,373.96 | $3,373.96 |
| 2.4893 | CABRERA, ELENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $470.79 | $470.79 |
| 2.4894 | CABRERA, FIDEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,642.95 | $1,642.95 |
| 2.4895 | CABRERA, FIDEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,900.67 | $1,900.67 |
| 2.4896 | CABRERA, FRANK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,537.22 | $1,537.22 |
| 2.4897 | CABRERA, KRISTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.4898 | CABRERA, ORLANDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $684.09 | $684.09 |
| 2.4899 | CABRERA, RUBEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,658.44 | $1,658.44 |
| 2.4900 | CACCAVELLI, MARC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $996.77 | $996.77 |
| 2.4901 | CACERES, JAVIER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,628.75 | $2,628.75 |
| 2.4902 | CACERES, JOSUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,393.18 | $1,393.18 |
| 2.4903 | CACI, RUSS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,892.69 | $2,892.69 |
| 2.4904 | CACO, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $135.61 | $135.61 |
| 2.4905 | CADCEED, MARYAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $952.54 | $952.54 |
| 2.4906 | CADENA, IRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,148.11 | $2,148.11 |
| 2.4907 | CADENA, ORALIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $587.23 | $587.23 |
| 2.4908 | CADMILEMA, BEATRIZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,989.31 | $2,989.31 |
| 2.4909 | CADY, THERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,082.07 | $2,082.07 |
| 2.4910 | CAFFEY, JEREMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,803.33 | $1,803.33 |
| 2.4911 | CAFFEY, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,861.31 | $3,800.00 |
| 2.4912 | CAHILL, LESLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,238.76 | $1,238.76 |
| 2.4913 | CAHILL, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,005.56 | $2,005.56 |
| 2.4914 | CAHILL, TRACI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,242.22 | $1,242.22 |
| 2.4915 | CAHUE-GONZALEZ, ARACELI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,495.45 | $1,495.45 |
| 2.4916 | CAI, XIAOWEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $615.85 | $615.85 |
| 2.4917 | CAIN, BLAKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,201.61 | $1,201.61 |
| 2.4918 | CAIN, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $744.63 | $744.63 |
| 2.4919 | CAIN, CANDACE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $150.00 | $150.00 |
| 2.4920 | CAIN, CATHRYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $210.79 | $210.79 |
| 2.4921 | CAIN, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $456.89 | $456.89 |
| 2.4922 | CAIN, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,299.95 | $1,299.95 |

**In re:American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.4923 | CAIN, TAQUITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,937.54 | $1,937.54 |
| 2.4924 | CAIN, WANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.4925 | CAINE, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $129.61 | $129.61 |
| 2.4926 | CAISON, DEANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $911.31 | $911.31 |
| 2.4927 | CALABRESE, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $13,113.89 | $3,800.00 |
| 2.4928 | CALABRO, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.4929 | CALAF, ROBERTO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,260.57 | $1,260.57 |
| 2.4930 | CALATAYUD, CHRISTIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $385.19 | $385.19 |
| 2.4931 | CALCATERRA, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,297.24 | $1,297.24 |
| 2.4932 | CALDEIRA RODRIG, DANILO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.4933 | CALDERON, ANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,073.61 | $3,073.61 |
| 2.4934 | CALDERON, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $370.99 | $370.99 |
| 2.4935 | CALDERON, EILEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $748.99 | $748.99 |
| 2.4936 | CALDERON, JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $518.56 | $518.56 |
| 2.4937 | CALDERON, JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,413.66 | $3,800.00 |
| 2.4938 | CALDEVILLA, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,390.98 | $1,390.98 |
| 2.4939 | CALDWELL, ALAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.4940 | CALDWELL, ALAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,879.30 | $3,800.00 |
| 2.4941 | CALDWELL, ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,087.53 | $1,087.53 |
| 2.4942 | CALDWELL, BETTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,067.97 | $1,067.97 |
| 2.4943 | CALDWELL, BIANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $815.97 | $815.97 |
| 2.4944 | CALDWELL, BRETT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,731.45 | $1,731.45 |
| 2.4945 | CALDWELL, BRIEANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,608.73 | $1,608.73 |
| 2.4946 | CALDWELL, CANDICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,781.97 | $2,781.97 |
| 2.4947 | CALDWELL, CAROLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $995.04 | $995.04 |
| 2.4948 | CALDWELL, CONNOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,151.75 | $2,151.75 |
| 2.4949 | CALDWELL, DARNELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,428.35 | $3,428.35 |
| 2.4950 | CALDWELL, JACK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $855.99 | $855.99 |
| 2.4951 | CALDWELL, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,780.76 | $1,780.76 |
| 2.4952 | CALDWELL, NICHOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $173.40 | $173.40 |
| 2.4953 | CALDWELL, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.04 | $0.04 |
| 2.4954 | CALDWELL, TONI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,387.38 | $3,800.00 |
| 2.4955 | CALDWELL, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.99 | $741.99 |
| 2.4956 | CALE, TRAMELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,480.90 | $3,480.90 |
| 2.4957 | CALESCIBETTA, ROCIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $429.99 | $429.99 |
| 2.4958 | CALEY, KEVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.98 | $641.98 |
| 2.4959 | CALHOUN, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,649.32 | $1,649.32 |
| 2.4960 | CALHOUN, JANET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $485.64 | $485.64 |
| 2.4961 | CALHOUN, NEDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.88 | $1.88 |
| 2.4962 | CALHOUN, NEDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $285.25 | $285.25 |
| 2.4963 | CALHOUN, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.00 | $1.00 |
| 2.4964 | CALHOUN, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $614.59 | $614.59 |
| 2.4965 | CALHOUN, SAMUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $377.99 | $377.99 |
| 2.4966 | CALHOUN, SANDRELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.76 | $339.76 |
| 2.4967 | CALHOUN, TIMOTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $981.52 | $981.52 |
| 2.4968 | CALHOUN, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,357.89 | $2,357.89 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.4969 | CALI, MIRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,817.39 | $1,817.39 |
| 2.4970 | CALILUNG, CICELY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,514.01 | $1,514.01 |
| 2.4971 | CALINSKI, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $401.78 | $401.78 |
| 2.4972 | CALINSKI, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5.40 | $5.40 |
| 2.4973 | CALIPER, CASSIDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $433.39 | $433.39 |
| 2.4974 | CALKINS, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,536.94 | $1,536.94 |
| 2.4975 | CALKINS, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.39 | $254.39 |
| 2.4976 | CALL, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,535.57 | $1,535.57 |
| 2.4977 | CALLAHAN, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $718.75 | $718.75 |
| 2.4978 | CALLAHAN, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $238.89 | $238.89 |
| 2.4979 | CALLAHAN, CLAIRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $106.00 | $106.00 |
| 2.4980 | CALLAHAN, JOSHUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,101.92 | $3,800.00 |
| 2.4981 | CALLAHAN, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $496.07 | $496.07 |
| 2.4982 | CALLAHAN, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,098.05 | $3,098.05 |
| 2.4983 | CALLAHAN, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,006.99 | $1,006.99 |
| 2.4984 | CALLAHAN, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $891.97 | $891.97 |
| 2.4985 | CALLAN, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.79 | $508.79 |
| 2.4986 | CALLAWAY, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,271.98 | $1,271.98 |
| 2.4987 | CALLDWELL, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,161.57 | $3,800.00 |
| 2.4988 | CALLEA, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,176.98 | $1,176.98 |
| 2.4989 | CALLEGARI, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,563.27 | $1,563.27 |
| 2.4990 | CALLES, YOHANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.4991 | CALLIS, DARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $859.99 | $859.99 |
| 2.4992 | CALLOW, RUBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,414.84 | $3,800.00 |
| 2.4993 | CALLOWAY, BRAXTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,144.35 | $2,144.35 |
| 2.4994 | CALLOWAY, BRAXTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $63.58 | $63.58 |
| 2.4995 | CALLOWAY, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,965.38 | $2,965.38 |
| 2.4996 | CALLWOOD, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $259.18 | $259.18 |
| 2.4997 | CALO, JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $439.00 | $439.00 |
| 2.4998 | CALO, KATE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,374.04 | $3,800.00 |
| 2.4999 | CALOGERAS, PRESLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $637.18 | $637.18 |
| 2.5000 | CALVERLEY, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,695.98 | $1,695.98 |
| 2.5001 | CALVEY, RAYMOND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,012.80 | $1,012.80 |
| 2.5002 | CALVIN, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $519.38 | $519.38 |
| 2.5003 | CAMACHO, CUTBERTO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $307.16 | $307.16 |
| 2.5004 | CAMACHO, DAYANEIRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $386.99 | $386.99 |
| 2.5005 | CAMACHO, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,623.08 | $3,623.08 |
| 2.5006 | CAMARA, AWA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,231.96 | $2,231.96 |
| 2.5007 | CAMARA, BINTOU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,095.77 | $3,095.77 |
| 2.5008 | CAMARA-MANGA, RAMATOULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $243.78 | $243.78 |
| 2.5009 | CAMARGO ROBLEDO, JOSHELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $378.29 | $378.29 |
| 2.5010 | CAMARGO, ANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.5011 | CAMARGO, PAOLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,746.57 | $1,746.57 |
| 2.5012 | CAMBELL, ALICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,424.24 | $1,424.24 |
| 2.5013 | CAMBELL, KAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $216.00 | $216.00 |
| 2.5014 | CAMBLIN, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,956.69 | $1,956.69 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.5015 | CAMBOS, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,766.63 | $2,766.63 |
| 2.5016 | CAMERON, BERKLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,351.16 | $3,351.16 |
| 2.5017 | CAMERON, BRIDGETT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,722.99 | $2,722.99 |
| 2.5018 | CAMERON, BRYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,121.98 | $1,121.98 |
| 2.5019 | CAMERON, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.38 | $254.38 |
| 2.5020 | CAMERON, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $745.18 | $745.18 |
| 2.5021 | CAMERON, RANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,038.64 | $2,038.64 |
| 2.5022 | CAMERON, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $296.18 | $296.18 |
| 2.5023 | CAMERON, STACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,496.25 | $2,496.25 |
| 2.5024 | CAMERON, ULENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $411.54 | $411.54 |
| 2.5025 | CAMIC, GERI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $877.08 | $877.08 |
| 2.5026 | CAMILLO, MARIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,693.82 | $3,693.82 |
| 2.5027 | CAMIS, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $380.61 | $380.61 |
| 2.5028 | CAMISA, SUMNER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $252.60 | $252.60 |
| 2.5029 | CAMMON, KIMBERLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,039.14 | $3,800.00 |
| 2.5030 | CAMMON, NOEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,753.72 | $2,753.72 |
| 2.5031 | CAMP, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,831.78 | $3,800.00 |
| 2.5032 | CAMP, STACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,706.41 | $2,706.41 |
| 2.5033 | CAMP, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,634.96 | $1,634.96 |
| 2.5034 | CAMPAGNA, JANICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,195.94 | $1,195.94 |
| 2.5035 | CAMPAGNE, GISELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,377.05 | $2,377.05 |
| 2.5036 | CAMPANA, LINDA/ BILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $108.00 | $108.00 |
| 2.5037 | CAMPANELLA, JOSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,332.76 | $2,332.76 |
| 2.5038 | CAMPASANO, BENEDETTO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,408.93 | $3,408.93 |
| 2.5039 | CAMPBELL, ABBEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.5040 | CAMPBELL, ABBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,271.99 | $1,271.99 |
| 2.5041 | CAMPBELL, AIMEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $927.40 | $927.40 |
| 2.5042 | CAMPBELL, ALI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $667.79 | $667.79 |
| 2.5043 | CAMPBELL, ALYSSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,979.95 | $3,800.00 |
| 2.5044 | CAMPBELL, BETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,663.95 | $3,800.00 |
| 2.5045 | CAMPBELL, BEVERLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,087.24 | $3,800.00 |
| 2.5046 | CAMPBELL, BEVERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,452.75 | $2,452.75 |
| 2.5047 | CAMPBELL, CAITLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,198.13 | $3,198.13 |
| 2.5048 | CAMPBELL, CHASE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $325.29 | $325.29 |
| 2.5049 | CAMPBELL, CHLOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,092.94 | $3,092.94 |
| 2.5050 | CAMPBELL, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,040.83 | $3,800.00 |
| 2.5051 | CAMPBELL, DANICKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,728.64 | $3,800.00 |
| 2.5052 | CAMPBELL, DARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $614.57 | $614.57 |
| 2.5053 | CAMPBELL, DARLINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $96.99 | $96.99 |
| 2.5054 | CAMPBELL, DEBI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.5055 | CAMPBELL, ELIJAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $110.79 | $110.79 |
| 2.5056 | CAMPBELL, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $137.79 | $137.79 |
| 2.5057 | CAMPBELL, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $267.10 | $267.10 |
| 2.5058 | CAMPBELL, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $872.90 | $872.90 |
| 2.5059 | CAMPBELL, GREG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,526.36 | $1,526.36 |
| 2.5060 | CAMPBELL, IEASHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.99 | $264.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.5061 | CAMPBELL, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.5062 | CAMPBELL, JILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,358.46 | $2,358.46 |
| 2.5063 | CAMPBELL, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,237.90 | $3,800.00 |
| 2.5064 | CAMPBELL, JOYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $805.54 | $805.54 |
| 2.5065 | CAMPBELL, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,218.57 | $3,800.00 |
| 2.5066 | CAMPBELL, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $643.49 | $643.49 |
| 2.5067 | CAMPBELL, KEYANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,109.21 | $1,109.21 |
| 2.5068 | CAMPBELL, LYNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,140.93 | $1,140.93 |
| 2.5069 | CAMPBELL, MASHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.79 | $190.79 |
| 2.5070 | CAMPBELL, MASHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $399.99 | $399.99 |
| 2.5071 | CAMPBELL, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $546.96 | $546.96 |
| 2.5072 | CAMPBELL, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $13.39 | $13.39 |
| 2.5073 | CAMPBELL, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,507.53 | $3,800.00 |
| 2.5074 | CAMPBELL, MELINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.5075 | CAMPBELL, MERRILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.5076 | CAMPBELL, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,756.36 | $1,756.36 |
| 2.5077 | CAMPBELL, MORGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $512.39 | $512.39 |
| 2.5078 | CAMPBELL, MOSES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.98 | $635.98 |
| 2.5079 | CAMPBELL, NADINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $541.74 | $541.74 |
| 2.5080 | CAMPBELL, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,617.78 | $1,617.78 |
| 2.5081 | CAMPBELL, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.10 | $2.10 |
| 2.5082 | CAMPBELL, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,556.78 | $1,556.78 |
| 2.5083 | CAMPBELL, RACHEL/RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $983.65 | $983.65 |
| 2.5084 | CAMPBELL, RENEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,034.96 | $3,800.00 |
| 2.5085 | CAMPBELL, SABRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $338.62 | $338.62 |
| 2.5086 | CAMPBELL, SAMANTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,630.98 | $1,630.98 |
| 2.5087 | CAMPBELL, SAVANNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,166.43 | $2,166.43 |
| 2.5088 | CAMPBELL, SAVANNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $559.71 | $559.71 |
| 2.5089 | CAMPBELL, SHEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,222.65 | $1,222.65 |
| 2.5090 | CAMPBELL, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,687.54 | $3,687.54 |
| 2.5091 | CAMPBELL, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,574.77 | $3,574.77 |
| 2.5092 | CAMPBELL, TANESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.97 | $0.97 |
| 2.5093 | CAMPBELL, TARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,374.93 | $3,800.00 |
| 2.5094 | CAMPBELL, TONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $137.79 | $137.79 |
| 2.5095 | CAMPBELL, TRIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $263.98 | $263.98 |
| 2.5096 | CAMPBELL, WHITNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,963.82 | $2,963.82 |
| 2.5097 | CAMPBELL-THOMPS, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,738.37 | $1,738.37 |
| 2.5098 | CAMPER, JODIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,137.97 | $2,137.97 |
| 2.5099 | CAMPFIELD, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,312.42 | $1,312.42 |
| 2.5100 | CAMPOLI, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.38 | $254.38 |
| 2.5101 | CAMPOS JR, CARLOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,332.30 | $2,332.30 |
| 2.5102 | CAMPOS, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.94 | $953.94 |
| 2.5103 | CAMY, NERLANDE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,065.04 | $2,065.04 |
| 2.5104 | CANAAN, ROBERTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,570.71 | $1,570.71 |
| 2.5105 | CANADA, CACHET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,302.37 | $1,302.37 |
| 2.5106 | CANADA, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,326.79 | $1,326.79 |

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.5107 | CANADA, MALIK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $367.19 | $367.19 |
| 2.5108 | CANADY III, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $262.34 | $262.34 |
| 2.5109 | CANADY, EDWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $265.00 | $265.00 |
| 2.5110 | CANALE, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,127.02 | $1,127.02 |
| 2.5111 | CANALES, ANGELICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,227.63 | $3,227.63 |
| 2.5112 | CANAMORE, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,801.57 | $3,800.00 |
| 2.5113 | CANAN, JOCELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,573.40 | $2,573.40 |
| 2.5114 | CANATELLA, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.97 | $953.97 |
| 2.5115 | CANCINO, MARTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $549.20 | $549.20 |
| 2.5116 | CANCIO, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $677.24 | $677.24 |
| 2.5117 | CANDELORA, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,094.05 | $3,800.00 |
| 2.5118 | CANDOR, VINCENT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,451.23 | $1,451.23 |
| 2.5119 | CANEDY, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $322.67 | $322.67 |
| 2.5120 | CANELA, JOEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $883.25 | $883.25 |
| 2.5121 | CANETE, ALBERTO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $15.31 | $15.31 |
| 2.5122 | CANNADY, JANEECE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $896.38 | $896.38 |
| 2.5123 | CANNADY, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $226.22 | $226.22 |
| 2.5124 | CANNAMORE, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,387.60 | $1,387.60 |
| 2.5125 | CANNELLA-CRUZ, LACY JOEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,267.46 | $1,267.46 |
| 2.5126 | CANNIDA, KENYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,790.70 | $3,800.00 |
| 2.5127 | CANNIZZO, TOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $668.73 | $668.73 |
| 2.5128 | CANNON, DNAYSHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,897.36 | $2,897.36 |
| 2.5129 | CANNON, GERALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,777.86 | $3,800.00 |
| 2.5130 | CANNON, GREG/BREANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $160.49 | $160.49 |
| 2.5131 | CANNON, JILLIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,312.04 | $2,312.04 |
| 2.5132 | CANNON, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $561.79 | $561.79 |
| 2.5133 | CANNON, LAURDELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.5134 | CANNON, MARQUIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,131.86 | $1,131.86 |
| 2.5135 | CANNON, MARQUIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $808.49 | $808.49 |
| 2.5136 | CANNON, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.5137 | CANNON, STACIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5.59 | $5.59 |
| 2.5138 | CANNON, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,257.91 | $3,257.91 |
| 2.5139 | CANO, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,536.55 | $3,536.55 |
| 2.5140 | CANSLER, CURTIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $112.00 | $112.00 |
| 2.5141 | CANTATORE, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,209.50 | $1,209.50 |
| 2.5142 | CANTEMIR, CARMEN ZENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.5143 | CANTER, TRISTAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $946.02 | $946.02 |
| 2.5144 | CANTERBURY, MAKAYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,353.90 | $2,353.90 |
| 2.5145 | CANTERO, SANTIAGO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $424.93 | $424.93 |
| 2.5146 | CANTILLANO, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,611.14 | $1,611.14 |
| 2.5147 | CANTORE, CRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,402.43 | $1,402.43 |
| 2.5148 | CANTRELL, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,769.25 | $1,769.25 |
| 2.5149 | CANTY, BONITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.5150 | CANTY, FREDERICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,825.16 | $1,825.16 |
| 2.5151 | CANTY, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.5152 | CAP, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(___) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.5153 | CAPATI, MARIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,271.92 | $1,271.92 |
| 2.5154 | CAPEHART, WESLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $250.41 | $250.41 |
| 2.5155 | CAPELLE, YUMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,841.13 | $1,841.13 |
| 2.5156 | CAPELS, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.5157 | CAPERS, BEVERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,380.62 | $2,380.62 |
| 2.5158 | CAPI, SMANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $372.74 | $372.74 |
| 2.5159 | CAPITANO, KATHLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,964.82 | $2,964.82 |
| 2.5160 | CAPITANO, LEONARDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.5161 | CAPITO, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,474.50 | $2,474.50 |
| 2.5162 | CAPO, ANGELO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,193.46 | $2,193.46 |
| 2.5163 | CAPOCCIA, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $345.58 | $345.58 |
| 2.5164 | CAPORSO, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.95 | $529.95 |
| 2.5165 | CAPOZZI, MAGGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,225.98 | $3,225.98 |
| 2.5166 | CAPPADORA, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,968.79 | $1,968.79 |
| 2.5167 | CAPPELLETTY, MARISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,473.98 | $1,473.98 |
| 2.5168 | CAPPELLO, JAYSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,533.58 | $1,533.58 |
| 2.5169 | CAPPELLO, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $857.99 | $857.99 |
| 2.5170 | CAPPS, MARIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,473.32 | $1,473.32 |
| 2.5171 | CAPRIA, LEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,040.53 | $3,800.00 |
| 2.5172 | CAPTAIN, RODNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $726.50 | $726.50 |
| 2.5173 | CARACHEO, SALVADOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $62.00 | $62.00 |
| 2.5174 | CARADINE, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $25.00 | $25.00 |
| 2.5175 | CARBAJAL, RAMON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,129.63 | $3,129.63 |
| 2.5176 | CARBAJAL, RAMON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,061.65 | $2,061.65 |
| 2.5177 | CARBAUGH, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $127.79 | $127.79 |
| 2.5178 | CARBONE, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,589.45 | $2,589.45 |
| 2.5179 | CARBONE, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,363.55 | $1,363.55 |
| 2.5180 | CARBONE, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $17,623.49 | $3,800.00 |
| 2.5181 | CARCAMO CRUZ, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,291.76 | $2,291.76 |
| 2.5182 | CARCAMO-ROSALES, DAISY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,345.95 | $3,800.00 |
| 2.5183 | CARCHANO, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $417.05 | $417.05 |
| 2.5184 | CARCIERI, REGINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,267.45 | $3,267.45 |
| 2.5185 | CARDEN, KATE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,596.63 | $2,596.63 |
| 2.5186 | CARDENAS, ALDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.5187 | CARDENAS, IDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $387.89 | $387.89 |
| 2.5188 | CARDENAS, ROBERTO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,499.93 | $3,800.00 |
| 2.5189 | CARDER, ZACHARIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $630.69 | $630.69 |
| 2.5190 | CARDI, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $699.58 | $699.58 |
| 2.5191 | CARDIFF, SHERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $948.12 | $948.12 |
| 2.5192 | CARDILLO, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,782.32 | $2,782.32 |
| 2.5193 | CARDINAL, DALE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,525.86 | $3,525.86 |
| 2.5194 | CARDINAL, JAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $503.98 | $503.98 |
| 2.5195 | CARDINAL, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $630.64 | $630.64 |
| 2.5196 | CARDONA, ALINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,326.20 | $2,326.20 |
| 2.5197 | CARDONA, JESSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $526.80 | $526.80 |
| 2.5198 | CARDONA, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,490.52 | $3,490.52 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.5199 | CARDONE, VINCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,536.98 | $1,536.98 |
| 2.5200 | CARDOZO, CARLOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,862.65 | $1,862.65 |
| 2.5201 | CARDWESTBERRY, TRISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,021.51 | $1,021.51 |
| 2.5202 | CARE LLC, FAMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $445.20 | $445.20 |
| 2.5203 | CARE, ATAAN HEALTH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,925.95 | $1,925.95 |
| 2.5204 | CARE, ATAAN HEALTH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,925.95 | $1,925.95 |
| 2.5205 | CARE, SISTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.93 | $647.93 |
| 2.5206 | CARECREW, KRISTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,720.84 | $3,720.84 |
| 2.5207 | CARELA, ABEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,017.58 | $1,017.58 |
| 2.5208 | CAREY, ALLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.98 | $529.98 |
| 2.5209 | CAREY, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,273.62 | $1,273.62 |
| 2.5210 | CAREY, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $644.76 | $644.76 |
| 2.5211 | CAREY, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $436.92 | $436.92 |
| 2.5212 | CAREY, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,610.00 | $2,610.00 |
| 2.5213 | CAREY, PETER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $803.99 | $803.99 |
| 2.5214 | CAREY, RONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,671.04 | $1,671.04 |
| 2.5215 | CAREY, SIERRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,549.15 | $3,800.00 |
| 2.5216 | CAREY, YEMISI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $228.00 | $228.00 |
| 2.5217 | CARFAGNA, TERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $955.79 | $955.79 |
| 2.5218 | CARGILE, TANBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $420.00 | $420.00 |
| 2.5219 | CARGILE, TANBREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,050.00 | $1,050.00 |
| 2.5220 | CARGLE, ADRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,236.79 | $3,236.79 |
| 2.5221 | CARIBBEAN, CARGO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.5222 | CARICARI, FRANK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,129.28 | $2,129.28 |
| 2.5223 | CARICO, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,401.27 | $1,401.27 |
| 2.5224 | CARINO, LIDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,133.96 | $1,133.96 |
| 2.5225 | CARL, AARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,696.58 | $3,800.00 |
| 2.5226 | CARL, BOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,282.18 | $1,282.18 |
| 2.5227 | CARLE, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,387.17 | $1,387.17 |
| 2.5228 | CARLETON, KRISTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $611.97 | $611.97 |
| 2.5229 | CARLEY, SEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $66.00 | $66.00 |
| 2.5230 | CARLGREN, LUCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $671.99 | $671.99 |
| 2.5231 | CARLIER, LANDYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $299.99 | $299.99 |
| 2.5232 | CARLIN, JAMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,441.57 | $1,441.57 |
| 2.5233 | CARLIN, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,677.95 | $3,677.95 |
| 2.5234 | CARLIN, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,908.16 | $2,908.16 |
| 2.5235 | CARLING, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $544.21 | $544.21 |
| 2.5236 | CARLINO, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,133.76 | $1,133.76 |
| 2.5237 | CARLIS, JACQUELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.99 | $320.99 |
| 2.5238 | CARLISLE, ANDRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,189.40 | $3,800.00 |
| 2.5239 | CARLISLE, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,943.98 | $1,943.98 |
| 2.5240 | CARLISLE, COURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $720.79 | $720.79 |
| 2.5241 | CARLSON, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,049.37 | $1,049.37 |
| 2.5242 | CARLSON, BERNADETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,970.23 | $1,970.23 |
| 2.5243 | CARLSON, CHARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,994.32 | $1,994.32 |
| 2.5244 | CARLSON, GAIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $272.41 | $272.41 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.5245 | CARLSON, HEIDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $84.78 | $84.78 |
| 2.5246 | CARLSON, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $443.53 | $443.53 |
| 2.5247 | CARLSON, RENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.99 | $52.99 |
| 2.5248 | CARLSON, ROB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.76 | $0.76 |
| 2.5249 | CARLSON, SETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,079.98 | $1,079.98 |
| 2.5250 | CARLSON, TOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.32 | $100.32 |
| 2.5251 | CARLY, KOZAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $148.38 | $148.38 |
| 2.5252 | CARLY, KOZAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,655.72 | $1,655.72 |
| 2.5253 | CARMACK, KELSEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,724.15 | $2,724.15 |
| 2.5254 | CARMAN, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.99 | $847.99 |
| 2.5255 | CARMAN, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,573.73 | $3,573.73 |
| 2.5256 | CARMEN, ANAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,381.93 | $2,381.93 |
| 2.5257 | CARMODY, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,293.76 | $3,293.76 |
| 2.5258 | CARMONA, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $770.39 | $770.39 |
| 2.5259 | CARMONA, HUGO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,987.15 | $1,987.15 |
| 2.5260 | CARMONA, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,861.55 | $3,800.00 |
| 2.5261 | CARNAGHI, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,218.78 | $1,218.78 |
| 2.5262 | CARNAHAN, TRISTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,154.48 | $3,800.00 |
| 2.5263 | CARNER, REID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,070.29 | $3,800.00 |
| 2.5264 | CARNER, REID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.5265 | CARNERA, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $513.59 | $513.59 |
| 2.5266 | CARNES, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $546.14 | $546.14 |
| 2.5267 | CARNES, BETTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,675.93 | $3,675.93 |
| 2.5268 | CARNES, BRANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,916.13 | $2,916.13 |
| 2.5269 | CARNES, CATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,222.60 | $1,222.60 |
| 2.5270 | CARNES, MARYANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $95.40 | $95.40 |
| 2.5271 | CARNEY, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $372.01 | $372.01 |
| 2.5272 | CARNEY, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,420.12 | $3,420.12 |
| 2.5273 | CARNEY, SEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,763.76 | $2,763.76 |
| 2.5274 | CAROL, JOHN/MAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,548.35 | $2,548.35 |
| 2.5275 | CAROLAN, COLLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $278.24 | $278.24 |
| 2.5276 | CAROLL, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,038.75 | $3,038.75 |
| 2.5277 | CAROTHERS, REKIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $350.00 | $350.00 |
| 2.5278 | CARPENTER, ANGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,370.17 | $2,370.17 |
| 2.5279 | CARPENTER, ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $869.03 | $869.03 |
| 2.5280 | CARPENTER, CARRIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,233.31 | $3,800.00 |
| 2.5281 | CARPENTER, CATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.99 | $323.99 |
| 2.5282 | CARPENTER, CHAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,747.60 | $3,747.60 |
| 2.5283 | CARPENTER, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,504.39 | $3,800.00 |
| 2.5284 | CARPENTER, DEIRDRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,277.79 | $2,277.79 |
| 2.5285 | CARPENTER, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.5286 | CARPENTER, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,674.93 | $2,674.93 |
| 2.5287 | CARPENTER, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $29.80 | $29.80 |
| 2.5288 | CARPENTER, JUNIOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $220.49 | $220.49 |
| 2.5289 | CARPENTER, KATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,178.25 | $3,800.00 |
| 2.5290 | CARPENTER, LOUISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.98 | $264.98 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.5291 | CARPENTER, LOUISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.98 | $264.98 |
| 2.5292 | CARPENTER, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $411.89 | $411.89 |
| 2.5293 | CARPENTER, RICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $550.79 | $550.79 |
| 2.5294 | CARPER, JERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8.14 | $8.14 |
| 2.5295 | CARR, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.5296 | CARR, ARIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.59 | $190.59 |
| 2.5297 | CARR, AUTUMN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,634.36 | $1,634.36 |
| 2.5298 | CARR, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $638.78 | $638.78 |
| 2.5299 | CARR, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $794.98 | $794.98 |
| 2.5300 | CARR, HELEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,510.13 | $1,510.13 |
| 2.5301 | CARR, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,143.09 | $1,143.09 |
| 2.5302 | CARR, KRISTIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,065.42 | $3,065.42 |
| 2.5303 | CARR, LEIYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $445.83 | $445.83 |
| 2.5304 | CARR, NACOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $522.00 | $522.00 |
| 2.5305 | CARR, PHYLLIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,293.17 | $1,293.17 |
| 2.5306 | CARR, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $888.08 | $888.08 |
| 2.5307 | CARR, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.98 | $0.98 |
| 2.5308 | CARR, RON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,936.13 | $2,936.13 |
| 2.5309 | CARR, SHERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $565.71 | $565.71 |
| 2.5310 | CARR, TRAVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.66 | $200.66 |
| 2.5311 | CARRANO, ANGELIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,160.88 | $2,160.88 |
| 2.5312 | CARRANZA, GUSTVAO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,876.30 | $3,800.00 |
| 2.5313 | CARRANZA, MAX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $659.73 | $659.73 |
| 2.5314 | CARRANZA, MILTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,543.96 | $2,543.96 |
| 2.5315 | CARRANZA, ROGER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,757.10 | $1,757.10 |
| 2.5316 | CARRASCO, DAFNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $42.39 | $42.39 |
| 2.5317 | CARRASCO, RAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $658.77 | $658.77 |
| 2.5318 | CARRASCO, YURIDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.09 | $1.09 |
| 2.5319 | CARRASQUILLO-O, DANETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,517.90 | $1,517.90 |
| 2.5320 | CARRAWAY, KAREN(VERGIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,972.97 | $2,972.97 |
| 2.5321 | CARRAWELL, YVETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,010.12 | $1,010.12 |
| 2.5322 | CARREL, BROOKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,753.99 | $2,753.99 |
| 2.5323 | CARRENO, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,586.92 | $1,586.92 |
| 2.5324 | CARRERA, MAGI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,773.41 | $3,773.41 |
| 2.5325 | CARRERA, MIRANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $270.29 | $270.29 |
| 2.5326 | CARRERA, MIRANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $318.00 | $318.00 |
| 2.5327 | CARRERA, OPHELIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $990.00 | $990.00 |
| 2.5328 | CARRERO, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $109.70 | $109.70 |
| 2.5329 | CARRIER, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,171.29 | $1,171.29 |
| 2.5330 | CARRIER, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $68.97 | $68.97 |
| 2.5331 | CARRIER, ROCKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.72 | $0.72 |
| 2.5332 | CARRIER, SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,360.18 | $1,360.18 |
| 2.5333 | CARRILLO, ARSENIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $259.19 | $259.19 |
| 2.5334 | CARRILLO, LUDIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $598.80 | $598.80 |
| 2.5335 | CARRILLO, LUIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $819.22 | $819.22 |
| 2.5336 | CARRILLO, LUIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $39.99 | $39.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.5337 | CARRILLO, SYDNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,742.11 | $3,742.11 |
| 2.5338 | CARRINGTON, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $608.16 | $608.16 |
| 2.5339 | CARRINGTON, KRYSTLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.94 | $107.94 |
| 2.5340 | CARRINGTON, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $519.00 | $519.00 |
| 2.5341 | CARROL, JACK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,808.55 | $3,800.00 |
| 2.5342 | CARROL, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,706.74 | $3,800.00 |
| 2.5343 | CARROLL, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,044.65 | $3,044.65 |
| 2.5344 | CARROLL, BOBBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,050.64 | $2,050.64 |
| 2.5345 | CARROLL, CARLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,753.94 | $3,753.94 |
| 2.5346 | CARROLL, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,389.94 | $3,800.00 |
| 2.5347 | CARROLL, HOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.99 | $847.99 |
| 2.5348 | CARROLL, JESSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $238.30 | $238.30 |
| 2.5349 | CARROLL, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,176.55 | $1,176.55 |
| 2.5350 | CARROLL, KEITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,161.75 | $2,161.75 |
| 2.5351 | CARROLL, KELLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,894.89 | $1,894.89 |
| 2.5352 | CARROLL, RENAE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $865.98 | $865.98 |
| 2.5353 | CARROLL, ROOK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,594.26 | $1,594.26 |
| 2.5354 | CARROLL, TANIESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,960.77 | $1,960.77 |
| 2.5355 | CARROLL, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,405.98 | $1,405.98 |
| 2.5356 | CARROLL, ZORRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,556.26 | $1,556.26 |
| 2.5357 | CARRUTH, KATHIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,117.35 | $3,800.00 |
| 2.5358 | CARSON, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $560.29 | $560.29 |
| 2.5359 | CARSON, CARMEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,196.44 | $3,196.44 |
| 2.5360 | CARSON, DIONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $177.66 | $177.66 |
| 2.5361 | CARSON, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,462.43 | $3,462.43 |
| 2.5362 | CARSON, JOSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.99 | $320.99 |
| 2.5363 | CARSTARPHEN, STACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,281.03 | $2,281.03 |
| 2.5364 | CARSTENS, JILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $583.99 | $583.99 |
| 2.5365 | CARSTENS, KAYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,223.96 | $1,223.96 |
| 2.5366 | CARSWELL, MILTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,499.36 | $3,800.00 |
| 2.5367 | CARSWELL, OLIVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,312.22 | $3,312.22 |
| 2.5368 | CART, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,459.02 | $3,459.02 |
| 2.5369 | CARTAGENA, LEONEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $988.93 | $988.93 |
| 2.5370 | CARTER LOUIS, GWENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.5371 | CARTER REAVES, KEANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $513.59 | $513.59 |
| 2.5372 | CARTER, ADRIENNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,962.97 | $3,800.00 |
| 2.5373 | CARTER, ANGEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $558.50 | $558.50 |
| 2.5374 | CARTER, AUDREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,328.59 | $1,328.59 |
| 2.5375 | CARTER, BERTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $176.99 | $176.99 |
| 2.5376 | CARTER, BETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,693.97 | $3,693.97 |
| 2.5377 | CARTER, BOBBI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,031.47 | $3,031.47 |
| 2.5378 | CARTER, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,717.15 | $1,717.15 |
| 2.5379 | CARTER, CORSHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,366.39 | $1,366.39 |
| 2.5380 | CARTER, DANIELLA/ SA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,889.92 | $3,800.00 |
| 2.5381 | CARTER, DARYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,122.05 | $2,122.05 |
| 2.5382 | CARTER, DENNIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,190.66 | $1,190.66 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.5383 | CARTER, DIANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $883.67 | $883.67 |
| 2.5384 | CARTER, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $662.90 | $662.90 |
| 2.5385 | CARTER, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,763.58 | $1,763.58 |
| 2.5386 | CARTER, ERNEST | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $399.99 | $399.99 |
| 2.5387 | CARTER, EVELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,351.64 | $1,351.64 |
| 2.5388 | CARTER, FAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $153.18 | $153.18 |
| 2.5389 | CARTER, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,377.99 | $1,377.99 |
| 2.5390 | CARTER, HAROLD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $873.88 | $873.88 |
| 2.5391 | CARTER, HELEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,148.86 | $3,800.00 |
| 2.5392 | CARTER, IRENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,086.88 | $3,086.88 |
| 2.5393 | CARTER, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,544.94 | $3,544.94 |
| 2.5394 | CARTER, JANAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $119.34 | $119.34 |
| 2.5395 | CARTER, JEANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,261.38 | $1,261.38 |
| 2.5396 | CARTER, KAREN & TROY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $830.68 | $830.68 |
| 2.5397 | CARTER, KATRICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,773.66 | $3,800.00 |
| 2.5398 | CARTER, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $45.00 | $45.00 |
| 2.5399 | CARTER, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,316.98 | $1,316.98 |
| 2.5400 | CARTER, KENYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.19 | $339.19 |
| 2.5401 | CARTER, KENYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.5402 | CARTER, KENYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $449.99 | $449.99 |
| 2.5403 | CARTER, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,980.85 | $3,800.00 |
| 2.5404 | CARTER, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,187.17 | $2,187.17 |
| 2.5405 | CARTER, KRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,793.25 | $3,800.00 |
| 2.5406 | CARTER, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,031.99 | $1,031.99 |
| 2.5407 | CARTER, LAVERNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $526.53 | $526.53 |
| 2.5408 | CARTER, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,567.20 | $2,567.20 |
| 2.5409 | CARTER, LLYVONNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,901.56 | $1,901.56 |
| 2.5410 | CARTER, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,011.96 | $3,011.96 |
| 2.5411 | CARTER, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $899.99 | $899.99 |
| 2.5412 | CARTER, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,728.45 | $2,728.45 |
| 2.5413 | CARTER, MIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,433.76 | $1,433.76 |
| 2.5414 | CARTER, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,552.73 | $1,552.73 |
| 2.5415 | CARTER, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.5416 | CARTER, MIRIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,131.66 | $3,131.66 |
| 2.5417 | CARTER, PATRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,963.59 | $1,963.59 |
| 2.5418 | CARTER, REGGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,713.58 | $2,713.58 |
| 2.5419 | CARTER, REGGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.19 | $763.19 |
| 2.5420 | CARTER, RENEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,717.95 | $3,800.00 |
| 2.5421 | CARTER, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,943.58 | $2,943.58 |
| 2.5422 | CARTER, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,576.00 | $1,576.00 |
| 2.5423 | CARTER, ROSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.5424 | CARTER, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.5425 | CARTER, SHALAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $160.86 | $160.86 |
| 2.5426 | CARTER, SHAMARO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.5427 | CARTER, SHELLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,261.00 | $1,261.00 |
| 2.5428 | CARTER, TARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.5429 | CARTER, TATYANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $809.99 | $809.99 |
| 2.5430 | CARTER, TIARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,767.52 | $3,767.52 |
| 2.5431 | CARTER, TIARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $315.00 | $315.00 |
| 2.5432 | CARTER, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,119.50 | $3,800.00 |
| 2.5433 | CARTER, VERNICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,342.57 | $2,342.57 |
| 2.5434 | CARTER, VIVIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,470.59 | $3,800.00 |
| 2.5435 | CARTER, WALTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.99 | $264.99 |
| 2.5436 | CARTER, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.99 | $847.99 |
| 2.5437 | CARTER-DERRICK, TAYARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $139.73 | $139.73 |
| 2.5438 | CARTER-HOWARD, LAKESHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,384.11 | $1,384.11 |
| 2.5439 | CARTHAN, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.5440 | CARTMELL, GWEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,708.22 | $3,800.00 |
| 2.5441 | CARTMILL, AVANTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $350.84 | $350.84 |
| 2.5442 | CARTNER, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,043.00 | $1,043.00 |
| 2.5443 | CARTWRIGHT, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,836.09 | $1,836.09 |
| 2.5444 | CARTWRIGHT, DELORES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,991.94 | $3,800.00 |
| 2.5445 | CARTWRIGHT, DENNIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $345.59 | $345.59 |
| 2.5446 | CARTY, CARLOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $967.17 | $967.17 |
| 2.5447 | CARUSO, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,584.03 | $2,584.03 |
| 2.5448 | CARUTHERS, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.96 | $529.96 |
| 2.5449 | CARVAJAL, NESTOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,792.63 | $2,792.63 |
| 2.5450 | CARVER, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,369.51 | $1,369.51 |
| 2.5451 | CARVER, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $481.49 | $481.49 |
| 2.5452 | CARVER, TRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,271.53 | $2,271.53 |
| 2.5453 | CARVER, WINTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5.49 | $5.49 |
| 2.5454 | CARWELL, DAMON/LEAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3.45 | $3.45 |
| 2.5455 | CARY, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $971.98 | $971.98 |
| 2.5456 | CARY, VICKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $727.27 | $727.27 |
| 2.5457 | CARYL, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,989.29 | $1,989.29 |
| 2.5458 | CASANOVA, ALICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,876.69 | $1,876.69 |
| 2.5459 | CASANOVA, DOMINIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $689.00 | $689.00 |
| 2.5460 | CASARIN, RENATO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,304.93 | $1,304.93 |
| 2.5461 | CASCIO, SOFIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,743.82 | $3,743.82 |
| 2.5462 | CASE, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $13.80 | $13.80 |
| 2.5463 | CASE, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $96.06 | $96.06 |
| 2.5464 | CASE, WYATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,009.43 | $2,009.43 |
| 2.5465 | CASEBOLTFLANAG, ELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,519.36 | $1,519.36 |
| 2.5466 | CASERTA-BIXLER, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $861.91 | $861.91 |
| 2.5467 | CASEY, EDWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $89.99 | $89.99 |
| 2.5468 | CASEY, HALIKPOULOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,772.45 | $2,772.45 |
| 2.5469 | CASEY, JEROME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,547.34 | $3,800.00 |
| 2.5470 | CASEY, JUDITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $564.98 | $564.98 |
| 2.5471 | CASEY, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,491.02 | $1,491.02 |
| 2.5472 | CASEY, MIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $180.19 | $180.19 |
| 2.5473 | CASEY-PEREZ, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $810.85 | $810.85 |
| 2.5474 | CASH, MERON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $810.89 | $810.89 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.5475 | CASHEN, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,341.87 | $1,341.87 |
| 2.5476 | CASHMAN, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $64.78 | $64.78 |
| 2.5477 | CASIMR, NATALIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,695.92 | $1,695.92 |
| 2.5478 | CASIQUE, ANGEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,337.67 | $1,337.67 |
| 2.5479 | CASIS, ELMORE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,025.75 | $1,025.75 |
| 2.5480 | CASNELLIE, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,393.57 | $3,393.57 |
| 2.5481 | CASO, RAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,410.46 | $1,410.46 |
| 2.5482 | CASON, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,044.56 | $1,044.56 |
| 2.5483 | CASPER, LIZZY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,235.02 | $1,235.02 |
| 2.5484 | CASS MORSE, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,985.60 | $2,985.60 |
| 2.5485 | CASS, TONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $712.79 | $712.79 |
| 2.5486 | CASSA, BELLA CASSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $539.98 | $539.98 |
| 2.5487 | CASSADY, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,423.77 | $3,423.77 |
| 2.5488 | CASSAN, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $790.32 | $790.32 |
| 2.5489 | CASSAVA, JAELYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,231.43 | $2,231.43 |
| 2.5490 | CASSELLS, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.5491 | CASSIDY, MARY ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $345.82 | $345.82 |
| 2.5492 | CASSIOPPI, AARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.99 | $264.99 |
| 2.5493 | CASSLEY, MALLORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $750.05 | $750.05 |
| 2.5494 | CASSLEY, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.5495 | CASTANEDA, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $766.79 | $766.79 |
| 2.5496 | CASTANEDA, OSCAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,606.24 | $1,606.24 |
| 2.5497 | CASTANEDA, RICARDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $789.32 | $789.32 |
| 2.5498 | CASTANIA, FREDERICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $291.59 | $291.59 |
| 2.5499 | CASTANO, JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,865.58 | $1,865.58 |
| 2.5500 | CASTANO, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,488.85 | $3,800.00 |
| 2.5501 | CASTANON, PAULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.98 | $317.98 |
| 2.5502 | CASTEEL, ARICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $352.00 | $352.00 |
| 2.5503 | CASTEEL, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $149.80 | $149.80 |
| 2.5504 | CASTEEL, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,163.37 | $3,163.37 |
| 2.5505 | CASTELBUONO, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $108.92 | $108.92 |
| 2.5506 | CASTELLANA, MARILYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,907.94 | $1,907.94 |
| 2.5507 | CASTELLANO, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,084.07 | $3,084.07 |
| 2.5508 | CASTELLANOS, JORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.98 | $423.98 |
| 2.5509 | CASTELLANOS, LEMUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $787.48 | $787.48 |
| 2.5510 | CASTELLI, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $310.87 | $310.87 |
| 2.5511 | CASTELLI, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,047.92 | $3,800.00 |
| 2.5512 | CASTELO, CINTHYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $86.99 | $86.99 |
| 2.5513 | CASTENEDA, ANGEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.79 | $190.79 |
| 2.5514 | CASTENHOLZ, KRISTIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,271.99 | $1,271.99 |
| 2.5515 | CASTER, AUDREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $366.34 | $366.34 |
| 2.5516 | CASTILLO, DANNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,854.97 | $1,854.97 |
| 2.5517 | CASTILLO, FRANCIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $813.74 | $813.74 |
| 2.5518 | CASTILLO, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,912.30 | $3,800.00 |
| 2.5519 | CASTILLO, JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,687.40 | $1,687.40 |
| 2.5520 | CASTILLO, LUIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,579.32 | $3,579.32 |

**In re:American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.5521 | CASTILLO, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12.90 | $12.90 |
| 2.5522 | CASTILLO, MILAGRO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,155.74 | $1,155.74 |
| 2.5523 | CASTILLO, NOEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,433.96 | $2,433.96 |
| 2.5524 | CASTILLO, NOEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $334.21 | $334.21 |
| 2.5525 | CASTILLO, VANESSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,102.48 | $3,800.00 |
| 2.5526 | CASTILLO, VICTOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.03 | $100.03 |
| 2.5527 | CASTILLO, YRENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $643.48 | $643.48 |
| 2.5528 | CASTLE, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,348.19 | $1,348.19 |
| 2.5529 | CASTLE, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.5530 | CASTLEBERRY, LESLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,991.53 | $1,991.53 |
| 2.5531 | CASTLEBERRY, SUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $345.59 | $345.59 |
| 2.5532 | CASTLEMAN, ROBERTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $631.28 | $631.28 |
| 2.5533 | CASTONIA, JACKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,214.21 | $3,800.00 |
| 2.5534 | CASTREJON, CONSUELO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $705.59 | $705.59 |
| 2.5535 | CASTRO LADRA, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,631.24 | $1,631.24 |
| 2.5536 | CASTRO, ALEJANDRO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $812.08 | $812.08 |
| 2.5537 | CASTRO, AMAYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $346.66 | $346.66 |
| 2.5538 | CASTRO, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,543.21 | $3,543.21 |
| 2.5539 | CASTRO, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $214.49 | $214.49 |
| 2.5540 | CASTRO, CHRISTIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $193.11 | $193.11 |
| 2.5541 | CASTRO, FABIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,556.68 | $2,556.68 |
| 2.5542 | CASTRO, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $64.25 | $64.25 |
| 2.5543 | CASTRO, LUIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,961.15 | $3,800.00 |
| 2.5544 | CASTRO, MARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $954.89 | $954.89 |
| 2.5545 | CASTRO, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,531.56 | $2,531.56 |
| 2.5546 | CASTRO, OCTAVIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.99 | $647.99 |
| 2.5547 | CASTRO, PIANGELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,144.79 | $1,144.79 |
| 2.5548 | CASTRO, TARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,632.95 | $3,800.00 |
| 2.5549 | CASUL VELEZ, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,604.18 | $3,800.00 |
| 2.5550 | CATAL, ERSEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,635.92 | $3,635.92 |
| 2.5551 | CATALAN, JORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,907.73 | $3,800.00 |
| 2.5552 | CATALANO, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,841.81 | $1,841.81 |
| 2.5553 | CATALINA, EVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,282.58 | $1,282.58 |
| 2.5554 | CATANESE, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.10 | $2.10 |
| 2.5555 | CATANIA, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $275.85 | $275.85 |
| 2.5556 | CATANIA, CALVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.58 | $215.58 |
| 2.5557 | CATAUDELLA, KRISTEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,635.55 | $3,635.55 |
| 2.5558 | CATER, DEYANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $722.50 | $722.50 |
| 2.5559 | CATHCART, NEFERTARI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $525.50 | $525.50 |
| 2.5560 | CATHOLIC BISHO, OF CHICAGO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,489.96 | $1,489.96 |
| 2.5561 | CATIC, SANEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $91.41 | $91.41 |
| 2.5562 | CATLETT, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,977.24 | $2,977.24 |
| 2.5563 | CATLETT, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $662.75 | $662.75 |
| 2.5564 | CATLIN, JAKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,427.17 | $1,427.17 |
| 2.5565 | CATO, CATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,378.32 | $3,378.32 |
| 2.5566 | CATO, CATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,559.52 | $2,559.52 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.5567 | CATONE, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,423.57 | $1,423.57 |
| 2.5568 | CATRON, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $374.49 | $374.49 |
| 2.5569 | CATRON, ZACH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,028.95 | $3,800.00 |
| 2.5570 | CATTARIN, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.99 | $427.99 |
| 2.5571 | CAUDILL, AUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $748.99 | $748.99 |
| 2.5572 | CAUDILL, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $517.40 | $517.40 |
| 2.5573 | CAUDILL, TABETHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,963.62 | $3,800.00 |
| 2.5574 | CAUDLE, CHIQUITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,766.98 | $2,766.98 |
| 2.5575 | CAUDLE, HERSHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.5576 | CAULCRICK, JERRIDEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,670.32 | $1,670.32 |
| 2.5577 | CAUSEVIC, HUSEIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.5578 | CAUSEY, KAJA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8.28 | $8.28 |
| 2.5579 | CAUSEY, RANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.08 | $0.08 |
| 2.5580 | CAUSEY, RANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.58 | $300.58 |
| 2.5581 | CAUSHAJ, NAIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,333.57 | $3,800.00 |
| 2.5582 | CAUTHORNE, LYRIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,777.56 | $1,777.56 |
| 2.5583 | CAVALCANTE, RAFAELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,221.86 | $2,221.86 |
| 2.5584 | CAVALETTI, SHERR /TONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,202.58 | $3,800.00 |
| 2.5585 | CAVALLI, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12.15 | $12.15 |
| 2.5586 | CAVANAUGH, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,227.98 | $1,227.98 |
| 2.5587 | CAVANAUGH, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $222.59 | $222.59 |
| 2.5588 | CAVANERO, CATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,099.97 | $1,099.97 |
| 2.5589 | CAVE, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,172.16 | $3,800.00 |
| 2.5590 | CAVENDER, AUTOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,188.64 | $3,800.00 |
| 2.5591 | CAVENER, JOYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $928.77 | $928.77 |
| 2.5592 | CAVER, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,144.82 | $1,144.82 |
| 2.5593 | CAVER, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,366.87 | $1,366.87 |
| 2.5594 | CAWKER, SPENCER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,320.18 | $3,320.18 |
| 2.5595 | CAYCE, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $408.00 | $408.00 |
| 2.5596 | CAYLL, LOUIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,647.31 | $2,647.31 |
| 2.5597 | CAYTON, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $673.56 | $673.56 |
| 2.5598 | CEBALT, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.5599 | CECA, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $850.30 | $850.30 |
| 2.5600 | CECCATO, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,859.60 | $1,859.60 |
| 2.5601 | CECCHINI, MELANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,616.48 | $1,616.48 |
| 2.5602 | CECIL, AUDREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $395.99 | $395.99 |
| 2.5603 | CECIL, AUDREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,147.41 | $1,147.41 |
| 2.5604 | CECIL, VICTORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $611.96 | $611.96 |
| 2.5605 | CEDAR STREET, BAPTIST | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $971.98 | $971.98 |
| 2.5606 | CEFALU, MATTEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,739.30 | $2,739.30 |
| 2.5607 | CEKURIA, BIRUK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $454.22 | $454.22 |
| 2.5608 | CELA, MEHDI/ROMINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,070.35 | $3,800.00 |
| 2.5609 | CELESTINO, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,201.31 | $3,201.31 |
| 2.5610 | CELIK, OZAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $840.07 | $840.07 |
| 2.5611 | CELIK, OZAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $407.80 | $407.80 |
| 2.5612 | CELIKKANAT, ISHAK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $639.98 | $639.98 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.5613 | CEMONTE, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.99 | $215.99 |
| 2.5614 | CENCEBAUGH, EDDIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,896.85 | $3,800.00 |
| 2.5615 | CENESKIE, JILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,262.39 | $3,262.39 |
| 2.5616 | CENGIC, ADNAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9.22 | $9.22 |
| 2.5617 | CENNAME, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.00 | $2.00 |
| 2.5618 | CENTENO, EDGARDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $506.65 | $506.65 |
| 2.5619 | CENTENO, GINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $203.51 | $203.51 |
| 2.5620 | CENTENO, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,587.97 | $3,800.00 |
| 2.5621 | CENTENO, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,580.13 | $3,580.13 |
| 2.5622 | CENTER, COM OUTREACH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $399.99 | $399.99 |
| 2.5623 | CENTERS, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.19 | $763.19 |
| 2.5624 | CENTI, ARTURO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,263.57 | $1,263.57 |
| 2.5625 | CENTI, ARTURO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $377.99 | $377.99 |
| 2.5626 | CENTOFANTI, LUKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $962.99 | $962.99 |
| 2.5627 | CENTOFANTI, MARLANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,281.55 | $3,281.55 |
| 2.5628 | CENTOLA, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,010.00 | $1,010.00 |
| 2.5629 | CENTRAL, SERVICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $199.99 | $199.99 |
| 2.5630 | CEPEDA, ANDRES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $155.08 | $155.08 |
| 2.5631 | CEPEDA, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,172.92 | $3,800.00 |
| 2.5632 | CERAMI, GIUSEPPE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.94 | $647.94 |
| 2.5633 | CERANKOWSKI, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.94 | $1.94 |
| 2.5634 | CERANSKY, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,882.46 | $2,882.46 |
| 2.5635 | CERASANI, ANASTASIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $280.49 | $280.49 |
| 2.5636 | CERBA, DEBBY&DON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,024.91 | $3,800.00 |
| 2.5637 | CERCONE, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $802.48 | $802.48 |
| 2.5638 | CERIONE, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,411.49 | $1,411.49 |
| 2.5639 | CERKAN, NICKOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.95 | $641.95 |
| 2.5640 | CERMINARO, MICHELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,125.54 | $3,125.54 |
| 2.5641 | CERNY, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,423.57 | $3,423.57 |
| 2.5642 | CERNY, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,430.97 | $1,430.97 |
| 2.5643 | CERNY, VALERIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $288.16 | $288.16 |
| 2.5644 | CERONE LEAL, BIANCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,326.33 | $3,326.33 |
| 2.5645 | CERONSKY, JAMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,214.40 | $1,214.40 |
| 2.5646 | CERQUA, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,882.06 | $1,882.06 |
| 2.5647 | CERRATO, KATHLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,443.33 | $3,443.33 |
| 2.5648 | CERRITOS, CARLOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,068.94 | $2,068.94 |
| 2.5649 | CERVANTES, ELISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.5650 | CERVANTES, MAYRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.07 | $0.07 |
| 2.5651 | CERVANTES, MINERVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $93.81 | $93.81 |
| 2.5652 | CERVANTES, WILLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,973.70 | $2,973.70 |
| 2.5653 | CESPEDES, ALVARO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.5654 | CESPEDES, JACQUELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $611.92 | $611.92 |
| 2.5655 | CESSNA, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $480.37 | $480.37 |
| 2.5656 | CEZAR, CECILIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,025.96 | $2,025.96 |
| 2.5657 | CGUYEN, PHILLIP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $394.65 | $394.65 |
| 2.5658 | CHABAYTA, WALID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,335.53 | $1,335.53 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.5659 | CHABEZ, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $587.24 | $587.24 |
| 2.5660 | CHABI, MOHAMED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,378.13 | $1,378.13 |
| 2.5661 | CHABOTY, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $64.79 | $64.79 |
| 2.5662 | CHACON, MARIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,536.88 | $3,800.00 |
| 2.5663 | CHACON, MARIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,795.59 | $2,795.59 |
| 2.5664 | CHACON, MARIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,643.43 | $3,800.00 |
| 2.5665 | CHACON, MARIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $128.99 | $128.99 |
| 2.5666 | CHACRETON, EDRODE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,547.43 | $3,800.00 |
| 2.5667 | CHAD, BATS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $153.64 | $153.64 |
| 2.5668 | CHADDA, PRAMOD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.97 | $953.97 |
| 2.5669 | CHADDOCK, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,246.04 | $1,246.04 |
| 2.5670 | CHADERTON, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $449.39 | $449.39 |
| 2.5671 | CHADTCHYN, OLEXANDRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.00 | $2.00 |
| 2.5672 | CHADWICK, SCHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.5673 | CHADY, JENNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $377.98 | $377.98 |
| 2.5674 | CHAE, MIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $467.45 | $467.45 |
| 2.5675 | CHAFFIN, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $324.02 | $324.02 |
| 2.5676 | CHAHINE, LEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,504.93 | $1,504.93 |
| 2.5677 | CHAHINE, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,385.65 | $3,800.00 |
| 2.5678 | CHAHINE, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,085.73 | $1,085.73 |
| 2.5679 | CHAIET, MEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,351.28 | $1,351.28 |
| 2.5680 | CHAIMOV, TAMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $110.00 | $110.00 |
| 2.5681 | CHAKA, DECEMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $106.00 | $106.00 |
| 2.5682 | CHAKHALOVA, ZHAMILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,828.76 | $2,828.76 |
| 2.5683 | CHAKRAVARTY, BITHIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.5684 | CHALA, FRANBONI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $229.49 | $229.49 |
| 2.5685 | CHALASANI, VARUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,452.30 | $1,452.30 |
| 2.5686 | CHALJUB, CHRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,810.48 | $1,810.48 |
| 2.5687 | CHALK, FRANK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,386.45 | $1,386.45 |
| 2.5688 | CHALLA, ABHI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $445.14 | $445.14 |
| 2.5689 | CHALMERS, ABBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,185.81 | $1,185.81 |
| 2.5690 | CHAMAGUA, DENNYS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,252.93 | $2,252.93 |
| 2.5691 | CHAMBERLAIN, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $708.45 | $708.45 |
| 2.5692 | CHAMBERLIN, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,199.27 | $1,199.27 |
| 2.5693 | CHAMBERS, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $225.24 | $225.24 |
| 2.5694 | CHAMBERS, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $31.83 | $31.83 |
| 2.5695 | CHAMBERS, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,563.26 | $1,563.26 |
| 2.5696 | CHAMBERS, CHRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,270.76 | $2,270.76 |
| 2.5697 | CHAMBERS, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $715.98 | $715.98 |
| 2.5698 | CHAMBERS, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,005.98 | $1,005.98 |
| 2.5699 | CHAMBERS, EMMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3.12 | $3.12 |
| 2.5700 | CHAMBERS, LAGRETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $455.79 | $455.79 |
| 2.5701 | CHAMBERS, LOREYNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $402.79 | $402.79 |
| 2.5702 | CHAMBERS, LYNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $25.00 | $25.00 |
| 2.5703 | CHAMBERS, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $867.78 | $867.78 |
| 2.5704 | CHAMBERS, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $560.98 | $560.98 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.5705 | CHAMBERS, OMARI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $588.19 | $588.19 |
| 2.5706 | CHAMBERS, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $831.61 | $831.61 |
| 2.5707 | CHAMBERS, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,264.48 | $3,800.00 |
| 2.5708 | CHAMBERS, VERONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $992.75 | $992.75 |
| 2.5709 | CHAMBLEY, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $819.36 | $819.36 |
| 2.5710 | CHAMBLISS, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,009.96 | $3,009.96 |
| 2.5711 | CHAMBLISS, LADONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,055.28 | $3,800.00 |
| 2.5712 | CHAMI, ROLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.5713 | CHAMP, FRANK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $744.70 | $744.70 |
| 2.5714 | CHAMP, WARREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $167.89 | $167.89 |
| 2.5715 | CHAMPEN, KATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $468.46 | $468.46 |
| 2.5716 | CHAMPION, BRADEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $214.49 | $214.49 |
| 2.5717 | CHAMPION, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,774.76 | $2,774.76 |
| 2.5718 | CHAMPION, MAYETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $213.99 | $213.99 |
| 2.5719 | CHAMPION, SHARISSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $291.49 | $291.49 |
| 2.5720 | CHAMPION, WOODROW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.5721 | CHAN, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,190.36 | $3,190.36 |
| 2.5722 | CHAN, DEVIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,236.38 | $3,800.00 |
| 2.5723 | CHAN, MD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,091.85 | $3,800.00 |
| 2.5724 | CHANA, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $684.79 | $684.79 |
| 2.5725 | CHANCE, DONNESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.83 | $0.83 |
| 2.5726 | CHANCE, DONNESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $54.16 | $54.16 |
| 2.5727 | CHANCELLOR, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,265.52 | $1,265.52 |
| 2.5728 | CHANDLER, ANTIONETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,826.83 | $1,826.83 |
| 2.5729 | CHANDLER, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.97 | $317.97 |
| 2.5730 | CHANDLER, KA'SHIRRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,778.67 | $1,778.67 |
| 2.5731 | CHANDLER, THYRON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,805.98 | $1,805.98 |
| 2.5732 | CHANDLER, TONIQUEKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.5733 | CHANDLER, TRINITY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,612.01 | $2,612.01 |
| 2.5734 | CHANDLER-LOFTON, MIYANNI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,240.17 | $1,240.17 |
| 2.5735 | CHANDLER-STINSO, CHRIS-JEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,718.03 | $1,718.03 |
| 2.5736 | CHANDRA, SUBEDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,499.16 | $3,499.16 |
| 2.5737 | CHANDRAN, DHANASEKARAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,356.78 | $1,356.78 |
| 2.5738 | CHANDRAN, MIDHUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $163.11 | $163.11 |
| 2.5739 | CHANDRASHEKAR, HARSHAVARDHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,944.96 | $1,944.96 |
| 2.5740 | CHANDY, SAJEEV | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.5741 | CHANEY, COLLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,796.98 | $3,796.98 |
| 2.5742 | CHANEY, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,293.02 | $2,293.02 |
| 2.5743 | CHANG, ELBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $933.15 | $933.15 |
| 2.5744 | CHANOCUA, MARCOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,472.81 | $1,472.81 |
| 2.5745 | CHAP, MANETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $373.14 | $373.14 |
| 2.5746 | CHAPELL, RUBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.00 | $60.00 |
| 2.5747 | CHAPIN, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,437.80 | $1,437.80 |
| 2.5748 | CHAPMAN, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,982.35 | $1,982.35 |
| 2.5749 | CHAPMAN, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.5750 | CHAPMAN, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,060.00 | $1,060.00 |

**In re:American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.5751 | CHAPMAN, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.5752 | CHAPMAN, BAMBI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,608.12 | $1,608.12 |
| 2.5753 | CHAPMAN, CATHRINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $85.19 | $85.19 |
| 2.5754 | CHAPMAN, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $808.97 | $808.97 |
| 2.5755 | CHAPMAN, COLLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,724.09 | $2,724.09 |
| 2.5756 | CHAPMAN, CORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $346.71 | $346.71 |
| 2.5757 | CHAPMAN, DAVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $855.97 | $855.97 |
| 2.5758 | CHAPMAN, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,875.35 | $3,800.00 |
| 2.5759 | CHAPMAN, DEVRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,342.54 | $2,342.54 |
| 2.5760 | CHAPMAN, DOMONIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,096.53 | $3,800.00 |
| 2.5761 | CHAPMAN, DON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,585.09 | $2,585.09 |
| 2.5762 | CHAPMAN, GEORGIANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $924.45 | $924.45 |
| 2.5763 | CHAPMAN, JANELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $653.44 | $653.44 |
| 2.5764 | CHAPMAN, JEANETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,423.55 | $3,423.55 |
| 2.5765 | CHAPMAN, JESSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,555.18 | $1,555.18 |
| 2.5766 | CHAPMAN, KAYLEIGH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,470.75 | $1,470.75 |
| 2.5767 | CHAPMAN, MARTRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,819.00 | $3,800.00 |
| 2.5768 | CHAPMAN, SHANTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $810.00 | $810.00 |
| 2.5769 | CHAPPELL-SHABAZ, NANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,288.85 | $3,288.85 |
| 2.5770 | CHAPPLE, MARGO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $91.66 | $91.66 |
| 2.5771 | CHARAN, MANISH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,147.15 | $3,800.00 |
| 2.5772 | CHARBONNEAU, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $464.06 | $464.06 |
| 2.5773 | CHARDAY, LAKEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $79.99 | $79.99 |
| 2.5774 | CHAREST, DESIREE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,743.93 | $3,743.93 |
| 2.5775 | CHARIF, NOAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,590.00 | $1,590.00 |
| 2.5776 | CHARLES THELUS, DOROTHIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $25.00 | $25.00 |
| 2.5777 | CHARLES, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,748.70 | $1,748.70 |
| 2.5778 | CHARLES, ARTURO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,988.51 | $3,800.00 |
| 2.5779 | CHARLES, CARLINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $137.86 | $137.86 |
| 2.5780 | CHARLES, CHARMAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $267.49 | $267.49 |
| 2.5781 | CHARLES, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $577.79 | $577.79 |
| 2.5782 | CHARLES, JERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,253.30 | $3,253.30 |
| 2.5783 | CHARLES, MEME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $704.69 | $704.69 |
| 2.5784 | CHARLES, MORIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.50 | $0.50 |
| 2.5785 | CHARLES, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $106.49 | $106.49 |
| 2.5786 | CHARLES, PAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $161.99 | $161.99 |
| 2.5787 | CHARLES, ROSALYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,236.57 | $1,236.57 |
| 2.5788 | CHARLES/HARKLES, ANDY/SHALAYW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $250.00 | $250.00 |
| 2.5789 | CHARLTON, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.5790 | CHARLTON, TAMARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.98 | $215.98 |
| 2.5791 | CHARLTON, VICTORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,155.68 | $2,155.68 |
| 2.5792 | CHARMOLI, PEGGY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3.53 | $3.53 |
| 2.5793 | CHARPIE, JENNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $86.00 | $86.00 |
| 2.5794 | CHARRON, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.5795 | CHARTIER, JACLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,771.83 | $2,771.83 |
| 2.5796 | CHARVAT, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,065.93 | $1,065.93 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.5797 | CHASE, ANNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $341.59 | $341.59 |
| 2.5798 | CHASE, DEB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9.82 | $9.82 |
| 2.5799 | CHASE, JUSTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $491.56 | $491.56 |
| 2.5800 | CHASE, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $506.41 | $506.41 |
| 2.5801 | CHASE, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $759.97 | $759.97 |
| 2.5802 | CHASE, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.72 | $2.72 |
| 2.5803 | CHASE, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,220.11 | $1,220.11 |
| 2.5804 | CHASE, MICHELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $340.00 | $340.00 |
| 2.5805 | CHASE, PHILIP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,261.00 | $1,261.00 |
| 2.5806 | CHASE, PHILIP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.5807 | CHASE, ROMAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,017.59 | $1,017.59 |
| 2.5808 | CHASTAIN, MANDIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $377.98 | $377.98 |
| 2.5809 | CHASTINE, SENICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.65 | $30.65 |
| 2.5810 | CHASTINE, SENICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,478.21 | $1,478.21 |
| 2.5811 | CHATIMS, LARHODA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $295.00 | $295.00 |
| 2.5812 | CHATMAN, EDIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,089.03 | $3,800.00 |
| 2.5813 | CHATMAN, JASPER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,335.58 | $1,335.58 |
| 2.5814 | CHATMAN, MONDECIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,699.93 | $2,699.93 |
| 2.5815 | CHATMAN, TOMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,226.13 | $3,800.00 |
| 2.5816 | CHATMON, ALVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.5817 | CHATMON, FRANCES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $973.69 | $973.69 |
| 2.5818 | CHATT, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,937.55 | $2,937.55 |
| 2.5819 | CHAUBE, NIKHIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.5820 | CHAUDHARI, VIJAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,372.81 | $1,372.81 |
| 2.5821 | CHAUDHARY, JUNAID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,133.98 | $1,133.98 |
| 2.5822 | CHAUDHRY, MUHAMMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,340.67 | $3,800.00 |
| 2.5823 | CHAUHAN, AMIT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $97.86 | $97.86 |
| 2.5824 | CHAUHAN, DEVESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $75.59 | $75.59 |
| 2.5825 | CHAUHAN, SHIVAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,162.24 | $3,800.00 |
| 2.5826 | CHAULK, AMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $333.43 | $333.43 |
| 2.5827 | CHAVA, MAHESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $755.97 | $755.97 |
| 2.5828 | CHAVARRIA, SINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $750.74 | $750.74 |
| 2.5829 | CHAVES, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,932.95 | $2,932.95 |
| 2.5830 | CHAVEZ, ALMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.5831 | CHAVEZ, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,320.00 | $1,320.00 |
| 2.5832 | CHAVEZ, FRANCISCO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $380.58 | $380.58 |
| 2.5833 | CHAVEZ, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.08 | $0.08 |
| 2.5834 | CHAVEZ, YADIRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,611.96 | $3,611.96 |
| 2.5835 | CHAVIS, COURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,558.14 | $2,558.14 |
| 2.5836 | CHAVIS, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,613.16 | $1,613.16 |
| 2.5837 | CHAVIS, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,303.47 | $1,303.47 |
| 2.5838 | CHEATHAM, SCOTT/ BECKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,856.88 | $1,856.88 |
| 2.5839 | CHEATOM, NATASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,687.26 | $1,687.26 |
| 2.5840 | CHEDDAR, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,865.55 | $1,865.55 |
| 2.5841 | CHEDI, CHEDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,197.18 | $3,197.18 |
| 2.5842 | CHEDID, MIRNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,583.97 | $3,583.97 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.5843 | CHEEKS, JOHNNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $961.62 | $961.62 |
| 2.5844 | CHEEKS, LAWRENCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $453.58 | $453.58 |
| 2.5845 | CHEGE, HOTTENSIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.5846 | CHEGE, OLIVER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,927.90 | $3,800.00 |
| 2.5847 | CHEIKALSOUK, MURHAF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,395.21 | $1,395.21 |
| 2.5848 | CHEIKH, NEJATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $466.21 | $466.21 |
| 2.5849 | CHELSEA, WALLACE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7.01 | $7.01 |
| 2.5850 | CHEN, FAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.19 | $339.19 |
| 2.5851 | CHEN, JIMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,589.97 | $1,589.97 |
| 2.5852 | CHEN, JIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $75.26 | $75.26 |
| 2.5853 | CHEN, KATRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,128.44 | $2,128.44 |
| 2.5854 | CHEN, LI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,165.44 | $2,165.44 |
| 2.5855 | CHEN, LI YING | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,645.86 | $3,800.00 |
| 2.5856 | CHENAULT, KAYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $860.00 | $860.00 |
| 2.5857 | CHENEVARE, DEANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $603.98 | $603.98 |
| 2.5858 | CHENEY, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,431.94 | $3,431.94 |
| 2.5859 | CHENG, HUAJI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $244.68 | $244.68 |
| 2.5860 | CHENOS, RODNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $755.99 | $755.99 |
| 2.5861 | CHERBUKHOVSKY, SOFIYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $383.49 | $383.49 |
| 2.5862 | CHERESKIN, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,432.98 | $3,432.98 |
| 2.5863 | CHERIAN, RENI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.5864 | CHERIAN, SANTHOSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $272.49 | $272.49 |
| 2.5865 | CHERIPKA, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $374.49 | $374.49 |
| 2.5866 | CHERNAY, SUSAN/GARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $673.82 | $673.82 |
| 2.5867 | CHERRY YOUSEF, NISHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $88.00 | $88.00 |
| 2.5868 | CHERRY, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $18.47 | $18.47 |
| 2.5869 | CHERRY, BREE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $950.00 | $950.00 |
| 2.5870 | CHERRY, CHRISTIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,539.04 | $1,539.04 |
| 2.5871 | CHERRY, CLIFTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $450.49 | $450.49 |
| 2.5872 | CHERRY, DINO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $240.73 | $240.73 |
| 2.5873 | CHERRY, JACKSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,343.72 | $3,800.00 |
| 2.5874 | CHERRY, KEYAHNDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $75.00 | $75.00 |
| 2.5875 | CHERRY, LATOYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $494.34 | $494.34 |
| 2.5876 | CHERRY, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $386.08 | $386.08 |
| 2.5877 | CHERRY, MELODY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.5878 | CHERRY, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $242.45 | $242.45 |
| 2.5879 | CHERRY, NOEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.5880 | CHERRY, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,087.97 | $1,087.97 |
| 2.5881 | CHERRY, TRACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $397.47 | $397.47 |
| 2.5882 | CHERRY, VANNI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $746.84 | $746.84 |
| 2.5883 | CHERRY, VERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $25.43 | $25.43 |
| 2.5884 | CHERUKURI, JNANASUSMITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,806.19 | $3,800.00 |
| 2.5885 | CHERVENAK, TROY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,440.63 | $3,800.00 |
| 2.5886 | CHERWINSKI, CHRISTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,337.52 | $3,800.00 |
| 2.5887 | CHESKI, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.5888 | CHESTER, CARLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,037.21 | $3,037.21 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.5889 | CHESTER, CRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.5890 | CHESTER, LACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,632.02 | $3,632.02 |
| 2.5891 | CHESTER, RONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,218.21 | $1,218.21 |
| 2.5892 | CHEVEREZ, BIANCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,611.18 | $1,611.18 |
| 2.5893 | CHEVEZ CASTRO, JACQUELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,152.35 | $1,152.35 |
| 2.5894 | CHEVEZ, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $630.79 | $630.79 |
| 2.5895 | CHEW, YVETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $85.56 | $85.56 |
| 2.5896 | CHEWNING, CAROLYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $553.98 | $553.98 |
| 2.5897 | CHEYNE, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,797.60 | $1,797.60 |
| 2.5898 | CHEZAR-AZERRAD, CHAVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,732.35 | $2,732.35 |
| 2.5899 | CHHETRI, NIKITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $106.99 | $106.99 |
| 2.5900 | CHHETRI, SANTOSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,368.61 | $2,368.61 |
| 2.5901 | CHHIM, THA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $540.11 | $540.11 |
| 2.5902 | CHI, RON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,359.36 | $1,359.36 |
| 2.5903 | CHI, YOUQUN | Address on file | | | | | | 7 | Customer Deposit | Y | X | | | $82.18 | $82.18 |
| 2.5904 | CHIA, CHANTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,833.90 | $3,800.00 |
| 2.5905 | CHIANG, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,455.26 | $1,455.26 |
| 2.5906 | CHIBWEYA, CLARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,203.07 | $2,203.07 |
| 2.5907 | CHICAS, ELMER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,920.17 | $1,920.17 |
| 2.5908 | CHICO, JAVIER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,055.99 | $1,055.99 |
| 2.5909 | CHIDSEY, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.5910 | CHIEM, KANDISSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $40.39 | $40.39 |
| 2.5911 | CHIEM, KANDISSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,026.56 | $1,026.56 |
| 2.5912 | CHIEN, WEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,364.67 | $2,364.67 |
| 2.5913 | CHIFAMBA, EUCARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $291.59 | $291.59 |
| 2.5914 | CHIFAMBA, EUCARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,576.74 | $1,576.74 |
| 2.5915 | CHILDERS, GREG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $720.78 | $720.78 |
| 2.5916 | CHILDERS, HELEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,390.98 | $1,390.98 |
| 2.5917 | CHILDERS, SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,418.96 | $1,418.96 |
| 2.5918 | CHILDRESS, ARDEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $849.00 | $849.00 |
| 2.5919 | CHILDRESS, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,002.77 | $1,002.77 |
| 2.5920 | CHILDRESS, TODD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $745.48 | $745.48 |
| 2.5921 | CHILDS, ANNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,851.98 | $3,800.00 |
| 2.5922 | CHILDS, KATE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $548.24 | $548.24 |
| 2.5923 | CHILDS, LESLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,986.37 | $1,986.37 |
| 2.5924 | CHILDS, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,940.37 | $1,940.37 |
| 2.5925 | CHILDS, TOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,749.96 | $3,800.00 |
| 2.5926 | CHILELLI, BRAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,022.80 | $1,022.80 |
| 2.5927 | CHILTON, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.57 | $641.57 |
| 2.5928 | CHILTON, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $25.00 | $25.00 |
| 2.5929 | CHIMES, INC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,799.95 | $1,799.95 |
| 2.5930 | CHIMES, INC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,581.84 | $3,800.00 |
| 2.5931 | CHIMIENTI, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $827.10 | $827.10 |
| 2.5932 | CHIMOMBO, VERONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.5933 | CHIN, LYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.48 | $0.48 |
| 2.5934 | CHIN, SASHAGAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,705.35 | $2,705.35 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.5935 | CHIN, YVONNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,882.34 | $2,882.34 |
| 2.5936 | CHING, TAYLOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,122.50 | $3,122.50 |
| 2.5937 | CHINIGO, YVETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.09 | $0.09 |
| 2.5938 | CHINN, TANYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,755.96 | $3,755.96 |
| 2.5939 | CHIOCCHI, SANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,112.78 | $1,112.78 |
| 2.5940 | CHIODO, PAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,544.72 | $2,544.72 |
| 2.5941 | CHIPGUS, ALEXANDER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,148.53 | $2,148.53 |
| 2.5942 | CHIPLINSKI, JUNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,077.28 | $3,800.00 |
| 2.5943 | CHIRCHIGLIA, MARIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,945.68 | $1,945.68 |
| 2.5944 | CHIRWA, MAGGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.99 | $320.99 |
| 2.5945 | CHISHOLM, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,101.76 | $2,101.76 |
| 2.5946 | CHISHOLM, TAMEKIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,189.97 | $1,189.97 |
| 2.5947 | CHISLEY, KRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,233.33 | $2,233.33 |
| 2.5948 | CHISMAN, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,801.96 | $1,801.96 |
| 2.5949 | CHISOLM, LEON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $171.59 | $171.59 |
| 2.5950 | CHISZAR, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,377.12 | $3,377.12 |
| 2.5951 | CHITHAMBARA, SHANMUGA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $393.05 | $393.05 |
| 2.5952 | CHITTUM, SAMANTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $667.79 | $667.79 |
| 2.5953 | CHIVINGTON, LILLIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,292.96 | $3,292.96 |
| 2.5954 | CHLEBANA, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $935.57 | $935.57 |
| 2.5955 | CHLOPEK, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $274.99 | $274.99 |
| 2.5956 | CHMELIK, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $496.11 | $496.11 |
| 2.5957 | CHMIELEWSKI, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,042.56 | $2,042.56 |
| 2.5958 | CHO, INN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $31.79 | $31.79 |
| 2.5959 | CHOCK, KEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,294.23 | $1,294.23 |
| 2.5960 | CHODABATTULA, BALAJI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.50 | $10.50 |
| 2.5961 | CHOHAN, GHAZALA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.79 | $508.79 |
| 2.5962 | CHOHAN, PANIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $855.99 | $855.99 |
| 2.5963 | CHOI, CHRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $13,448.93 | $3,800.00 |
| 2.5964 | CHOI, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $526.79 | $526.79 |
| 2.5965 | CHOI, HOON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $387.11 | $387.11 |
| 2.5966 | CHOI, KYUNG SUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,169.43 | $2,169.43 |
| 2.5967 | CHOI, YOUNG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.60 | $10.60 |
| 2.5968 | CHOICE, CHANCHUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $219.99 | $219.99 |
| 2.5969 | CHOKSHI, BIRAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,234.37 | $3,800.00 |
| 2.5970 | CHOLAGH, IVAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,949.95 | $3,800.00 |
| 2.5971 | CHOMAT, ENRIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.79 | $215.79 |
| 2.5972 | CHOMINSKI, CAROLINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,027.94 | $1,027.94 |
| 2.5973 | CHONG, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $382.87 | $382.87 |
| 2.5974 | CHOPP, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,386.91 | $1,386.91 |
| 2.5975 | CHOPPA, KIRAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,912.79 | $2,912.79 |
| 2.5976 | CHOPRA, PREM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $335.61 | $335.61 |
| 2.5977 | CHOPRA, VAISHALY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,354.36 | $2,354.36 |
| 2.5978 | CHORBADZHIYSKA, SLAVYANKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.5979 | CHORNIAK, LEAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.38 | $900.38 |
| 2.5980 | CHORNIAK, LEAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,010.41 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.5981 | CHORNOPYSKA, VIKTORIYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $462.18 | $462.18 |
| 2.5982 | CHOU, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,160.96 | $1,160.96 |
| 2.5983 | CHOU, MUNGSHUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.5984 | CHOUDHARY, DHRUB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,695.97 | $1,695.97 |
| 2.5985 | CHOUDHURY, SALIM SAAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,642.75 | $1,642.75 |
| 2.5986 | CHOUMAN, AMER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.00 | $320.00 |
| 2.5987 | CHOUTE, CLAUDETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.5988 | CHOWDHRY, ABDUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $327.17 | $327.17 |
| 2.5989 | CHOWDHURY, ADEEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $260.99 | $260.99 |
| 2.5990 | CHOWDHURY, HASANUR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,289.15 | $1,289.15 |
| 2.5991 | CHOWDHURY, IBTEHAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.78 | $1.78 |
| 2.5992 | CHOWDHURY, SANJIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.54 | $381.54 |
| 2.5993 | CHOWDHURY, TANZIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.43 | $381.43 |
| 2.5994 | CHOWNING, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,897.55 | $1,897.55 |
| 2.5995 | CHOY, SYLVYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,146.59 | $1,146.59 |
| 2.5996 | CHRENKO, DAVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,612.41 | $3,612.41 |
| 2.5997 | CHRIST GLOBAL, LIKENESS OF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6.00 | $6.00 |
| 2.5998 | CHRIST, ANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,035.10 | $2,035.10 |
| 2.5999 | CHRIST, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $128.39 | $128.39 |
| 2.6000 | CHRIST, MICHEAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $684.93 | $684.93 |
| 2.6001 | CHRISTEN, GABRIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,425.78 | $3,425.78 |
| 2.6002 | CHRISTENBURY, MARCHETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.6003 | CHRISTENISEN, JULINNNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,776.53 | $2,776.53 |
| 2.6004 | CHRISTENSEN, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $201.21 | $201.21 |
| 2.6005 | CHRISTENSEN, LARS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $621.68 | $621.68 |
| 2.6006 | CHRISTENSEN, ROSALIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $934.93 | $934.93 |
| 2.6007 | CHRISTENSEN, TRAVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $128.15 | $128.15 |
| 2.6008 | CHRISTIAN, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $338.36 | $338.36 |
| 2.6009 | CHRISTIAN, LATEEFAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $31.79 | $31.79 |
| 2.6010 | CHRISTIAN, LOLITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $137.79 | $137.79 |
| 2.6011 | CHRISTIAN, WILLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $361.92 | $361.92 |
| 2.6012 | CHRISTIAN'JONES, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,717.83 | $1,717.83 |
| 2.6013 | CHRISTIANSON, REED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,350.96 | $2,350.96 |
| 2.6014 | CHRISTMAN, JENNYFER/ZAC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,167.52 | $3,800.00 |
| 2.6015 | CHRISTMAS, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.20 | $0.20 |
| 2.6016 | CHRISTMAS, BONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.6017 | CHRISTOFFER, SUZANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $350.00 | $350.00 |
| 2.6018 | CHRISTOFIDIS, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,218.76 | $3,800.00 |
| 2.6019 | CHRISTOFIDIS, RAPHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,183.97 | $1,183.97 |
| 2.6020 | CHRISTOFILIS, DEMETRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.99 | $476.99 |
| 2.6021 | CHRISTOFOROU, VENET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $65.86 | $65.86 |
| 2.6022 | CHRISTOPHER, COLDREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.6023 | CHRISTOPHER, DESIREE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $291.03 | $291.03 |
| 2.6024 | CHRISTOPHER, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,198.14 | $2,198.14 |
| 2.6025 | CHRISTOPHER, LAURIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,814.49 | $1,814.49 |
| 2.6026 | CHRISTOPHER, SHANTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $733.97 | $733.97 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.6027 | CHRISTUNAS, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $540.59 | $540.59 |
| 2.6028 | CHRISTY, EDWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12,451.64 | $3,800.00 |
| 2.6029 | CHRISTY, JANET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,238.78 | $1,238.78 |
| 2.6030 | CHRONISTER, INGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $644.99 | $644.99 |
| 2.6031 | CHRONOWSKI, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $454.74 | $454.74 |
| 2.6032 | CHUBARUK, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,561.54 | $3,561.54 |
| 2.6033 | CHUBB, JEREMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,781.71 | $2,781.71 |
| 2.6034 | CHUBB, LAVANCIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,071.67 | $1,071.67 |
| 2.6035 | CHUBBS, BECKY/BILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $599.19 | $599.19 |
| 2.6036 | CHUBBS, BECKY/BILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,497.99 | $1,497.99 |
| 2.6037 | CHUBOY, BETH ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $425.03 | $425.03 |
| 2.6038 | CHUDLER, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.6039 | CHUDZINSKI, JILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,513.63 | $3,800.00 |
| 2.6040 | CHUGHTAI, SHUMAILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.59 | $593.59 |
| 2.6041 | CHUKHMAN, MILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,999.14 | $2,999.14 |
| 2.6042 | CHUKRUN, BENNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,035.16 | $2,035.16 |
| 2.6043 | CHUM, CHINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,992.57 | $3,800.00 |
| 2.6044 | CHUPKA, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,432.21 | $3,432.21 |
| 2.6045 | CHURCH, CARL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,887.11 | $1,887.11 |
| 2.6046 | CHURCH, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $548.24 | $548.24 |
| 2.6047 | CHURCH, DAUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,359.19 | $3,800.00 |
| 2.6048 | CHURCH, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $166.83 | $166.83 |
| 2.6049 | CHURCH, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,556.78 | $1,556.78 |
| 2.6050 | CHURCH, SAMANTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $747.24 | $747.24 |
| 2.6051 | CHURILLA, JANELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,542.93 | $2,542.93 |
| 2.6052 | CHUWAN, DAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.6053 | CHY, MUHAIMINUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.6054 | CIABATTI, RICCARDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,433.98 | $1,433.98 |
| 2.6055 | CIALI, ANTHONY/NICO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $489.36 | $489.36 |
| 2.6056 | CIARLETTA, DOROTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,541.70 | $3,800.00 |
| 2.6057 | CICCARELLI, ANTONELLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $291.59 | $291.59 |
| 2.6058 | CICCOLINI, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $447.29 | $447.29 |
| 2.6059 | CICCOTELLI, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.79 | $286.79 |
| 2.6060 | CICERO, HOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,002.34 | $3,002.34 |
| 2.6061 | CICIERKO, RAEANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,669.17 | $1,669.17 |
| 2.6062 | CICOGNA, JOSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.99 | $431.99 |
| 2.6063 | CIECIERSKI, JACKSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $634.94 | $634.94 |
| 2.6064 | CIECKIEWICZ, ANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,194.47 | $2,194.47 |
| 2.6065 | CIERS, CIERA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $222.57 | $222.57 |
| 2.6066 | CIESLA, JEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,744.74 | $2,744.74 |
| 2.6067 | CIFUENTES, JULISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,973.24 | $2,973.24 |
| 2.6068 | CIMINI, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,243.96 | $2,243.96 |
| 2.6069 | CIMINO, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,323.95 | $1,323.95 |
| 2.6070 | CIMMER, MARKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.6071 | CINDRICH, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $688.96 | $688.96 |
| 2.6072 | CINEFRA, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,364.65 | $2,364.65 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.6073 | CING, KHUP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,358.87 | $1,358.87 |
| 2.6074 | CINKNEY, MICHELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.89 | $593.89 |
| 2.6075 | CINTHYA, MOLINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,096.78 | $3,800.00 |
| 2.6076 | CIOBANU, SAMSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.80 | $1.80 |
| 2.6077 | CIPOLLONE, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,229.02 | $1,229.02 |
| 2.6078 | CIPOT 101ST, STEFAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $880.88 | $880.88 |
| 2.6079 | CIPRIANI, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.6080 | CIPRIANO, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,898.62 | $3,800.00 |
| 2.6081 | CIREKKI, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $875.53 | $875.53 |
| 2.6082 | CIRESI, DAVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12,186.07 | $3,800.00 |
| 2.6083 | CISNEROS, MAGDALENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.98 | $529.98 |
| 2.6084 | CISSE, NANTENIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,319.27 | $3,800.00 |
| 2.6085 | CISSELL, BERNARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,428.77 | $3,428.77 |
| 2.6086 | CITINO, BARB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $270.89 | $270.89 |
| 2.6087 | CITIZEN CARE, CORAOPOLIS T | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,909.91 | $3,800.00 |
| 2.6088 | CITIZEN CARE, CORAOPOLIS T | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,249.91 | $1,249.91 |
| 2.6089 | CITIZEN CARE, CORAOPOLIS T | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,418.59 | $3,418.59 |
| 2.6090 | CITY DEPT OF SS, BALTIMORE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,310.01 | $1,310.01 |
| 2.6091 | CITY, VALUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.6092 | CITY, VALUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.6093 | CIVIELLO, TODD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,400.58 | $3,800.00 |
| 2.6094 | CLABO, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $793.25 | $793.25 |
| 2.6095 | CLAIR, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $675.58 | $675.58 |
| 2.6096 | CLAIR, KATHRYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,129.26 | $1,129.26 |
| 2.6097 | CLAIRHART, ANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,263.36 | $3,263.36 |
| 2.6098 | CLAMORS, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,427.43 | $1,427.43 |
| 2.6099 | CLAMPITT, HOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,143.25 | $3,143.25 |
| 2.6100 | CLAPP, ASHELY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $436.94 | $436.94 |
| 2.6101 | CLAR, DARCI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,481.34 | $3,481.34 |
| 2.6102 | CLARE, SUSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,507.18 | $3,800.00 |
| 2.6103 | CLARISSA, CLARISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $761.14 | $761.14 |
| 2.6104 | CLARK COUNTY, DISABILITIES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,599.96 | $3,800.00 |
| 2.6105 | CLARK, AARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $885.57 | $885.57 |
| 2.6106 | CLARK, AIDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,840.72 | $2,840.72 |
| 2.6107 | CLARK, AISHAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $666.47 | $666.47 |
| 2.6108 | CLARK, ANGELINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,089.82 | $2,089.82 |
| 2.6109 | CLARK, ANNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $149.51 | $149.51 |
| 2.6110 | CLARK, ANTONIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $691.19 | $691.19 |
| 2.6111 | CLARK, BEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $32.24 | $32.24 |
| 2.6112 | CLARK, BEVERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $672.62 | $672.62 |
| 2.6113 | CLARK, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.6114 | CLARK, CARI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.97 | $647.97 |
| 2.6115 | CLARK, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.90 | $0.90 |
| 2.6116 | CLARK, CATHLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.94 | $635.94 |
| 2.6117 | CLARK, CHELSEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,563.21 | $3,563.21 |
| 2.6118 | CLARK, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $13.97 | $13.97 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.6119 | CLARK, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,596.77 | $1,596.77 |
| 2.6120 | CLARK, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,871.29 | $2,871.29 |
| 2.6121 | CLARK, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,209.55 | $1,209.55 |
| 2.6122 | CLARK, CRAIG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $267.28 | $267.28 |
| 2.6123 | CLARK, CRISTABEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $616.31 | $616.31 |
| 2.6124 | CLARK, DANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.99 | $741.99 |
| 2.6125 | CLARK, DEBBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.6126 | CLARK, DEBBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.6127 | CLARK, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $69.86 | $69.86 |
| 2.6128 | CLARK, DESTINY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,904.74 | $1,904.74 |
| 2.6129 | CLARK, DEVON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $256.78 | $256.78 |
| 2.6130 | CLARK, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $523.99 | $523.99 |
| 2.6131 | CLARK, GARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.6132 | CLARK, ISAIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,547.99 | $1,547.99 |
| 2.6133 | CLARK, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,225.99 | $3,225.99 |
| 2.6134 | CLARK, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,953.16 | $2,953.16 |
| 2.6135 | CLARK, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $538.74 | $538.74 |
| 2.6136 | CLARK, JEFFREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.6137 | CLARK, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $139.41 | $139.41 |
| 2.6138 | CLARK, JOYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $523.98 | $523.98 |
| 2.6139 | CLARK, KARLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,111.95 | $3,800.00 |
| 2.6140 | CLARK, KENNETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,817.96 | $3,800.00 |
| 2.6141 | CLARK, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $184.25 | $184.25 |
| 2.6142 | CLARK, KOURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $404.99 | $404.99 |
| 2.6143 | CLARK, KRYSTN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,157.08 | $3,800.00 |
| 2.6144 | CLARK, LAKEISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $619.14 | $619.14 |
| 2.6145 | CLARK, LATEISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,526.00 | $1,526.00 |
| 2.6146 | CLARK, LATEISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,600.00 | $1,600.00 |
| 2.6147 | CLARK, LAVELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $465.97 | $465.97 |
| 2.6148 | CLARK, LESIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.99 | $107.99 |
| 2.6149 | CLARK, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.6150 | CLARK, MARGARET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,477.10 | $3,800.00 |
| 2.6151 | CLARK, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.6152 | CLARK, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,710.90 | $1,710.90 |
| 2.6153 | CLARK, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $22.00 | $22.00 |
| 2.6154 | CLARK, PAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $691.36 | $691.36 |
| 2.6155 | CLARK, PAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,113.95 | $1,113.95 |
| 2.6156 | CLARK, PAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $329.23 | $329.23 |
| 2.6157 | CLARK, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,821.60 | $2,821.60 |
| 2.6158 | CLARK, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.36 | $254.36 |
| 2.6159 | CLARK, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,010.33 | $3,010.33 |
| 2.6160 | CLARK, RODEDRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.6161 | CLARK, ROSEMARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.6162 | CLARK, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $342.90 | $342.90 |
| 2.6163 | CLARK, SEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $88.43 | $88.43 |
| 2.6164 | CLARK, SEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,618.85 | $1,618.85 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.6165 | CLARK, SHAVONNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,100.00 | $1,100.00 |
| 2.6166 | CLARK, SHELBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,765.96 | $3,765.96 |
| 2.6167 | CLARK, SHERILYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,201.96 | $3,201.96 |
| 2.6168 | CLARK, SHERWINLEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,694.51 | $1,694.51 |
| 2.6169 | CLARK, SHERWINLEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $599.53 | $599.53 |
| 2.6170 | CLARK, SHERWINLEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $139.41 | $139.41 |
| 2.6171 | CLARK, SHLYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $698.29 | $698.29 |
| 2.6172 | CLARK, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $703.36 | $703.36 |
| 2.6173 | CLARK, STEPHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,272.34 | $1,272.34 |
| 2.6174 | CLARK, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.6175 | CLARK, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,081.19 | $1,081.19 |
| 2.6176 | CLARK, TAMIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,010.42 | $1,010.42 |
| 2.6177 | CLARK, TAREYTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $971.99 | $971.99 |
| 2.6178 | CLARK, TAYLOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.98 | $847.98 |
| 2.6179 | CLARK, TELISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,120.18 | $3,120.18 |
| 2.6180 | CLARK, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $798.74 | $798.74 |
| 2.6181 | CLARK, THERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,443.95 | $2,443.95 |
| 2.6182 | CLARK, TIERA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,208.02 | $2,208.02 |
| 2.6183 | CLARK, VANESSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $271.86 | $271.86 |
| 2.6184 | CLARK, VINCENT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.19 | $21.19 |
| 2.6185 | CLARK, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,638.86 | $3,800.00 |
| 2.6186 | CLARK, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,893.52 | $1,893.52 |
| 2.6187 | CLARKE, BETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.99 | $52.99 |
| 2.6188 | CLARKE, ITALLIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,753.97 | $2,753.97 |
| 2.6189 | CLARKE, JEFF/DEB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,008.09 | $2,008.09 |
| 2.6190 | CLARKE, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.64 | $1.64 |
| 2.6191 | CLARKE, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,235.56 | $2,235.56 |
| 2.6192 | CLARKE, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $263.38 | $263.38 |
| 2.6193 | CLARKE, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $84.79 | $84.79 |
| 2.6194 | CLARKE, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,851.36 | $3,800.00 |
| 2.6195 | CLARK-MOORE, NIKIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,995.47 | $1,995.47 |
| 2.6196 | CLARKSON, GRANT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,037.98 | $1,037.98 |
| 2.6197 | CLARKSON, HOWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,573.02 | $1,573.02 |
| 2.6198 | CLARO, ZAHEMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $883.16 | $883.16 |
| 2.6199 | CLAROS, CARINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.98 | $635.98 |
| 2.6200 | CLARY, FRED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $630.33 | $630.33 |
| 2.6201 | CLASEN, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,744.98 | $2,744.98 |
| 2.6202 | CLAUDIO, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,432.03 | $3,432.03 |
| 2.6203 | CLAUS, CLAUDINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,444.49 | $1,444.49 |
| 2.6204 | CLAUSS, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,050.29 | $3,800.00 |
| 2.6205 | CLAUSSELLS, APOLONIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,702.82 | $3,702.82 |
| 2.6206 | CLAXTON, INDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $351.00 | $351.00 |
| 2.6207 | CLAXTON, LATOYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $962.98 | $962.98 |
| 2.6208 | CLAXTON, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,146.66 | $2,146.66 |
| 2.6209 | CLAXTON, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,567.17 | $1,567.17 |
| 2.6210 | CLAY, ANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,017.29 | $3,017.29 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.6211 | CLAY, CORINTHEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.6212 | CLAY, DARNELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,879.50 | $3,800.00 |
| 2.6213 | CLAY, FORREST | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $449.43 | $449.43 |
| 2.6214 | CLAY, KENNITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $218.61 | $218.61 |
| 2.6215 | CLAY, RAYMOND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.6216 | CLAY, SANTWON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.6217 | CLAY, SHANAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,020.77 | $2,020.77 |
| 2.6218 | CLAY, SHELBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $890.38 | $890.38 |
| 2.6219 | CLAYBROOKS, KOREH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $387.42 | $387.42 |
| 2.6220 | CLAYPOOL, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,610.94 | $1,610.94 |
| 2.6221 | CLAYPOOLE, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $755.98 | $755.98 |
| 2.6222 | CLAYTON, BEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,171.07 | $1,171.07 |
| 2.6223 | CLAYTON, CARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,956.80 | $2,956.80 |
| 2.6224 | CLAYTON, DANYETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,783.95 | $3,783.95 |
| 2.6225 | CLAYTON, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,892.09 | $2,892.09 |
| 2.6226 | CLAYTON, EDWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.99 | $741.99 |
| 2.6227 | CLAYTON, GREGORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $119.24 | $119.24 |
| 2.6228 | CLAYTON, KATAVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,848.96 | $1,848.96 |
| 2.6229 | CLAYTON, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,531.69 | $1,531.69 |
| 2.6230 | CLAYTON, WANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,529.37 | $3,529.37 |
| 2.6231 | CLEAN, BUBBLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $576.10 | $576.10 |
| 2.6232 | CLEARBROOK, CLEARBROOK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $85.00 | $85.00 |
| 2.6233 | CLEARY, MICHELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,548.16 | $2,548.16 |
| 2.6234 | CLEARY, MOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,976.45 | $3,800.00 |
| 2.6235 | CLEAVES-BYRD, MONIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,764.05 | $1,764.05 |
| 2.6236 | CLECKLEY, AUBRIANTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $630.69 | $630.69 |
| 2.6237 | CLEM, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,044.63 | $3,044.63 |
| 2.6238 | CLEM, LINDSEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,105.35 | $3,800.00 |
| 2.6239 | CLEMENCE, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $162.50 | $162.50 |
| 2.6240 | CLEMENS, FRANK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,206.13 | $3,206.13 |
| 2.6241 | CLEMENS, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,027.18 | $1,027.18 |
| 2.6242 | CLEMENS, ROB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,864.31 | $1,864.31 |
| 2.6243 | CLEMENS, ROB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $349.79 | $349.79 |
| 2.6244 | CLEMENT, FRANKLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,831.51 | $1,831.51 |
| 2.6245 | CLEMENT, MITCHELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.38 | $572.38 |
| 2.6246 | CLEMENTS, JORDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,832.38 | $1,832.38 |
| 2.6247 | CLEMENTS, KRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $116.37 | $116.37 |
| 2.6248 | CLEMENTS, PHYLLIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.6249 | CLEMM, PATRICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,182.78 | $2,182.78 |
| 2.6250 | CLEMMONS, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,051.02 | $1,051.02 |
| 2.6251 | CLEMONS, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,183.36 | $1,183.36 |
| 2.6252 | CLEMONT, KARLEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,491.33 | $3,800.00 |
| 2.6253 | CLENDENIN, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $56.06 | $56.06 |
| 2.6254 | CLERVIL, MARIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,581.49 | $1,581.49 |
| 2.6255 | CLEVELAND, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,367.17 | $1,367.17 |
| 2.6256 | CLEVENGER, ELMER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,372.87 | $2,372.87 |

**In re:American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.6257 | CLEVENGER, JILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,436.68 | $3,800.00 |
| 2.6258 | CLEVENGER, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,459.28 | $3,459.28 |
| 2.6259 | CLEVENGER, PAULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,089.37 | $1,089.37 |
| 2.6260 | CLEVER, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,267.38 | $3,267.38 |
| 2.6261 | CLEWELL, CRAIG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,479.93 | $3,479.93 |
| 2.6262 | CLIFF, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,658.76 | $1,658.76 |
| 2.6263 | CLIFT, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $101.94 | $101.94 |
| 2.6264 | CLIFT, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,378.37 | $1,378.37 |
| 2.6265 | CLIFTON, CARLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $329.99 | $329.99 |
| 2.6266 | CLIFTON, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $54.00 | $54.00 |
| 2.6267 | CLIMER, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,509.19 | $1,509.19 |
| 2.6268 | CLINE, BARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,517.78 | $3,517.78 |
| 2.6269 | CLINE, CORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $193.94 | $193.94 |
| 2.6270 | CLINE, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $881.72 | $881.72 |
| 2.6271 | CLINE, MARCELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,400.47 | $2,400.47 |
| 2.6272 | CLINE, MELODY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $150.84 | $150.84 |
| 2.6273 | CLINE, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,936.37 | $1,936.37 |
| 2.6274 | CLINE, SUSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,419.88 | $3,419.88 |
| 2.6275 | CLINE, TERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,179.57 | $3,800.00 |
| 2.6276 | CLINGMAN, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.58 | $1.58 |
| 2.6277 | CLINTON, KENNETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $484.38 | $484.38 |
| 2.6278 | CLINTON, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $582.06 | $582.06 |
| 2.6279 | CLIPPER, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,367.17 | $1,367.17 |
| 2.6280 | CLIPPERT-DEVOGE, SHERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,404.86 | $1,404.86 |
| 2.6281 | CLITES, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,082.01 | $2,082.01 |
| 2.6282 | CLOHESSY, JACKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,174.49 | $1,174.49 |
| 2.6283 | CLOSURDO, ANNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.6284 | CLOTZ, VICTOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $22.06 | $22.06 |
| 2.6285 | CLOUGH, JOESPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,382.17 | $1,382.17 |
| 2.6286 | CLOUGH, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.19 | $763.19 |
| 2.6287 | CLOWES, JIM/CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,182.71 | $1,182.71 |
| 2.6288 | CLOY, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,327.17 | $2,327.17 |
| 2.6289 | CLOYD, BERLOURDE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,459.14 | $2,459.14 |
| 2.6290 | CLOYD, BERLOURDE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,911.31 | $3,800.00 |
| 2.6291 | CLUBB, HANNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,348.71 | $1,348.71 |
| 2.6292 | CLUKEY, TRUDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,682.98 | $1,682.98 |
| 2.6293 | CLUM, ADELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,189.97 | $1,189.97 |
| 2.6294 | CLUTTER, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,369.58 | $1,369.58 |
| 2.6295 | CLUTTER, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,605.91 | $2,605.91 |
| 2.6296 | CLYBURN, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,399.55 | $1,399.55 |
| 2.6297 | CLYBURN, WINDHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $603.92 | $603.92 |
| 2.6298 | COAKLEY, BRETT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.58 | $1.58 |
| 2.6299 | COAST, RALPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.6300 | COASTON, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,178.84 | $3,800.00 |
| 2.6301 | COATES, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.99 | $476.99 |
| 2.6302 | COATES, CHELSEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,838.18 | $1,838.18 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(_) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.6303 | COATES, JEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,958.81 | $1,958.81 |
| 2.6304 | COATES, JODANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,833.92 | $3,800.00 |
| 2.6305 | COATES, RUSSELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,040.54 | $1,040.54 |
| 2.6306 | COBARRUBIA, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,155.72 | $1,155.72 |
| 2.6307 | COBAT, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $329.24 | $329.24 |
| 2.6308 | COBB, DVONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,944.93 | $1,944.93 |
| 2.6309 | COBB, JACQUETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $90.00 | $90.00 |
| 2.6310 | COBB, MELINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,423.92 | $3,423.92 |
| 2.6311 | COBB, MELINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $140.64 | $140.64 |
| 2.6312 | COBB, SHANAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $480.45 | $480.45 |
| 2.6313 | COBB, SHANISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,083.37 | $2,083.37 |
| 2.6314 | COBB, TAMIEKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $186.00 | $186.00 |
| 2.6315 | COBB, TONI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,045.39 | $1,045.39 |
| 2.6316 | COBBS, CARRIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,031.10 | $2,031.10 |
| 2.6317 | COBBS, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $202.61 | $202.61 |
| 2.6318 | COBBS, HERSHALLIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $976.02 | $976.02 |
| 2.6319 | COBBS, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,828.45 | $1,828.45 |
| 2.6320 | COBLE, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $501.51 | $501.51 |
| 2.6321 | COBLE, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,330.47 | $1,330.47 |
| 2.6322 | COBLENTZ, ANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,080.61 | $2,080.61 |
| 2.6323 | COBLER, MASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,796.55 | $1,796.55 |
| 2.6324 | COBY, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.6325 | COBY, TOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,518.17 | $2,518.17 |
| 2.6326 | COCHERL, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,623.33 | $3,623.33 |
| 2.6327 | COCHRAN, DANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.6328 | COCHRAN, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,542.06 | $3,542.06 |
| 2.6329 | COCHRAN, KAYLEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.6330 | COCHRAN, MAGGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,139.68 | $3,139.68 |
| 2.6331 | COCHRAN, MARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,811.80 | $3,800.00 |
| 2.6332 | COCHRAN, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $470.00 | $470.00 |
| 2.6333 | COCKROFT, BRYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $816.19 | $816.19 |
| 2.6334 | CODER, SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $336.04 | $336.04 |
| 2.6335 | CODY, ANDRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $556.23 | $556.23 |
| 2.6336 | COE, CHIQUITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $160.00 | $160.00 |
| 2.6337 | COFFEE, CAROLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,168.84 | $2,168.84 |
| 2.6338 | COFFEE, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.18 | $21.18 |
| 2.6339 | COFFEE, PEGGY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,318.10 | $1,318.10 |
| 2.6340 | COFFEE, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $129.51 | $129.51 |
| 2.6341 | COFFEY, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,618.65 | $2,618.65 |
| 2.6342 | COFFEY, LEISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $106.98 | $106.98 |
| 2.6343 | COFFMAN, KERI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,814.09 | $2,814.09 |
| 2.6344 | COFFMAN, KERI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.12 | $0.12 |
| 2.6345 | COFFMAN, LORRAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.97 | $423.97 |
| 2.6346 | COFFMAN, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,010.11 | $1,010.11 |
| 2.6347 | COFIELD, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,695.92 | $1,695.92 |
| 2.6348 | COGSWELL, BETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,812.06 | $1,812.06 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.6349 | COHEN, DELORIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,703.50 | $1,703.50 |
| 2.6350 | COHEN, DIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $583.19 | $583.19 |
| 2.6351 | COHEN, DONNA/STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $227.36 | $227.36 |
| 2.6352 | COHEN, MEREDITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,190.37 | $2,190.37 |
| 2.6353 | COHEN, MICHELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,235.65 | $1,235.65 |
| 2.6354 | COHEN, PAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.99 | $741.99 |
| 2.6355 | COHEN, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $79.99 | $79.99 |
| 2.6356 | COHEN, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $409.24 | $409.24 |
| 2.6357 | COHEN, VERA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $945.00 | $945.00 |
| 2.6358 | COHENPEER, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $671.57 | $671.57 |
| 2.6359 | COHN, ITAI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $240.18 | $240.18 |
| 2.6360 | COHN, JAYNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,874.84 | $1,874.84 |
| 2.6361 | COHORN, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,240.18 | $1,240.18 |
| 2.6362 | COKER, INTUMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $421.35 | $421.35 |
| 2.6363 | COKLEY, PATRICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,868.37 | $1,868.37 |
| 2.6364 | COKLEY, PATRICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $459.00 | $459.00 |
| 2.6365 | COLACCHIO, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $481.49 | $481.49 |
| 2.6366 | COLAHAN, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.99 | $431.99 |
| 2.6367 | COLALUCA, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,554.14 | $3,800.00 |
| 2.6368 | COLANDO, MELODYE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $511.18 | $511.18 |
| 2.6369 | COLANGELI, NINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,334.60 | $3,334.60 |
| 2.6370 | COLANTUONO, ERNESTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,104.16 | $2,104.16 |
| 2.6371 | COLAS, WALKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,540.75 | $1,540.75 |
| 2.6372 | COLASANTO, IKO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $562.25 | $562.25 |
| 2.6373 | COLBECK, ANGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,797.47 | $1,797.47 |
| 2.6374 | COLBERT, YERVONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,855.37 | $1,855.37 |
| 2.6375 | COLBERT, YVONNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.72 | $107.72 |
| 2.6376 | COLBY, GARRETT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,059.95 | $1,059.95 |
| 2.6377 | COLDING, TALIB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $175.00 | $175.00 |
| 2.6378 | COLE, AUSTI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.99 | $320.99 |
| 2.6379 | COLE, DAMON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,853.20 | $3,800.00 |
| 2.6380 | COLE, DARCELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,971.95 | $1,971.95 |
| 2.6381 | COLE, DUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,080.77 | $2,080.77 |
| 2.6382 | COLE, ELANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $837.94 | $837.94 |
| 2.6383 | COLE, FRANK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,320.95 | $3,320.95 |
| 2.6384 | COLE, JOSHUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.03 | $0.03 |
| 2.6385 | COLE, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $750.43 | $750.43 |
| 2.6386 | COLE, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,558.41 | $3,558.41 |
| 2.6387 | COLE, NEHEMIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,228.91 | $2,228.91 |
| 2.6388 | COLE, PATTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $622.03 | $622.03 |
| 2.6389 | COLE, PROTHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.99 | $107.99 |
| 2.6390 | COLE, SELINIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $538.09 | $538.09 |
| 2.6391 | COLE, SHELBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,403.95 | $1,403.95 |
| 2.6392 | COLE, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $580.48 | $580.48 |
| 2.6393 | COLE, TONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $547.20 | $547.20 |
| 2.6394 | COLEFORD, TONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.78 | $190.78 |

In re:**American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.6395 | COLELLA, GINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.97 | $1,187.97 |
| 2.6396 | COLEMAN, ALBERTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,215.25 | $3,800.00 |
| 2.6397 | COLEMAN, AMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,698.87 | $1,698.87 |
| 2.6398 | COLEMAN, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,729.29 | $1,729.29 |
| 2.6399 | COLEMAN, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $658.49 | $658.49 |
| 2.6400 | COLEMAN, ANNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,477.37 | $3,800.00 |
| 2.6401 | COLEMAN, ARWESTRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,924.53 | $2,924.53 |
| 2.6402 | COLEMAN, BLUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,047.97 | $1,047.97 |
| 2.6403 | COLEMAN, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.6404 | COLEMAN, CHARLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,202.19 | $1,202.19 |
| 2.6405 | COLEMAN, CHARLOTTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $637.94 | $637.94 |
| 2.6406 | COLEMAN, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,797.36 | $3,797.36 |
| 2.6407 | COLEMAN, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.98 | $847.98 |
| 2.6408 | COLEMAN, ELLEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,023.75 | $2,023.75 |
| 2.6409 | COLEMAN, ERICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,001.68 | $1,001.68 |
| 2.6410 | COLEMAN, EVETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $481.49 | $481.49 |
| 2.6411 | COLEMAN, FAYE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $210.00 | $210.00 |
| 2.6412 | COLEMAN, GENEVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $374.49 | $374.49 |
| 2.6413 | COLEMAN, JACQUELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.6414 | COLEMAN, JAMILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,400.00 | $2,400.00 |
| 2.6415 | COLEMAN, JANET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $932.85 | $932.85 |
| 2.6416 | COLELLA, JOELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,279.19 | $1,279.19 |
| 2.6417 | COLEMAN, JOYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $644.99 | $644.99 |
| 2.6418 | COLEMAN, KRISTEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $905.14 | $905.14 |
| 2.6419 | COLEMAN, KYESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,356.78 | $1,356.78 |
| 2.6420 | COLEMAN, LESLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,924.41 | $1,924.41 |
| 2.6421 | COLEMAN, LILLIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $951.33 | $951.33 |
| 2.6422 | COLEMAN, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,053.97 | $1,053.97 |
| 2.6423 | COLEMAN, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.6424 | COLEMAN, LIONELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $700.00 | $700.00 |
| 2.6425 | COLEMAN, MALLORIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.99 | $323.99 |
| 2.6426 | COLEMAN, MAYTAWEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $129.00 | $129.00 |
| 2.6427 | COLEMAN, MELONISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,741.45 | $1,741.45 |
| 2.6428 | COLEMAN, NAKIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $566.99 | $566.99 |
| 2.6429 | COLEMAN, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.27 | $0.27 |
| 2.6430 | COLEMAN, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,402.38 | $2,402.38 |
| 2.6431 | COLEMAN, PAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.6432 | COLEMAN, PAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,671.46 | $1,671.46 |
| 2.6433 | COLEMAN, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.6434 | COLEMAN, QUENTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $176.40 | $176.40 |
| 2.6435 | COLEMAN, RAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $147.15 | $147.15 |
| 2.6436 | COLEMAN, RENEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,795.57 | $1,795.57 |
| 2.6437 | COLEMAN, RESHARMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,322.51 | $3,800.00 |
| 2.6438 | COLEMAN, ROCHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $13.50 | $13.50 |
| 2.6439 | COLEMAN, SAMIYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,392.36 | $2,392.36 |
| 2.6440 | COLEMAN, SASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $125.09 | $125.09 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.6441 | COLEMAN, SHALONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,386.66 | $3,386.66 |
| 2.6442 | COLEMAN, SHANTIARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $75.59 | $75.59 |
| 2.6443 | COLEMAN, TIARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,524.84 | $3,524.84 |
| 2.6444 | COLEMAN, TROY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,894.14 | $2,894.14 |
| 2.6445 | COLEMAN, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,718.81 | $3,800.00 |
| 2.6446 | COLEMANN-MOORE, MARISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $302.25 | $302.25 |
| 2.6447 | COLEMAN-WILLIAM, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $674.61 | $674.61 |
| 2.6448 | COLEMAN-WILLIAM, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $64.64 | $64.64 |
| 2.6449 | COLETTA, JOANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $45.84 | $45.84 |
| 2.6450 | COLETTA, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $855.95 | $855.95 |
| 2.6451 | COLETTI, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,375.98 | $2,375.98 |
| 2.6452 | COLEY JR, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $722.18 | $722.18 |
| 2.6453 | COLEY, NASHAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $59.95 | $59.95 |
| 2.6454 | COLEY, REGINALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,148.29 | $3,800.00 |
| 2.6455 | COLEY, SHEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,921.78 | $1,921.78 |
| 2.6456 | COLI, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,381.02 | $2,381.02 |
| 2.6457 | COLIMON, JEANNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,100.00 | $1,100.00 |
| 2.6458 | COLIN RAMIREZ, ANABEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $404.99 | $404.99 |
| 2.6459 | COLIN, DIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,009.79 | $1,009.79 |
| 2.6460 | COLL, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,647.49 | $3,647.49 |
| 2.6461 | COLL, MARYANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.99 | $320.99 |
| 2.6462 | COLLARD, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,375.63 | $3,375.63 |
| 2.6463 | COLLAZO, HERNESTO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.6464 | COLLAZO, IRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $213.99 | $213.99 |
| 2.6465 | COLLAZO, ODALYS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,452.04 | $3,800.00 |
| 2.6466 | COLLAZO, OSCAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,338.57 | $3,338.57 |
| 2.6467 | COLLAZO, SARALEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $71.28 | $71.28 |
| 2.6468 | COLLAZO, ZIPPORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,829.96 | $1,829.96 |
| 2.6469 | COLLEGE, ROLLINS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,139.98 | $2,139.98 |
| 2.6470 | COLLEGE, ROLLINS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $459.95 | $459.95 |
| 2.6471 | COLLEMAN, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $231.62 | $231.62 |
| 2.6472 | COLLETT, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $258.71 | $258.71 |
| 2.6473 | COLLETTO, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,532.99 | $1,532.99 |
| 2.6474 | COLLEY, ANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $878.38 | $878.38 |
| 2.6475 | COLLICK, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,927.96 | $3,800.00 |
| 2.6456 | COLLIER, CAREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,952.24 | $2,952.24 |
| 2.6477 | COLLIER, CECE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $785.66 | $785.66 |
| 2.6478 | COLLIER, CECE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $365.48 | $365.48 |
| 2.6479 | COLLIER, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $532.68 | $532.68 |
| 2.6480 | COLLIER, CRAIG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $583.57 | $583.57 |
| 2.6481 | COLLIER, MARQUIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,064.49 | $1,064.49 |
| 2.6482 | COLLIER, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,249.57 | $3,800.00 |
| 2.6483 | COLLIER, SUZETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $413.39 | $413.39 |
| 2.6484 | COLLIGAN, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $26.47 | $26.47 |
| 2.6485 | COLLINGWOOD, NODEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,348.53 | $2,348.53 |
| 2.6486 | COLLINS, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.20 | $641.20 |

**In re:American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.6487 | COLLINS, ANTONIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,584.62 | $1,584.62 |
| 2.6488 | COLLINS, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,832.47 | $1,832.47 |
| 2.6489 | COLLINS, CHANELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $288.28 | $288.28 |
| 2.6490 | COLLINS, CLAUDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,410.46 | $3,410.46 |
| 2.6491 | COLLINS, DAVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $191.67 | $191.67 |
| 2.6492 | COLLINS, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,020.96 | $3,800.00 |
| 2.6493 | COLLINS, DELLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,668.30 | $1,668.30 |
| 2.6494 | COLLINS, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,666.46 | $1,666.46 |
| 2.6495 | COLLINS, EDWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,881.85 | $1,881.85 |
| 2.6496 | COLLINS, EUGENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,358.77 | $3,800.00 |
| 2.6497 | COLLINS, EUGENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.99 | $741.99 |
| 2.6498 | COLLINS, GRACE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.99 | $427.99 |
| 2.6499 | COLLINS, GREG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $328.98 | $328.98 |
| 2.6500 | COLLINS, HAYAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.94 | $476.94 |
| 2.6501 | COLLINS, HENRIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.99 | $323.99 |
| 2.6502 | COLLINS, ISABEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $329.12 | $329.12 |
| 2.6503 | COLLINS, JACKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $272.00 | $272.00 |
| 2.6504 | COLLINS, JANET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,436.28 | $2,436.28 |
| 2.6505 | COLLINS, JUANYAU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.6506 | COLLINS, KAREEM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,050.22 | $3,050.22 |
| 2.6507 | COLLINS, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.98 | $647.98 |
| 2.6508 | COLLINS, KARL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,397.91 | $3,800.00 |
| 2.6509 | COLLINS, LAREESE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,179.40 | $1,179.40 |
| 2.6510 | COLLINS, LASHAWNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,003.21 | $3,003.21 |
| 2.6511 | COLLINS, LINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,000.00 | $2,000.00 |
| 2.6512 | COLLINS, MARGARET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,939.34 | $1,939.34 |
| 2.6513 | COLLINS, MARISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $511.06 | $511.06 |
| 2.6514 | COLLINS, MAX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $805.54 | $805.54 |
| 2.6515 | COLLINS, NATORRIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,611.16 | $1,611.16 |
| 2.6516 | COLLINS, PATTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,611.48 | $3,800.00 |
| 2.6517 | COLLINS, RUDOLPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $547.16 | $547.16 |
| 2.6518 | COLLINS, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,254.99 | $3,254.99 |
| 2.6519 | COLLINS, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,483.64 | $3,800.00 |
| 2.6520 | COLLINS, SYDNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,209.56 | $1,209.56 |
| 2.6521 | COLLINS, TANEICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6.34 | $6.34 |
| 2.6522 | COLLINS, TAYLOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,582.93 | $2,582.93 |
| 2.6523 | COLLINS, TERI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $450.46 | $450.46 |
| 2.6524 | COLLINS, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.6525 | COLLINS, TONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $17,359.92 | $3,800.00 |
| 2.6526 | COLLINS, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $913.74 | $913.74 |
| 2.6527 | COLLINS, WALTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,526.32 | $1,526.32 |
| 2.6528 | COLLINS, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,030.06 | $2,030.06 |
| 2.6529 | COLLINS, WILLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $333.89 | $333.89 |
| 2.6530 | COLLINS-HOSEA, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,461.74 | $1,461.74 |
| 2.6531 | COLLUM, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,476.02 | $1,476.02 |
| 2.6532 | COLLYMORE, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,137.92 | $1,137.92 |

**In re:American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.6533 | COLMAN, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,102.39 | $1,102.39 |
| 2.6534 | COLMAN, VONCEIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,072.64 | $1,072.64 |
| 2.6535 | COLON, CARLOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,567.30 | $1,567.30 |
| 2.6536 | COLON, JACQUELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $390.58 | $390.58 |
| 2.6537 | COLON, LINDSAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $857.97 | $857.97 |
| 2.6538 | COLON, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,700.93 | $1,700.93 |
| 2.6539 | COLON, ROLANDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.6540 | COLON, ROLANDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $675.28 | $675.28 |
| 2.6541 | COLON, SHERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,071.44 | $3,800.00 |
| 2.6542 | COLON, ZORAIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.6543 | COLQUHOUN, BRIGITTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.6544 | COLSON, GENESIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,179.71 | $1,179.71 |
| 2.6545 | COLSON, HANNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $162.71 | $162.71 |
| 2.6546 | COLSTON, SHANTELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,826.98 | $1,826.98 |
| 2.6547 | COLUNIO, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,520.67 | $2,520.67 |
| 2.6548 | COLVIN, DARION | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,573.00 | $1,573.00 |
| 2.6549 | COLVIN, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,748.92 | $1,748.92 |
| 2.6550 | COLWELL JR, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,724.14 | $2,724.14 |
| 2.6551 | COMAI, DAVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,092.94 | $3,092.94 |
| 2.6552 | COMBINE, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $483.69 | $483.69 |
| 2.6553 | COMBS SIMS, LUCILLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $829.94 | $829.94 |
| 2.6554 | COMBS, ALEXANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $941.58 | $941.58 |
| 2.6555 | COMBS, DARRYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $914.75 | $914.75 |
| 2.6556 | COMBS, GIDGET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.07 | $0.07 |
| 2.6557 | COMBS, HANNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,748.89 | $1,748.89 |
| 2.6558 | COMBS, JACKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $318.00 | $318.00 |
| 2.6559 | COMBS, JASMINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $117.00 | $117.00 |
| 2.6560 | COMBS, JOANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $85.59 | $85.59 |
| 2.6561 | COMBS, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $40.00 | $40.00 |
| 2.6562 | COMBS, KRISTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.99 | $476.99 |
| 2.6563 | COMBS, RICKEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,594.28 | $1,594.28 |
| 2.6564 | COMBS, WILTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,620.97 | $3,620.97 |
| 2.6565 | COMER, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $731.98 | $731.98 |
| 2.6566 | COMERCI, LYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,151.12 | $1,151.12 |
| 2.6567 | COMERFORD, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,013.52 | $3,800.00 |
| 2.6568 | COMESANA, ENZO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $434.29 | $434.29 |
| 2.6569 | COMM DEVELOP, TO SUCCESS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,568.16 | $1,568.16 |
| 2.6570 | COMM SUPPORT, PEAK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,872.47 | $2,872.47 |
| 2.6571 | COMMER, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $644.98 | $644.98 |
| 2.6572 | COMMUNITY SERV, HAMPTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $655.36 | $655.36 |
| 2.6573 | COMMUNITY, SUNRISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,804.93 | $1,804.93 |
| 2.6574 | COMPITIELLO, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,236.17 | $2,236.17 |
| 2.6575 | COMPTON, DESTINI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,609.25 | $3,800.00 |
| 2.6576 | COMPTON, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,288.96 | $2,288.96 |
| 2.6577 | COMPTON, KARLOTTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $106.40 | $106.40 |
| 2.6578 | COMPTON, KELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,716.51 | $1,716.51 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.6579 | COMPTON, RODERICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,292.56 | $3,800.00 |
| 2.6580 | COMSTOCK, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,959.00 | $1,959.00 |
| 2.6581 | COMSTOCK, THERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $773.58 | $773.58 |
| 2.6582 | COMTON, LATOYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,680.43 | $3,800.00 |
| 2.6583 | COMUNALE, JANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,763.57 | $1,763.57 |
| 2.6584 | CONACHEN, KARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,102.39 | $1,102.39 |
| 2.6585 | CONARD, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,268.11 | $3,800.00 |
| 2.6586 | CONARD, WAYNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.6587 | CONATY, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $667.79 | $667.79 |
| 2.6588 | CONAWAY, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,684.26 | $3,800.00 |
| 2.6589 | CONCEPCION, GISELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $539.99 | $539.99 |
| 2.6590 | CONCEPCION, SALVADOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.6591 | CONCIALDI, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $835.95 | $835.95 |
| 2.6592 | CONCIALDI, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $451.36 | $451.36 |
| 2.6593 | CONDE, MARINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $326.18 | $326.18 |
| 2.6594 | CONDON, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,447.34 | $3,800.00 |
| 2.6595 | CONDON, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.99 | $323.99 |
| 2.6596 | CONDREY, WES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,735.12 | $3,735.12 |
| 2.6597 | CONDRON, LINDSAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,747.92 | $1,747.92 |
| 2.6598 | CONDUFF, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $562.31 | $562.31 |
| 2.6599 | CONDURAT, FELIX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,609.91 | $1,609.91 |
| 2.6600 | CONESA, SILVIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,738.67 | $1,738.67 |
| 2.6601 | CONGDON, FELICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.6602 | CONGDON, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $974.98 | $974.98 |
| 2.6603 | CONGO, ABBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $256.94 | $256.94 |
| 2.6604 | CONIGLIARO, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,730.90 | $3,800.00 |
| 2.6605 | CONJESKI, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,211.45 | $3,800.00 |
| 2.6606 | CONKLIN, MANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.60 | $529.60 |
| 2.6607 | CONKRIGHT, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,316.32 | $3,800.00 |
| 2.6608 | CONLEY, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.6609 | CONLEY, CORRINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $735.00 | $735.00 |
| 2.6610 | CONLEY, DUANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,669.56 | $2,669.56 |
| 2.6611 | CONLEY, JAMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,425.58 | $1,425.58 |
| 2.6612 | CONLEY, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,840.37 | $2,840.37 |
| 2.6613 | CONLEY, KRISTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $192.58 | $192.58 |
| 2.6614 | CONLEY, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,377.99 | $1,377.99 |
| 2.6615 | CONLEY, TONI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $203.09 | $203.09 |
| 2.6616 | CONLEY, VERA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.00 | $60.00 |
| 2.6617 | CONN, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $674.08 | $674.08 |
| 2.6618 | CONNELL, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $226.79 | $226.79 |
| 2.6619 | CONNELL, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,285.17 | $1,285.17 |
| 2.6620 | CONNELL, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,484.58 | $3,800.00 |
| 2.6621 | CONNELL, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $932.80 | $932.80 |
| 2.6622 | CONNELLY, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,893.17 | $3,800.00 |
| 2.6623 | CONNELLY, SHELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $289.17 | $289.17 |
| 2.6624 | CONNER, CONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,820.00 | $2,820.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|-------------------------------|-------------------------------------------------|-----------------|------------------------|------------|--------------|----------|-------------|-----------------|
| 2.6625 | CONNER, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $937.02 | $937.02 |
| 2.6626 | CONNER, JANICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $129.28 | $129.28 |
| 2.6627 | CONNER, JOEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $267.49 | $267.49 |
| 2.6628 | CONNER, JONAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,144.78 | $1,144.78 |
| 2.6629 | CONNER, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.06 | $0.06 |
| 2.6630 | CONNERS, BLAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,421.13 | $3,421.13 |
| 2.6631 | CONNOLLY, JOYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.24 | $107.24 |
| 2.6632 | CONNOR, ALEXANDRIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,060.16 | $3,060.16 |
| 2.6633 | CONNOR, ELLEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $208.00 | $208.00 |
| 2.6634 | CONNOR, ERINN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,303.34 | $3,303.34 |
| 2.6635 | CONNOR, GERY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.35 | $431.35 |
| 2.6636 | CONNOR, JOHN  MAGGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,183.66 | $1,183.66 |
| 2.6637 | CONNOR, LEESAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $375.36 | $375.36 |
| 2.6638 | CONNOR, RAYMOND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $877.57 | $877.57 |
| 2.6639 | CONNOR, SEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,675.15 | $1,675.15 |
| 2.6640 | CONRAD, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,411.45 | $1,411.45 |
| 2.6641 | CONRAD, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.6642 | CONRAD, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,637.97 | $3,637.97 |
| 2.6643 | CONRAD, PATRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,910.64 | $2,910.64 |
| 2.6644 | CONRAD, SHARI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,069.97 | $2,069.97 |
| 2.6645 | CONRAD, TRISTEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $775.79 | $775.79 |
| 2.6646 | CONROY, SEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $768.24 | $768.24 |
| 2.6647 | CONROY, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,457.77 | $2,457.77 |
| 2.6648 | CONSIGLIO, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $410.38 | $410.38 |
| 2.6649 | CONSTANT, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,015.98 | $1,015.98 |
| 2.6650 | CONSTANTINE, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,102.38 | $1,102.38 |
| 2.6651 | CONSTANTINO, JACK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,777.80 | $3,777.80 |
| 2.6652 | CONTE, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,346.94 | $3,800.00 |
| 2.6653 | CONTEH, AMINATA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $250.00 | $250.00 |
| 2.6654 | CONTEH, AMINATA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $742.00 | $742.00 |
| 2.6655 | CONTEH, ASIATU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.6656 | CONTEH, FATAMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,247.19 | $1,247.19 |
| 2.6657 | CONTEH, IBRAHIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $23,476.00 | $3,800.00 |
| 2.6658 | CONTI, MELISSA CHRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,921.76 | $1,921.76 |
| 2.6659 | CONTINENTAL, COMMUINTIES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4.18 | $4.18 |
| 2.6660 | CONTINENTAL, COMMUNITIES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $15,638.27 | $3,800.00 |
| 2.6661 | CONTO, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,289.98 | $1,289.98 |
| 2.6662 | CONTRERAS, ADA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.97 | $953.97 |
| 2.6663 | CONTRERAS, ANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,014.77 | $1,014.77 |
| 2.6664 | CONTRERAS, ISMAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $160.48 | $160.48 |
| 2.6665 | CONTRERAS, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $489.32 | $489.32 |
| 2.6666 | CONTRERAS, KATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,089.93 | $2,089.93 |
| 2.6667 | CONTRERAS, VELIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,309.89 | $3,309.89 |
| 2.6668 | CONTRI, VERONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $395.99 | $395.99 |
| 2.6669 | CONTRINO, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $587.24 | $587.24 |
| 2.6670 | CONTY, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,986.32 | $1,986.32 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.6671 | CONWAY, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $290.91 | $290.91 |
| 2.6672 | CONWAY, KATHLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.98 | $953.98 |
| 2.6673 | CONWAY, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $549.39 | $549.39 |
| 2.6674 | COOK, CHARISSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $625.18 | $625.18 |
| 2.6675 | COOK, DAIMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,108.77 | $3,108.77 |
| 2.6676 | COOK, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.19 | $1,187.19 |
| 2.6677 | COOK, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,455.97 | $2,455.97 |
| 2.6678 | COOK, KAMIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $307.19 | $307.19 |
| 2.6679 | COOK, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,215.26 | $3,215.26 |
| 2.6680 | COOK, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,576.71 | $3,576.71 |
| 2.6681 | COOK, LARRY & IVY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $909.33 | $909.33 |
| 2.6682 | COOK, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $768.94 | $768.94 |
| 2.6683 | COOK, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,788.17 | $1,788.17 |
| 2.6684 | COOK, MARCUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,444.48 | $1,444.48 |
| 2.6685 | COOK, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $631.28 | $631.28 |
| 2.6686 | COOK, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,034.92 | $1,034.92 |
| 2.6687 | COOK, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $322.65 | $322.65 |
| 2.6688 | COOK, MONICA/CARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.99 | $641.99 |
| 2.6689 | COOK, NAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,335.58 | $1,335.58 |
| 2.6690 | COOK, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $636.88 | $636.88 |
| 2.6691 | COOK, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.98 | $641.98 |
| 2.6692 | COOK, RODNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,113.82 | $3,800.00 |
| 2.6693 | COOK, SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,390.99 | $1,390.99 |
| 2.6694 | COOK, SAVANNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,093.58 | $1,093.58 |
| 2.6695 | COOK, SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,360.92 | $3,360.92 |
| 2.6696 | COOK, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $159.00 | $159.00 |
| 2.6697 | COOK, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $414.97 | $414.97 |
| 2.6698 | COOK, TAYLOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,982.18 | $1,982.18 |
| 2.6699 | COOK, THEODORE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,586.36 | $2,586.36 |
| 2.6700 | COOK, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,784.90 | $1,784.90 |
| 2.6701 | COOK, TONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,441.81 | $3,800.00 |
| 2.6702 | COOK, VATISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $536.20 | $536.20 |
| 2.6703 | COOK, VICTORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.6704 | COOKE, CASBURN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $64.77 | $64.77 |
| 2.6705 | COOKE, KRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $778.47 | $778.47 |
| 2.6706 | COOL, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $31.95 | $31.95 |
| 2.6707 | COOLEY, DALTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,950.38 | $1,950.38 |
| 2.6708 | COOLEY, DAVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $711.17 | $711.17 |
| 2.6709 | COOLEY, DUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,912.79 | $3,800.00 |
| 2.6710 | COOLEY, MARIANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $497.12 | $497.12 |
| 2.6711 | COOLEY, RENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,049.46 | $3,049.46 |
| 2.6712 | COOMBS, VALENCIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,269.84 | $3,800.00 |
| 2.6713 | COOMER, MYRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,806.41 | $3,800.00 |
| 2.6714 | COOMES, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.22 | $100.22 |
| 2.6715 | COONTZ, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,264.71 | $3,800.00 |
| 2.6716 | COOPER, ABBEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,224.48 | $3,224.48 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.6717 | COOPER, ABIGAIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $309.17 | $309.17 |
| 2.6718 | COOPER, ADRIENNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $53.99 | $53.99 |
| 2.6719 | COOPER, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.79 | $52.79 |
| 2.6720 | COOPER, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,210.46 | $1,210.46 |
| 2.6721 | COOPER, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $646.79 | $646.79 |
| 2.6722 | COOPER, BENLITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.6723 | COOPER, BENLITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.98 | $105.98 |
| 2.6724 | COOPER, CASSANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $98.76 | $98.76 |
| 2.6725 | COOPER, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,120.58 | $1,120.58 |
| 2.6726 | COOPER, CHRISTMASIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $377.95 | $377.95 |
| 2.6727 | COOPER, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,843.75 | $1,843.75 |
| 2.6728 | COOPER, DYLAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,066.67 | $3,066.67 |
| 2.6729 | COOPER, GARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,429.99 | $2,429.99 |
| 2.6730 | COOPER, GAYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $540.59 | $540.59 |
| 2.6731 | COOPER, GILBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,556.74 | $2,556.74 |
| 2.6732 | COOPER, HELEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $699.41 | $699.41 |
| 2.6733 | COOPER, JANICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $971.22 | $971.22 |
| 2.6734 | COOPER, JASMIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $998.58 | $998.58 |
| 2.6735 | COOPER, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,054.33 | $1,054.33 |
| 2.6736 | COOPER, KAILIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $356.39 | $356.39 |
| 2.6737 | COOPER, KYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,855.73 | $3,800.00 |
| 2.6738 | COOPER, KYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.34 | $21.34 |
| 2.6739 | COOPER, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.00 | $60.00 |
| 2.6740 | COOPER, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $750.19 | $750.19 |
| 2.6741 | COOPER, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $909.00 | $909.00 |
| 2.6742 | COOPER, MAEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,245.68 | $3,245.68 |
| 2.6743 | COOPER, MARQUETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.98 | $953.98 |
| 2.6744 | COOPER, MATILDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,027.98 | $1,027.98 |
| 2.6745 | COOPER, MATILDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.6746 | COOPER, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $143.08 | $143.08 |
| 2.6747 | COOPER, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $493.89 | $493.89 |
| 2.6748 | COOPER, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $47.85 | $47.85 |
| 2.6749 | COOPER, SHEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.98 | $476.98 |
| 2.6750 | COOPER, SIEGNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,252.21 | $1,252.21 |
| 2.6751 | COOPER, TODD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,425.71 | $1,425.71 |
| 2.6752 | COOPER, TRACIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,414.94 | $3,800.00 |
| 2.6753 | COOPER, TRISTAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $250.00 | $250.00 |
| 2.6754 | COOPERDICKSON, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.40 | $158.40 |
| 2.6755 | COOPERKING, KATISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,556.10 | $1,556.10 |
| 2.6756 | COOPER-MCLAUGHL, EVELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,112.98 | $1,112.98 |
| 2.6757 | COOPERWOOD, LATOYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.6758 | COOPERWOOD, MARLO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $318.00 | $318.00 |
| 2.6759 | COPE, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,364.67 | $2,364.67 |
| 2.6760 | COPE, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,552.67 | $1,552.67 |
| 2.6761 | COPELAND, IRVING | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.96 | $317.96 |
| 2.6762 | COPELAND, JONATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $377.99 | $377.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.6763 | COPELAND, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,201.98 | $1,201.98 |
| 2.6764 | COPELAND, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.25 | $0.25 |
| 2.6765 | COPELAND, LANETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.69 | $900.69 |
| 2.6766 | COPELAND, LAVERN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $538.75 | $538.75 |
| 2.6767 | COPELAND, MATHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.6768 | COPELAND, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,261.37 | $1,261.37 |
| 2.6769 | COPELAND, TANESHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,351.49 | $1,351.49 |
| 2.6770 | COPELAND, TARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,054.36 | $2,054.36 |
| 2.6771 | COPENHAVEN, JON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.99 | $847.99 |
| 2.6772 | COPENHAVER, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,882.52 | $1,882.52 |
| 2.6773 | COPLEN, JESSI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $341.06 | $341.06 |
| 2.6774 | COPLEY, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $962.97 | $962.97 |
| 2.6775 | COPP, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,014.48 | $1,014.48 |
| 2.6776 | COPPA, LESLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.00 | $60.00 |
| 2.6777 | COPPERSMITH, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,209.59 | $1,209.59 |
| 2.6778 | COPPIN, NICHOLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,302.37 | $1,302.37 |
| 2.6779 | COQ, ERRICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,742.65 | $1,742.65 |
| 2.6780 | CORADO, JHOSELIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,192.49 | $1,192.49 |
| 2.6781 | CORAL, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,332.32 | $2,332.32 |
| 2.6782 | CORBETT, JERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $595.24 | $595.24 |
| 2.6783 | CORBETT, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,077.54 | $3,800.00 |
| 2.6784 | CORBETT, JONI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4.20 | $4.20 |
| 2.6785 | CORBETT, JONI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,277.72 | $3,800.00 |
| 2.6786 | CORBETT, TATYANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,451.23 | $1,451.23 |
| 2.6787 | CORBIN, JARED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.6788 | CORBIN, KASEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $243.79 | $243.79 |
| 2.6789 | CORBIN, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,304.45 | $3,304.45 |
| 2.6790 | CORBITT, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,096.48 | $1,096.48 |
| 2.6791 | CORBRAN, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,435.94 | $2,435.94 |
| 2.6792 | CORCORAN, ALISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.60 | $0.60 |
| 2.6793 | CORCORAN, WAVERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.6794 | CORD, CRAIG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,480.14 | $1,480.14 |
| 2.6795 | CORD, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,135.99 | $2,135.99 |
| 2.6796 | CORDELL, ROBYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $129.89 | $129.89 |
| 2.6797 | CORDELLI, JENNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $121.90 | $121.90 |
| 2.6798 | CORDER, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $517.16 | $517.16 |
| 2.6799 | CORDERO, EDDIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.6800 | CORDERO, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $909.48 | $909.48 |
| 2.6801 | CORDERO, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,213.07 | $3,800.00 |
| 2.6802 | CORDERO, SAMANTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,182.71 | $3,182.71 |
| 2.6803 | CORDERO, TERRESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $396.87 | $396.87 |
| 2.6804 | CORDERO, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,796.61 | $2,796.61 |
| 2.6805 | CORDES, BRADLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,949.31 | $2,949.31 |
| 2.6806 | CORDES, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,302.55 | $2,302.55 |
| 2.6807 | COREAS, DEBORA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $371.82 | $371.82 |
| 2.6808 | COREY, BRYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,657.22 | $1,657.22 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|--------------------------------|------------------------------------------------|-----------------|-------------------------|------------|--------------|----------|-------------|-----------------|
| 2.6809 | COREY, DAVE/SANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.70 | $10.70 |
| 2.6810 | COREY, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,375.69 | $2,375.69 |
| 2.6811 | CORINTHE, BAILEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $259.18 | $259.18 |
| 2.6812 | CORINTHIANS, CURTIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $265.00 | $265.00 |
| 2.6813 | CORL, PATTI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.14 | $211.14 |
| 2.6814 | CORLETT, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $85.79 | $85.79 |
| 2.6815 | CORLEY, JORESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $148.37 | $148.37 |
| 2.6816 | CORLEY, JORESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $68.89 | $68.89 |
| 2.6817 | CORLEY, JUANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $988.93 | $988.93 |
| 2.6818 | CORLEY, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.6819 | CORMAN, RUTH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.98 | $741.98 |
| 2.6820 | CORMIER, NATHANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,040.38 | $1,040.38 |
| 2.6821 | CORMIER, ROB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $677.24 | $677.24 |
| 2.6822 | CORNEJO, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.06 | $1.06 |
| 2.6823 | CORNELIUS, CHERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $148.39 | $148.39 |
| 2.6824 | CORNELIUS, CHERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $445.20 | $445.20 |
| 2.6825 | CORNELIUS, HALEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,321.54 | $2,321.54 |
| 2.6826 | CORNELIUS, NAKIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,230.68 | $1,230.68 |
| 2.6827 | CORNELY, JEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |
| 2.6828 | CORNETT, BRYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.99 | $427.99 |
| 2.6829 | CORNETT, KEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $92.59 | $92.59 |
| 2.6830 | CORNETT, SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,813.31 | $1,813.31 |
| 2.6831 | CORNING, MARCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.6832 | CORNISH, ALISCIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $891.98 | $891.98 |
| 2.6833 | CORNISH, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,611.19 | $1,611.19 |
| 2.6834 | CORNISH, JR, EARL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,901.18 | $2,901.18 |
| 2.6835 | CORNLEY, JON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,512.15 | $2,512.15 |
| 2.6836 | CORONA, ERENDIRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $570.00 | $570.00 |
| 2.6837 | CORONA, ERENDIRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,611.37 | $2,611.37 |
| 2.6838 | CORONA, LORENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,801.94 | $1,801.94 |
| 2.6839 | CORONA, MARIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,611.36 | $2,611.36 |
| 2.6840 | CORONA, ROSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $120.36 | $120.36 |
| 2.6841 | CORONA, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $481.46 | $481.46 |
| 2.6842 | CORONADO, YARITZA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,780.78 | $1,780.78 |
| 2.6843 | CORONDO, MARCIELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $213.99 | $213.99 |
| 2.6844 | CORONEL, FLORENTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $344.95 | $344.95 |
| 2.6845 | CORONEL, MYRNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,042.94 | $1,042.94 |
| 2.6846 | CORPUZ, VIVIENNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $742.83 | $742.83 |
| 2.6847 | CORR, ALEXANDER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,250.43 | $1,250.43 |
| 2.6848 | CORREA, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |
| 2.6849 | CORREA, ED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,192.41 | $3,192.41 |
| 2.6850 | CORREA, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $611.30 | $611.30 |
| 2.6851 | CORREA, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $164.99 | $164.99 |
| 2.6852 | CORREDOR, MARYURY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $19.90 | $19.90 |
| 2.6853 | CORRERIA, STEPHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $840.86 | $840.86 |
| 2.6854 | CORSI, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $754.33 | $754.33 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.6855 | CORTES, BENITO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $274.11 | $274.11 |
| 2.6856 | CORTES, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,439.04 | $2,439.04 |
| 2.6857 | CORTES, SAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,054.15 | $3,054.15 |
| 2.6858 | CORTES, VIRGILIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $186.68 | $186.68 |
| 2.6859 | CORTEZ, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,841.86 | $3,800.00 |
| 2.6860 | CORTEZ, MARGARITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,830.60 | $3,800.00 |
| 2.6861 | CORTEZ, MAYRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $402.79 | $402.79 |
| 2.6862 | CORTEZ, MAYRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $943.18 | $943.18 |
| 2.6863 | CORTEZ, SCARLETT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.98 | $953.98 |
| 2.6864 | COSBY, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.99 | $641.99 |
| 2.6865 | COSBY, SHEENITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $95.39 | $95.39 |
| 2.6866 | COSBY, TONJALA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.6867 | COSBY, TONJALA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.6868 | COSBY, TRACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $225.26 | $225.26 |
| 2.6869 | COSBY, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,941.96 | $3,800.00 |
| 2.6870 | COSELY, PATRICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $699.60 | $699.60 |
| 2.6871 | COSEY, PHILICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,689.82 | $3,800.00 |
| 2.6872 | COSGAYA, RODRIGO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,937.25 | $3,800.00 |
| 2.6873 | COSIO, RAFAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,055.94 | $1,055.94 |
| 2.6874 | COSMANO, THERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $297.66 | $297.66 |
| 2.6875 | COSME, ARMANDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,775.56 | $2,775.56 |
| 2.6876 | COSME, ROGELIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,428.41 | $3,800.00 |
| 2.6877 | COSSELL, FELICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,716.80 | $3,716.80 |
| 2.6878 | COSSYLEON, ALFREDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,005.98 | $1,005.98 |
| 2.6879 | COST, JOSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,526.34 | $1,526.34 |
| 2.6880 | COSTA, ANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $464.39 | $464.39 |
| 2.6881 | COSTANZO, DEANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $620.62 | $620.62 |
| 2.6882 | COSTIGAN, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.95 | $529.95 |
| 2.6883 | COSTLEY, SANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $588.52 | $588.52 |
| 2.6884 | COSTNER, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,731.98 | $1,731.98 |
| 2.6885 | COSTNER, TARYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $680.00 | $680.00 |
| 2.6886 | COTE, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,173.25 | $2,173.25 |
| 2.6887 | COTHRAN, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,066.10 | $1,066.10 |
| 2.6888 | COTHRAN, DEREKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $777.59 | $777.59 |
| 2.6889 | COTHRON, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $773.99 | $773.99 |
| 2.6890 | COTIGNOLA, HALLI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $374.48 | $374.48 |
| 2.6891 | COTRAU, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $757.99 | $757.99 |
| 2.6892 | COTRILL, JEFFREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,553.52 | $3,800.00 |
| 2.6893 | COTRILL, JEFFREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,062.78 | $2,062.78 |
| 2.6894 | COTTELLO, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $214.50 | $214.50 |
| 2.6895 | COTTINGHAM, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $483.74 | $483.74 |
| 2.6896 | COTTMAN, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.6897 | COTTON, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,666.06 | $3,800.00 |
| 2.6898 | COTTON, BRADFORD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $296.79 | $296.79 |
| 2.6899 | COTTON, DEVON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,498.62 | $3,498.62 |
| 2.6900 | COTTON, JANET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $304.00 | $304.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.6901 | COTTON, JENELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $377.99 | $377.99 |
| 2.6902 | COTTON, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,281.65 | $2,281.65 |
| 2.6903 | COTTON, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,485.57 | $1,485.57 |
| 2.6904 | COTTON, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.99 | $431.99 |
| 2.6905 | COTTONE, GIOVANNA VIT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.6906 | COTTONGIM, SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $293.92 | $293.92 |
| 2.6907 | COTTRELL, PAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $780.11 | $780.11 |
| 2.6908 | COTTRELL, PAULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,564.50 | $1,564.50 |
| 2.6909 | COUBERT, BETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.98 | $635.98 |
| 2.6910 | COUCH, BRAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $127.18 | $127.18 |
| 2.6911 | COUCH, CHRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $216.10 | $216.10 |
| 2.6912 | COUCH, RANDAILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,515.97 | $3,515.97 |
| 2.6913 | COUEY, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6.01 | $6.01 |
| 2.6914 | COUGHMAN, EDAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.6915 | COUILLARD, CONSTANCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.96 | $215.96 |
| 2.6916 | COULSON, LATONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,972.62 | $2,972.62 |
| 2.6917 | COULTAS, BREANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $110.39 | $110.39 |
| 2.6918 | COULTER, ABBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,507.40 | $1,507.40 |
| 2.6919 | COULTER, ANITA/NICKOL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,501.17 | $1,501.17 |
| 2.6920 | COULTER, GENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,650.00 | $2,650.00 |
| 2.6921 | COULTER-HARRIS, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,552.58 | $2,552.58 |
| 2.6922 | COUND, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $652.73 | $652.73 |
| 2.6923 | COUNTER, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,039.90 | $2,039.90 |
| 2.6924 | COUNTRYMAN, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $274.13 | $274.13 |
| 2.6925 | COUNTRYMAN, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.6926 | COUNTS, DENNIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $950.40 | $950.40 |
| 2.6927 | COUNTS, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $230.98 | $230.98 |
| 2.6928 | COUNTS, TAMICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $192.00 | $192.00 |
| 2.6929 | COUNTY, MONROE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $680.38 | $680.38 |
| 2.6930 | COUPLIN, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.6931 | COURTADE, TORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,459.18 | $2,459.18 |
| 2.6932 | COURTNEY, ANISSIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,479.33 | $3,800.00 |
| 2.6933 | COURTNEY, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,087.98 | $1,087.98 |
| 2.6934 | COURTNEY, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8.21 | $8.21 |
| 2.6935 | COURTNEY, LESLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $171.59 | $171.59 |
| 2.6936 | COURY, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,197.63 | $3,197.63 |
| 2.6937 | COUSAR, ALICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $577.75 | $577.75 |
| 2.6938 | COUSER, JOANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,386.52 | $3,386.52 |
| 2.6939 | COUSINS, JEFFERY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,017.35 | $3,017.35 |
| 2.6940 | COUSSEILLANT, BOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.6941 | COUTURE, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.6942 | COVARRUBIAS, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.6943 | COVAULT, RICKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,167.97 | $1,167.97 |
| 2.6944 | COVELL, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,146.95 | $2,146.95 |
| 2.6945 | COVELLO, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,419.36 | $1,419.36 |
| 2.6946 | COVER, GREG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,734.53 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.6947 | COVERT, ABBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $219.46 | $219.46 |
| 2.6948 | COVERT, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.24 | $320.24 |
| 2.6949 | COVIN, CECILIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,667.74 | $3,800.00 |
| 2.6950 | COVINGTON, BETTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,674.75 | $1,674.75 |
| 2.6951 | COVINGTON, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,988.94 | $3,800.00 |
| 2.6952 | COVINGTON, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $550.75 | $550.75 |
| 2.6953 | COVINGTON, JACKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,621.51 | $1,621.51 |
| 2.6954 | COVINGTON, KIRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,508.52 | $3,508.52 |
| 2.6955 | COVINGTON, PATSY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,900.00 | $1,900.00 |
| 2.6956 | COVINGTON, TAMARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $544.45 | $544.45 |
| 2.6957 | COVINGTON, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $672.80 | $672.80 |
| 2.6958 | COVINGTON, VONNETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,196.56 | $1,196.56 |
| 2.6959 | COWAISKY, SPENCER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $213.99 | $213.99 |
| 2.6960 | COWAN, ALICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,696.61 | $3,696.61 |
| 2.6961 | COWAN, MARKUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,926.93 | $3,800.00 |
| 2.6962 | COWAN, MOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $13.09 | $13.09 |
| 2.6963 | COWAN, SHARERA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,854.26 | $1,854.26 |
| 2.6964 | COWAN, SHEENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $614.00 | $614.00 |
| 2.6965 | COWANS, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $550.00 | $550.00 |
| 2.6966 | COWARD, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $31.79 | $31.79 |
| 2.6967 | COWELL, BIANCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $525.18 | $525.18 |
| 2.6968 | COWELL, GLENNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,666.80 | $3,800.00 |
| 2.6969 | COWELL, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $361.07 | $361.07 |
| 2.6970 | COWELL, SUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,653.58 | $1,653.58 |
| 2.6971 | COWELS, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,099.53 | $2,099.53 |
| 2.6972 | COWHERD, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $185.49 | $185.49 |
| 2.6973 | COWLES, JEANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,754.66 | $1,754.66 |
| 2.6974 | COWLEY, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $213.26 | $213.26 |
| 2.6975 | COX, ANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.6976 | COX, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $931.38 | $931.38 |
| 2.6977 | COX, BONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $280.00 | $280.00 |
| 2.6978 | COX, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,907.99 | $1,907.99 |
| 2.6979 | COX, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,300.00 | $1,300.00 |
| 2.6980 | COX, COURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $920.78 | $920.78 |
| 2.6981 | COX, DANIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $255.37 | $255.37 |
| 2.6982 | COX, DARREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,887.91 | $2,887.91 |
| 2.6983 | COX, DARREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $475.03 | $475.03 |
| 2.6984 | COX, DENAE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,152.18 | $2,152.18 |
| 2.6985 | COX, ESSITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $548.81 | $548.81 |
| 2.6986 | COX, ESSITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $879.78 | $879.78 |
| 2.6987 | COX, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,155.58 | $1,155.58 |
| 2.6988 | COX, JARED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,801.96 | $1,801.96 |
| 2.6989 | COX, JONATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,029.56 | $1,029.56 |
| 2.6990 | COX, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $72.83 | $72.83 |
| 2.6991 | COX, LEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,635.02 | $1,635.02 |
| 2.6992 | COX, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,867.95 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.6993 | COX, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.99 | $476.99 |
| 2.6994 | COX, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $750.74 | $750.74 |
| 2.6995 | COX, NATHANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $311.02 | $311.02 |
| 2.6996 | COX, QUINCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $433.39 | $433.39 |
| 2.6997 | COX, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,817.96 | $3,800.00 |
| 2.6998 | COX, RICKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,324.95 | $1,324.95 |
| 2.6999 | COX, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,204.77 | $2,204.77 |
| 2.7000 | COX, SHARISSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,352.39 | $3,800.00 |
| 2.7001 | COX, SHERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,542.55 | $2,542.55 |
| 2.7002 | COX, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,364.10 | $1,364.10 |
| 2.7003 | COX, TARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,802.76 | $2,802.76 |
| 2.7004 | COX, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.7005 | COXON, DOUG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.7006 | COXTON, CONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $203.74 | $203.74 |
| 2.7007 | COY, TARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,441.37 | $2,441.37 |
| 2.7008 | COYER, ANTHONY/MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $347.24 | $347.24 |
| 2.7009 | COYKENDALL, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,404.21 | $3,404.21 |
| 2.7010 | COYLE, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $981.35 | $981.35 |
| 2.7011 | COYLE, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $730.98 | $730.98 |
| 2.7012 | COYLE, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $985.15 | $985.15 |
| 2.7013 | COYLE, PAOLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,662.34 | $1,662.34 |
| 2.7014 | COYLE, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $229.99 | $229.99 |
| 2.7015 | COYNE, ALLYSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,890.02 | $2,890.02 |
| 2.7016 | COYNE, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.99 | $323.99 |
| 2.7017 | COYNE, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $894.59 | $894.59 |
| 2.7018 | COYNE, SHAUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,580.26 | $1,580.26 |
| 2.7019 | COYTE, ALISTAIR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,098.63 | $3,800.00 |
| 2.7020 | COZZARELLI, RENATO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,300.04 | $1,300.04 |
| 2.7021 | COZZENS, SHAWNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $444.01 | $444.01 |
| 2.7022 | CRABBE, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.99 | $641.99 |
| 2.7023 | CRABDREE, RANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $746.88 | $746.88 |
| 2.7024 | CRABLE, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $322.68 | $322.68 |
| 2.7025 | CRABTREE, APRIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,776.91 | $3,800.00 |
| 2.7026 | CRABTREE, KELSEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,541.93 | $3,541.93 |
| 2.7027 | CRABTREE, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $770.39 | $770.39 |
| 2.7028 | CRACUT, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,897.13 | $1,897.13 |
| 2.7029 | CRADDOCK, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,790.63 | $3,800.00 |
| 2.7030 | CRADDOCK, JANAE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $216.21 | $216.21 |
| 2.7031 | CRADLER, MAKHYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,007.93 | $3,800.00 |
| 2.7032 | CRAFORD, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $658.62 | $658.62 |
| 2.7033 | CRAFT, ANTOINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $614.59 | $614.59 |
| 2.7034 | CRAFT, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,065.95 | $3,065.95 |
| 2.7035 | CRAFT, BRITTANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,589.98 | $1,589.98 |
| 2.7036 | CRAFT, CRAIG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,230.61 | $1,230.61 |
| 2.7037 | CRAFT, ELDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $904.47 | $904.47 |
| 2.7038 | CRAFT, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $859.46 | $859.46 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.7039 | CRAFT, LORETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $25.00 | $25.00 |
| 2.7040 | CRAFT, RONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $179.99 | $179.99 |
| 2.7041 | CRAFT, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,209.58 | $1,209.58 |
| 2.7042 | CRAFTON, DREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $213.99 | $213.99 |
| 2.7043 | CRAFTON, RONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $250.00 | $250.00 |
| 2.7044 | CRAIG JR, HEARCEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $388.79 | $388.79 |
| 2.7045 | CRAIG JR, HEARCEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.00 | $400.00 |
| 2.7046 | CRAIG, BECKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,010.02 | $2,010.02 |
| 2.7047 | CRAIG, CHRISTIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $397.49 | $397.49 |
| 2.7048 | CRAIG, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $571.38 | $571.38 |
| 2.7049 | CRAIG, EMMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,800.91 | $2,800.91 |
| 2.7050 | CRAIG, HAYLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,715.61 | $2,715.61 |
| 2.7051 | CRAIG, KATTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,542.04 | $1,542.04 |
| 2.7052 | CRAIG, ROBBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,010.13 | $1,010.13 |
| 2.7053 | CRAIG, TIMOTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,059.98 | $1,059.98 |
| 2.7054 | CRAIGHEAD, ALLAYAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $737.58 | $737.58 |
| 2.7055 | CRAIGO, KATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,407.46 | $2,407.46 |
| 2.7056 | CRAIN, ALEXANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $625.39 | $625.39 |
| 2.7057 | CRAIN, ROD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5.38 | $5.38 |
| 2.7058 | CRAMER, CYBIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $103.87 | $103.87 |
| 2.7059 | CRAMER, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $117.14 | $117.14 |
| 2.7060 | CRAMER, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $353.00 | $353.00 |
| 2.7061 | CRAMER, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,134.18 | $1,134.18 |
| 2.7062 | CRAMER, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $962.99 | $962.99 |
| 2.7063 | CRAMER, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $454.74 | $454.74 |
| 2.7064 | CRANDALL, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,133.97 | $1,133.97 |
| 2.7065 | CRANDALL, LESLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $582.17 | $582.17 |
| 2.7066 | CRANDELL, KENNEDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,412.62 | $2,412.62 |
| 2.7067 | CRANE, MEREDITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,446.26 | $2,446.26 |
| 2.7068 | CRANE, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.62 | $10.62 |
| 2.7069 | CRANFORD, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $373.25 | $373.25 |
| 2.7070 | CRANFORD, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,302.27 | $2,302.27 |
| 2.7071 | CRANK, AL JUSTICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $288.07 | $288.07 |
| 2.7072 | CRANK, GINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $53.99 | $53.99 |
| 2.7073 | CRANSTON, BENJAMIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,197.47 | $1,197.47 |
| 2.7074 | CRANSTON, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,858.70 | $2,858.70 |
| 2.7075 | CRANSTON, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,376.02 | $3,376.02 |
| 2.7076 | CRASHER, CARLTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $890.37 | $890.37 |
| 2.7077 | CRAWFORD, AL/SIMONE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,533.36 | $2,533.36 |
| 2.7078 | CRAWFORD, ANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $388.76 | $388.76 |
| 2.7079 | CRAWFORD, CAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $798.59 | $798.59 |
| 2.7080 | CRAWFORD, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,439.34 | $1,439.34 |
| 2.7081 | CRAWFORD, CODY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $975.96 | $975.96 |
| 2.7082 | CRAWFORD, DEANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,036.79 | $1,036.79 |
| 2.7083 | CRAWFORD, DEVON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,098.57 | $1,098.57 |
| 2.7084 | CRAWFORD, DEVON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |

In re:**American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.7085 | CRAWFORD, JAQULINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $299.99 | $299.99 |
| 2.7086 | CRAWFORD, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,724.63 | $3,724.63 |
| 2.7087 | CRAWFORD, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,890.78 | $2,890.78 |
| 2.7088 | CRAWFORD, LASHANTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,242.76 | $2,242.76 |
| 2.7089 | CRAWFORD, LEAIRRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $918.50 | $918.50 |
| 2.7090 | CRAWFORD, LILLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,290.60 | $3,800.00 |
| 2.7091 | CRAWFORD, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,295.38 | $1,295.38 |
| 2.7092 | CRAWFORD, ROB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.7093 | CRAWFORD, ROXANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,846.79 | $1,846.79 |
| 2.7094 | CRAWFORD, RUSS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $788.96 | $788.96 |
| 2.7095 | CRAWFORD, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,438.18 | $3,800.00 |
| 2.7096 | CRAWFORD, SHEENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,345.12 | $1,345.12 |
| 2.7097 | CRAWFORD, STERLING | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,794.76 | $3,800.00 |
| 2.7098 | CRAWFORD, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,648.46 | $3,800.00 |
| 2.7099 | CRAWFORD, TONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.7100 | CRAWFORD, TRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $458.99 | $458.99 |
| 2.7101 | CRAWFORD, VANESSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.00 | $400.00 |
| 2.7102 | CRAWLEY, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,351.49 | $1,351.49 |
| 2.7103 | CRAWLEY, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,002.07 | $1,002.07 |
| 2.7104 | CRAYTONS, QUIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |
| 2.7105 | CREADY, TYSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $430.99 | $430.99 |
| 2.7106 | CREAMANS, SANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.57 | $635.57 |
| 2.7107 | CREASEY, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.99 | $847.99 |
| 2.7108 | CREECH, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,472.87 | $3,472.87 |
| 2.7109 | CREECY, HELEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,620.04 | $2,620.04 |
| 2.7110 | CREED, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,416.56 | $3,800.00 |
| 2.7111 | CREED, STORMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $64.94 | $64.94 |
| 2.7112 | CREEK, NORMAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.7113 | CREER, CLARENCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,671.14 | $2,671.14 |
| 2.7114 | CREIGHTON, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $144.48 | $144.48 |
| 2.7115 | CREMONA, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $345.57 | $345.57 |
| 2.7116 | CRENSHAW, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,477.85 | $2,477.85 |
| 2.7117 | CRENSHAW, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6.90 | $6.90 |
| 2.7118 | CRESCENTI, DANNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $63.90 | $63.90 |
| 2.7119 | CRESPO, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,464.67 | $3,800.00 |
| 2.7120 | CRESPO, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,468.74 | $3,800.00 |
| 2.7121 | CRESPO, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,843.35 | $1,843.35 |
| 2.7122 | CRESPO, ROBERTO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.03 | $0.03 |
| 2.7123 | CRESPO, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $180.00 | $180.00 |
| 2.7124 | CRESPO, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $513.55 | $513.55 |
| 2.7125 | CRESS, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,121.97 | $1,121.97 |
| 2.7126 | CRESWELL, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,252.43 | $2,252.43 |
| 2.7127 | CRESWELL, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $98.99 | $98.99 |
| 2.7128 | CRETE, ROSANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,081.18 | $1,081.18 |
| 2.7129 | CREW, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $55.00 | $55.00 |
| 2.7130 | CREWS, SUNSHINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,644.69 | $1,644.69 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.7131 | CRICK, NATHANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $581.48 | $581.48 |
| 2.7132 | CRIMMINS, THERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,766.03 | $3,766.03 |
| 2.7133 | CRIPE, DARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $171.18 | $171.18 |
| 2.7134 | CRIPE, DARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $882.74 | $882.74 |
| 2.7135 | CRIPE, JEFFREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,817.65 | $3,800.00 |
| 2.7136 | CRIPPEN, LUCAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,873.53 | $3,800.00 |
| 2.7137 | CRIPPS, PAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $345.59 | $345.59 |
| 2.7138 | CRISMAN, SANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,731.48 | $1,731.48 |
| 2.7139 | CRISP, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,818.98 | $1,818.98 |
| 2.7140 | CRISP, WILMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,294.34 | $1,294.34 |
| 2.7141 | CRISS, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,358.74 | $3,358.74 |
| 2.7142 | CRISSMAN, ROGER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $818.30 | $818.30 |
| 2.7143 | CRISSON, BAILEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $513.59 | $513.59 |
| 2.7144 | CRISSWELL, JESSIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,308.54 | $1,308.54 |
| 2.7145 | CRIST, CARROLL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $524.29 | $524.29 |
| 2.7146 | CRIST, MARJORIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $342.39 | $342.39 |
| 2.7147 | CRISTINA, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,760.36 | $1,760.36 |
| 2.7148 | CRISTOPHER, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,968.50 | $1,968.50 |
| 2.7149 | CRISWELL, LA RONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,247.16 | $2,247.16 |
| 2.7150 | CRITTENDEN, ALFRED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,521.23 | $3,800.00 |
| 2.7151 | CROCETTI, JANET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,714.90 | $1,714.90 |
| 2.7152 | CROCKETT, BETTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,327.76 | $3,800.00 |
| 2.7153 | CROCKETT, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,226.93 | $1,226.93 |
| 2.7154 | CROCKETT, PATRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $27.61 | $27.61 |
| 2.7155 | CROCKETT, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $201.86 | $201.86 |
| 2.7156 | CROCKETT, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $360.00 | $360.00 |
| 2.7157 | CROGHAN, VICKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,458.04 | $2,458.04 |
| 2.7158 | CROKENOWER, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,978.46 | $3,800.00 |
| 2.7159 | CROLL, CASI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $93.59 | $93.59 |
| 2.7160 | CROMARTIE, SHAUNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,605.91 | $1,605.91 |
| 2.7161 | CRON, LESLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $388.78 | $388.78 |
| 2.7162 | CRONE, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,494.56 | $1,494.56 |
| 2.7163 | CRONIN, KRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.36 | $0.36 |
| 2.7164 | CRONK, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.99 | $52.99 |
| 2.7165 | CROOKS, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $344.78 | $344.78 |
| 2.7166 | CROOM, EDWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.45 | $0.45 |
| 2.7167 | CROOMES, LATONGA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,673.97 | $1,673.97 |
| 2.7168 | CROOMS, GREGORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,428.07 | $3,428.07 |
| 2.7169 | CROSBIE, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,136.32 | $3,800.00 |
| 2.7170 | CROSBY, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,012.56 | $2,012.56 |
| 2.7171 | CROSBY, DOROTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,568.59 | $1,568.59 |
| 2.7172 | CROSBY, JANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.25 | $0.25 |
| 2.7173 | CROSBY, JULIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.20 | $1.20 |
| 2.7174 | CROSBY, LEONARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,073.59 | $2,073.59 |
| 2.7175 | CROSBY, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.7176 | CROSHAW, SHERI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $349.55 | $349.55 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.7177 | CROSHAW, SHERI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $349.55 | $349.55 |
| 2.7178 | CROSKEY, TAMARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,749.58 | $1,749.58 |
| 2.7179 | CROSS, ANGELO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,852.16 | $1,852.16 |
| 2.7180 | CROSS, DOUG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,968.94 | $1,968.94 |
| 2.7181 | CROSS, GRETCHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,253.23 | $1,253.23 |
| 2.7182 | CROSS, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,020.65 | $1,020.65 |
| 2.7183 | CROSS, IDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $696.94 | $696.94 |
| 2.7184 | CROSS, JEWELIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,784.36 | $3,784.36 |
| 2.7185 | CROSS, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,321.69 | $1,321.69 |
| 2.7186 | CROSS, MARIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,385.59 | $2,385.59 |
| 2.7187 | CROSS, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,641.39 | $2,641.39 |
| 2.7188 | CROSS, NAOMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,281.21 | $1,281.21 |
| 2.7189 | CROSS, WINFRIED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $954.57 | $954.57 |
| 2.7190 | CROSSEN, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,336.77 | $1,336.77 |
| 2.7191 | CROSSLAND, RICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $86.41 | $86.41 |
| 2.7192 | CROSSLEY, WILBURN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,558.17 | $1,558.17 |
| 2.7193 | CROSTHWAITE, RUSSELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,731.12 | $3,731.12 |
| 2.7194 | CROTTY, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,181.55 | $2,181.55 |
| 2.7195 | CROUCH, BRANNDIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.7196 | CROUCH, SHANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $342.38 | $342.38 |
| 2.7197 | CROUCH, SHANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,258.55 | $3,800.00 |
| 2.7198 | CROUCH, TONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,194.73 | $1,194.73 |
| 2.7199 | CROUCHER, GAELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $544.37 | $544.37 |
| 2.7200 | CROUSE, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,044.54 | $3,800.00 |
| 2.7201 | CROW, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,685.37 | $1,685.37 |
| 2.7202 | CROW, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $328.59 | $328.59 |
| 2.7203 | CROW, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,579.37 | $1,579.37 |
| 2.7204 | CROWDER, LATOYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $64.19 | $64.19 |
| 2.7205 | CROWDER, TONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,698.44 | $1,698.44 |
| 2.7206 | CROWDING, DESIRAE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $694.28 | $694.28 |
| 2.7207 | CROWE, BRANDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,587.98 | $1,587.98 |
| 2.7208 | CROWE, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $624.47 | $624.47 |
| 2.7209 | CROWE, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $209.17 | $209.17 |
| 2.7210 | CROWE, VANESSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,049.39 | $1,049.39 |
| 2.7211 | CROWELL, EVELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $93.00 | $93.00 |
| 2.7212 | CROWLEY, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $916.24 | $916.24 |
| 2.7213 | CROWLEY, NOAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,967.95 | $3,800.00 |
| 2.7214 | CROWTHER, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,386.55 | $1,386.55 |
| 2.7215 | CROWTON, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,351.06 | $3,800.00 |
| 2.7216 | CROXTON, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,667.46 | $3,667.46 |
| 2.7217 | CRUCE, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $634.98 | $634.98 |
| 2.7218 | CRUISE, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $26.48 | $26.48 |
| 2.7219 | CRULL, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,243.57 | $3,243.57 |
| 2.7220 | CRUM, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,335.58 | $1,335.58 |
| 2.7221 | CRUM, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $525.18 | $525.18 |
| 2.7222 | CRUMP, BRITTANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.49 | $741.49 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|-------------------------------|-----------------------------------------------|-----------------|------------------------|------------|--------------|----------|-------------|-----------------|
| 2.7223 | CRUMP, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,206.52 | $3,800.00 |
| 2.7224 | CRUMPTON, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.7225 | CRUSE, KAYLYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,842.94 | $3,800.00 |
| 2.7226 | CRUSE, KEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $42.38 | $42.38 |
| 2.7227 | CRUSE, KEN/RENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $961.10 | $961.10 |
| 2.7228 | CRUSHONG, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,052.73 | $3,052.73 |
| 2.7229 | CRUSOE, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $434.98 | $434.98 |
| 2.7230 | CRUSOE, VALERIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.7231 | CRUTCHER, MELVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,913.27 | $3,800.00 |
| 2.7232 | CRUTCHFIELD, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,495.78 | $2,495.78 |
| 2.7233 | CRUZ LOPEZ, YENY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $587.45 | $587.45 |
| 2.7234 | CRUZ, ALMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3.66 | $3.66 |
| 2.7235 | CRUZ, ANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $226.87 | $226.87 |
| 2.7236 | CRUZ, BERNADINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $291.59 | $291.59 |
| 2.7237 | CRUZ, CARLOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,064.24 | $1,064.24 |
| 2.7238 | CRUZ, CONCEPTION | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.7239 | CRUZ, CORET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,861.20 | $3,800.00 |
| 2.7240 | CRUZ, CRISTIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $467.41 | $467.41 |
| 2.7241 | CRUZ, DAMIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,378.18 | $3,378.18 |
| 2.7242 | CRUZ, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $329.32 | $329.32 |
| 2.7243 | CRUZ, EDWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,478.99 | $1,478.99 |
| 2.7244 | CRUZ, ERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,403.38 | $1,403.38 |
| 2.7245 | CRUZ, ERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.7246 | CRUZ, FRANCIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $842.04 | $842.04 |
| 2.7247 | CRUZ, GREGORIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,170.62 | $1,170.62 |
| 2.7248 | CRUZ, GRISELDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,610.75 | $2,610.75 |
| 2.7249 | CRUZ, HEIDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,374.37 | $2,374.37 |
| 2.7250 | CRUZ, JAVIER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,952.13 | $3,800.00 |
| 2.7251 | CRUZ, JAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.7252 | CRUZ, JENI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $435.36 | $435.36 |
| 2.7253 | CRUZ, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,199.97 | $1,199.97 |
| 2.7254 | CRUZ, LUIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,927.40 | $2,927.40 |
| 2.7255 | CRUZ, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,040.33 | $3,800.00 |
| 2.7256 | CRUZ, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $980.55 | $980.55 |
| 2.7257 | CRUZ, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,436.69 | $3,800.00 |
| 2.7258 | CRUZ, MIGUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,308.80 | $3,800.00 |
| 2.7259 | CRUZ, NELSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $855.68 | $855.68 |
| 2.7260 | CRUZ, NITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.98 | $323.98 |
| 2.7261 | CRUZ, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $106.00 | $106.00 |
| 2.7262 | CRUZ, REINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.63 | $0.63 |
| 2.7263 | CRUZ, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,943.98 | $1,943.98 |
| 2.7264 | CRUZ, SERGIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $127.33 | $127.33 |
| 2.7265 | CRUZ, VICTORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,634.94 | $2,634.94 |
| 2.7266 | CRUZ, XIOMARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $77.40 | $77.40 |
| 2.7267 | CRUZALEGUI, LUIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $69.00 | $69.00 |
| 2.7268 | CRUZE, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,864.17 | $1,864.17 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.7269 | CRUZVAZQUEZ, ANGEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,766.34 | $3,800.00 |
| 2.7270 | CS, CS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $104.26 | $104.26 |
| 2.7271 | CSICSEK, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $540.98 | $540.98 |
| 2.7272 | CSULIK, STEPHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $259.19 | $259.19 |
| 2.7273 | CUA, VINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $549.47 | $549.47 |
| 2.7274 | CUARTA, JAVIER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $161.23 | $161.23 |
| 2.7275 | CUBA, MICHELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $385.18 | $385.18 |
| 2.7276 | CUBBERLY, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,887.96 | $3,800.00 |
| 2.7277 | CUBELLIS, CATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,258.57 | $1,258.57 |
| 2.7278 | CUELLAR, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $551.24 | $551.24 |
| 2.7279 | CUENCA, CESAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $162.01 | $162.01 |
| 2.7280 | CUERVO, BIANCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,733.36 | $1,733.36 |
| 2.7281 | CUEVA, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,556.82 | $3,800.00 |
| 2.7282 | CUEVA, JONATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.7283 | CUEVA, MIDIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,640.89 | $1,640.89 |
| 2.7284 | CUEVA, MIDIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,655.44 | $2,655.44 |
| 2.7285 | CUEVAS, YANI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,008.84 | $1,008.84 |
| 2.7286 | CUFF, MARTEZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,160.68 | $2,160.68 |
| 2.7287 | CUFF, MARTEZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,064.25 | $1,064.25 |
| 2.7288 | CUFFEE, DEJA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.19 | $763.19 |
| 2.7289 | CUFFEE, JOANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,977.78 | $2,977.78 |
| 2.7290 | CUFFEE, TERRELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,374.38 | $2,374.38 |
| 2.7291 | CUHNS, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $37.80 | $37.80 |
| 2.7292 | CUK0VECKI, BRITTANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,206.20 | $1,206.20 |
| 2.7293 | CULBERSON, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $13,755.68 | $3,800.00 |
| 2.7294 | CULBERTSON, DUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.50 | $1.50 |
| 2.7295 | CULBERTSON, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.79 | $190.79 |
| 2.7296 | CULLEN, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $704.50 | $704.50 |
| 2.7297 | CULLEN, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,506.03 | $1,506.03 |
| 2.7298 | CULLEN, KEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.99 | $847.99 |
| 2.7299 | CULLER, EARNESTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,869.07 | $2,869.07 |
| 2.7300 | CULLER, EARNESTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $518.39 | $518.39 |
| 2.7301 | CULLINS, WILLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,827.17 | $2,827.17 |
| 2.7302 | CULLOTY, AMBER/JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,543.95 | $2,543.95 |
| 2.7303 | CULP, DEVYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,419.54 | $3,800.00 |
| 2.7304 | CULP, NICKOLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $773.99 | $773.99 |
| 2.7305 | CULP, REG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,273.27 | $1,273.27 |
| 2.7306 | CULPEPPER, GISELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $828.98 | $828.98 |
| 2.7307 | CULVER, JARED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $238.50 | $238.50 |
| 2.7308 | CULVER, JARED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,590.97 | $1,590.97 |
| 2.7309 | CULVER, WILLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $139.00 | $139.00 |
| 2.7310 | CULVERSON, VERONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $778.81 | $778.81 |
| 2.7311 | CULVERT, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,113.17 | $2,113.17 |
| 2.7312 | CULWELL, TREVOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,868.73 | $3,800.00 |
| 2.7313 | CUMMINGS JR, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.7314 | CUMMINGS, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $626.38 | $626.38 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.7315 | CUMMINGS, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8.99 | $8.99 |
| 2.7316 | CUMMINGS, CATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,750.12 | $1,750.12 |
| 2.7317 | CUMMINGS, CLIFTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,626.36 | $1,626.36 |
| 2.7318 | CUMMINGS, KARLTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,294.65 | $1,294.65 |
| 2.7319 | CUMMINGS, RANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,620.97 | $1,620.97 |
| 2.7320 | CUMMINS, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $474.15 | $474.15 |
| 2.7321 | CUNDIFF, LEAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $971.53 | $971.53 |
| 2.7322 | CUNNINGHAM, AUTUMN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $291.59 | $291.59 |
| 2.7323 | CUNNINGHAM, BARB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $551.13 | $551.13 |
| 2.7324 | CUNNINGHAM, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,481.05 | $2,481.05 |
| 2.7325 | CUNNINGHAM, BROOK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.99 | $741.99 |
| 2.7326 | CUNNINGHAM, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,204.77 | $2,204.77 |
| 2.7327 | CUNNINGHAM, CORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $265.63 | $265.63 |
| 2.7328 | CUNNINGHAM, DARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,775.00 | $1,775.00 |
| 2.7329 | CUNNINGHAM, DEB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $804.81 | $804.81 |
| 2.7330 | CUNNINGHAM, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $486.80 | $486.80 |
| 2.7331 | CUNNINGHAM, DEZAHARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $917.99 | $917.99 |
| 2.7332 | CUNNINGHAM, DEZAHARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.99 | $323.99 |
| 2.7333 | CUNNINGHAM, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $429.99 | $429.99 |
| 2.7334 | CUNNINGHAM, JAYE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $374.49 | $374.49 |
| 2.7335 | CUNNINGHAM, JECYCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $643.49 | $643.49 |
| 2.7336 | CUNNINGHAM, MARK/CASS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $577.78 | $577.78 |
| 2.7337 | CUNNINGHAM, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,381.37 | $1,381.37 |
| 2.7338 | CUNNINGHAM, MONAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,992.68 | $1,992.68 |
| 2.7339 | CUNNINGHAM, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.99 | $431.99 |
| 2.7340 | CUNNINGHAM, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $267.11 | $267.11 |
| 2.7341 | CUNNINGHAM, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,344.77 | $1,344.77 |
| 2.7342 | CUNNINGHAM, STACIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,017.93 | $1,017.93 |
| 2.7343 | CUNNINGHAM, SUSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,070.98 | $3,800.00 |
| 2.7344 | CUNNINGHAM, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,814.38 | $1,814.38 |
| 2.7345 | CUNNINGHAM, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $451.49 | $451.49 |
| 2.7346 | CUNNINGHAM, VERONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,964.16 | $3,800.00 |
| 2.7347 | CUPP, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $377.99 | $377.99 |
| 2.7348 | CUPPLES, TOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $521.11 | $521.11 |
| 2.7349 | CUPPS, RENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $975.19 | $975.19 |
| 2.7350 | CURBEAM, EVAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $356.39 | $356.39 |
| 2.7351 | CURCURU, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $813.77 | $813.77 |
| 2.7352 | CUREA, CATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $677.22 | $677.22 |
| 2.7353 | CURENTON, DAJAUNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,706.55 | $1,706.55 |
| 2.7354 | CURENTON, LOUIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $214.49 | $214.49 |
| 2.7355 | CURETON, KEARI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $728.56 | $728.56 |
| 2.7356 | CURFMAN, MARYANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,675.84 | $2,675.84 |
| 2.7357 | CURIE, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,554.08 | $2,554.08 |
| 2.7358 | CURIEL, CARLOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.7359 | CURINGTON, KARYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.7360 | CURLEY, EUGINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,135.40 | $2,135.40 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.7361 | CURLEY, SHAYE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,065.79 | $1,065.79 |
| 2.7362 | CURMI, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,792.21 | $1,792.21 |
| 2.7363 | CURRAN, PHIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.7364 | CURRAN, RONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,496.10 | $1,496.10 |
| 2.7365 | CURRANS, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $959.57 | $959.57 |
| 2.7366 | CURRIE, FELICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.37 | $635.37 |
| 2.7367 | CURRIE, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $48.70 | $48.70 |
| 2.7368 | CURRIE, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $40.00 | $40.00 |
| 2.7369 | CURRIE, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $53.00 | $53.00 |
| 2.7370 | CURRIE, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,486.62 | $1,486.62 |
| 2.7371 | CURRIE, SADE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,269.84 | $1,269.84 |
| 2.7372 | CURRIE, TONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $600.00 | $600.00 |
| 2.7373 | CURRIER, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,282.78 | $1,282.78 |
| 2.7374 | CURRY, AARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,291.88 | $2,291.88 |
| 2.7375 | CURRY, AJA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,154.08 | $3,800.00 |
| 2.7376 | CURRY, ALANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,630.97 | $1,630.97 |
| 2.7377 | CURRY, CRAIG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $162.00 | $162.00 |
| 2.7378 | CURRY, GAIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,370.60 | $2,370.60 |
| 2.7379 | CURRY, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,670.86 | $2,670.86 |
| 2.7380 | CURRY, JUAKEEM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,395.96 | $2,395.96 |
| 2.7381 | CURRY, JUANITA M | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $670.24 | $670.24 |
| 2.7382 | CURRY, KENNETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $168.00 | $168.00 |
| 2.7383 | CURRY, MARC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.99 | $264.99 |
| 2.7384 | CURRY, MELINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,771.28 | $1,771.28 |
| 2.7385 | CURRY, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,752.46 | $1,752.46 |
| 2.7386 | CURRY, SAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,837.87 | $3,800.00 |
| 2.7387 | CURRY, TISHEENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.96 | $211.96 |
| 2.7388 | CURTIS, BRAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,744.53 | $3,800.00 |
| 2.7389 | CURTIS, BRANDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,968.77 | $1,968.77 |
| 2.7390 | CURTIS, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $482.81 | $482.81 |
| 2.7391 | CURTIS, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.00 | $1.00 |
| 2.7392 | CURTIS, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,458.88 | $3,800.00 |
| 2.7393 | CURTIS, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $252.43 | $252.43 |
| 2.7394 | CURTIS, KYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,376.09 | $2,376.09 |
| 2.7395 | CURTIS, LESEDRIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $822.36 | $822.36 |
| 2.7396 | CURTIS, MARGARET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,300.00 | $1,300.00 |
| 2.7397 | CURTIS, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $600.00 | $600.00 |
| 2.7398 | CURTIS, RAVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,631.72 | $3,800.00 |
| 2.7399 | CURTIS, VIRGINIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $71.99 | $71.99 |
| 2.7400 | CURTIS-JONES, DOROTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $11,396.35 | $3,800.00 |
| 2.7401 | CUSACK, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $692.98 | $692.98 |
| 2.7402 | CUSHING, ANNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $265.00 | $265.00 |
| 2.7403 | CUSHLER, PAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,907.23 | $1,907.23 |
| 2.7404 | CUSIC, JACKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,758.62 | $2,758.62 |
| 2.7405 | CUSICK, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,894.76 | $3,800.00 |
| 2.7406 | CUST, CAITLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $48.91 | $48.91 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.7407 | CUST, CUST | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $54.86 | $54.86 |
| 2.7408 | CUST, CUST | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.56 | $107.56 |
| 2.7409 | CUST, CUST | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $65.83 | $65.83 |
| 2.7410 | CUST, CUST | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $25.46 | $25.46 |
| 2.7411 | CUST, CUST | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $76.83 | $76.83 |
| 2.7412 | CUST, CUST | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $329.20 | $329.20 |
| 2.7413 | CUSTER, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $343.98 | $343.98 |
| 2.7414 | CUSTODERO, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,457.05 | $3,457.05 |
| 2.7415 | CUSTOEMR, ONE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $19.80 | $19.80 |
| 2.7416 | CUSTOM, KRISTASIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $662.48 | $662.48 |
| 2.7417 | CUSTOMER TAKE W, ITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.7418 | CUSTOMER, AT 01:10P | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $280.89 | $280.89 |
| 2.7419 | CUSTOMER, AT 03:41P | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,631.21 | $1,631.21 |
| 2.7420 | CUSTOMER, AT 03:56P | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,488.33 | $3,488.33 |
| 2.7421 | CUSTOMER, AT 08:52P | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,488.56 | $3,800.00 |
| 2.7422 | CUSTOMER, AT 11:57A | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $148.39 | $148.39 |
| 2.7423 | CUSTOMER, C | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $27.43 | $27.43 |
| 2.7424 | CUSTOMER, CUSTOMER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $71.33 | $71.33 |
| 2.7425 | CUSTOMER, CUSTOMER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $72.69 | $72.69 |
| 2.7426 | CUSTOMER, CUSTOMER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9.74 | $9.74 |
| 2.7427 | CUSTOMER, CUSTOMER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $214.03 | $214.03 |
| 2.7428 | CUSTOMER, CUSTOMER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $14.06 | $14.06 |
| 2.7429 | CUSTOMER, CUSTOMER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $82.28 | $82.28 |
| 2.7430 | CUSTOMER, CUSTOMER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $55.35 | $55.35 |
| 2.7431 | CUSTOMER, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $587.24 | $587.24 |
| 2.7432 | CUSTOMER, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $652.49 | $652.49 |
| 2.7433 | CUSTOMER, PICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $42.39 | $42.39 |
| 2.7434 | CUSTOMER, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,706.38 | $1,706.38 |
| 2.7435 | CUTHBERT, MARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $551.19 | $551.19 |
| 2.7436 | CUTHRELL, VICKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $228.43 | $228.43 |
| 2.7437 | CUTIE, ROBERTO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,739.74 | $1,739.74 |
| 2.7438 | CUTRIGHT, ANDIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $624.88 | $624.88 |
| 2.7439 | CUTSHALL, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,669.91 | $3,669.91 |
| 2.7440 | CUTT, GARRETT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,647.17 | $2,647.17 |
| 2.7441 | CUTTINO, LATOSHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,158.26 | $1,158.26 |
| 2.7442 | CVITKOVIC, ZELJKO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $297.25 | $297.25 |
| 2.7443 | CYBRUCH, HALINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,749.95 | $2,749.95 |
| 2.7444 | CYIZA, MIBARAKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.99 | $847.99 |
| 2.7445 | CYPHER, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,679.87 | $1,679.87 |
| 2.7446 | CYPHERS, WES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $45.29 | $45.29 |
| 2.7447 | CYPHERS, WES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $411.15 | $411.15 |
| 2.7448 | CZACH, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $109.99 | $109.99 |
| 2.7449 | CZAHOR, KIRK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $958.48 | $958.48 |
| 2.7450 | CZAIKOWSKI, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,306.28 | $3,306.28 |
| 2.7451 | CZAJA, AGNIESZKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,938.79 | $3,800.00 |
| 2.7452 | CZAMANSKE, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $404.17 | $404.17 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.7453 | CZARNEC, JANINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,027.14 | $1,027.14 |
| 2.7454 | CZARNECKI, BOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.7455 | CZATT, SHELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,368.12 | $1,368.12 |
| 2.7456 | CZECHOWSKI, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,251.99 | $2,251.99 |
| 2.7457 | CZECHOWSKI, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.21 | $0.21 |
| 2.7458 | CZERNIAK, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $709.98 | $709.98 |
| 2.7459 | CZERNIAK, LIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,637.06 | $1,637.06 |
| 2.7460 | CZERNIEWSKI-HAG, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,846.15 | $2,846.15 |
| 2.7461 | CZERWIEN, JON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $275.61 | $275.61 |
| 2.7462 | CZERWIEN, JON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $661.49 | $661.49 |
| 2.7463 | CZERWONKA, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,475.73 | $2,475.73 |
| 2.7464 | CZIGANS, TROY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,349.97 | $1,349.97 |
| 2.7465 | CZOCHARA, MALGORZATA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $324.69 | $324.69 |
| 2.7466 | CZORA, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,489.83 | $1,489.83 |
| 2.7467 | CZYRNIK, JANET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $484.86 | $484.86 |
| 2.7468 | D, EVAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.99 | $1.99 |
| 2.7469 | DA SILVA, AFONSO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,488.36 | $3,488.36 |
| 2.7470 | DA SILVA, BRITTANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $669.97 | $669.97 |
| 2.7471 | DAABOUL, DIRAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,033.53 | $3,800.00 |
| 2.7472 | DABAJA, HASSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,459.17 | $2,459.17 |
| 2.7473 | DABETIC, NATASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,430.96 | $1,430.96 |
| 2.7474 | DABI, ANASTASIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $540.57 | $540.57 |
| 2.7475 | DABISH, ROSEMARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.7476 | DABISH, ROSEMARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,185.57 | $1,185.57 |
| 2.7477 | DABOIN, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,273.28 | $1,273.28 |
| 2.7478 | DACAL, BRIANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,427.09 | $3,427.09 |
| 2.7479 | DACEUS, WRAGNER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $619.17 | $619.17 |
| 2.7480 | DADA, NORYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,436.96 | $2,436.96 |
| 2.7481 | DADALI, NUKHET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.38 | $254.38 |
| 2.7482 | DADALI, NUKHET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $730.58 | $730.58 |
| 2.7483 | DADE, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,330.74 | $3,800.00 |
| 2.7484 | DADE, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,720.16 | $1,720.16 |
| 2.7485 | DADWAL, AJAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $108.00 | $108.00 |
| 2.7486 | DAFASHY, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.7487 | DAFFERN, DAVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,060.72 | $2,060.72 |
| 2.7488 | DAFFERN, DAVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,068.93 | $1,068.93 |
| 2.7489 | DAGNAHUN, WENDIMAGEGNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,728.10 | $3,800.00 |
| 2.7490 | DAGNALL, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $550.15 | $550.15 |
| 2.7491 | DAGUE, GREGORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,579.52 | $3,800.00 |
| 2.7492 | DAGUE, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,467.91 | $2,467.91 |
| 2.7493 | DAHAL, KRISHNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,183.38 | $1,183.38 |
| 2.7494 | DAHAL, RABIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.7495 | DAHL, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $412.78 | $412.78 |
| 2.7496 | DAHLER, WYATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $882.99 | $882.99 |
| 2.7497 | DAHLSTROM, ANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,441.57 | $1,441.57 |
| 2.7498 | DAHRING, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,425.03 | $2,425.03 |

In re:**American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.7499 | DAHRING, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,388.33 | $3,800.00 |
| 2.7500 | DAHUNSI, TONSIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,857.07 | $3,800.00 |
| 2.7501 | DAI, XIAOPING | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $963.00 | $963.00 |
| 2.7502 | DAIGLE, KELVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,089.27 | $3,089.27 |
| 2.7503 | DAIL, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,003.16 | $3,800.00 |
| 2.7504 | DAILEY, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,685.55 | $2,685.55 |
| 2.7505 | DAILEY, LASHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $606.36 | $606.36 |
| 2.7506 | DAILEY, MARITZA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $88.14 | $88.14 |
| 2.7507 | DAILEY, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $834.58 | $834.58 |
| 2.7508 | DAILEY, OWEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $310.05 | $310.05 |
| 2.7509 | DAILEY, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,036.78 | $1,036.78 |
| 2.7510 | DAINKAY, ISATA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,051.96 | $2,051.96 |
| 2.7511 | DAISY, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $918.36 | $918.36 |
| 2.7512 | DAITIS, PAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,587.93 | $3,800.00 |
| 2.7513 | DAIYA, KAREEM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $321.01 | $321.01 |
| 2.7514 | DAKHLALLAH, IMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.7515 | DAKINS, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,441.56 | $1,441.56 |
| 2.7516 | DAKOTA, ELSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $265.00 | $265.00 |
| 2.7517 | DAL SANTO, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,243.58 | $3,243.58 |
| 2.7518 | DALACKI, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $899.98 | $899.98 |
| 2.7519 | DALAL, JESAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,589.88 | $1,589.88 |
| 2.7520 | DALE, DARIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,533.30 | $2,533.30 |
| 2.7521 | DALE, JENNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,136.92 | $2,136.92 |
| 2.7522 | DALE, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $44.51 | $44.51 |
| 2.7523 | DALENCOUR, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,786.35 | $2,786.35 |
| 2.7524 | DALESANDRO, CHRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,504.63 | $3,800.00 |
| 2.7525 | DALEY, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,524.17 | $2,524.17 |
| 2.7526 | DALEY, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,149.09 | $3,800.00 |
| 2.7527 | DALEY, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,090.86 | $2,090.86 |
| 2.7528 | DALFINO, KRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,877.77 | $1,877.77 |
| 2.7529 | DALGETTY, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $871.98 | $871.98 |
| 2.7530 | DALL, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,355.26 | $3,355.26 |
| 2.7531 | DALL, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $800.78 | $800.78 |
| 2.7532 | DALLAS, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,239.34 | $3,239.34 |
| 2.7533 | DALLAS, SHEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,632.17 | $2,632.17 |
| 2.7534 | DALPHONSE, HALEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.70 | $1.70 |
| 2.7535 | DALPIAZ, RON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $524.69 | $524.69 |
| 2.7536 | DALTON, DENNIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $259.07 | $259.07 |
| 2.7537 | DALTON, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,242.60 | $3,800.00 |
| 2.7538 | DALTON, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $345.59 | $345.59 |
| 2.7539 | DALTON, MALENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $19.36 | $19.36 |
| 2.7540 | DALTON, RENEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $110.24 | $110.24 |
| 2.7541 | DALTON, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $750.74 | $750.74 |
| 2.7542 | DALTON, SHEENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,342.56 | $3,342.56 |
| 2.7543 | DALY, BRIANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,145.41 | $2,145.41 |
| 2.7544 | DALY, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,345.38 | $2,345.38 |

**In re:American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.7545 | DALY, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $179.43 | $179.43 |
| 2.7546 | DALY, SUSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,512.41 | $2,512.41 |
| 2.7547 | DAMALAS, JOANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $610.32 | $610.32 |
| 2.7548 | DAMALAS, NIKOLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $206.68 | $206.68 |
| 2.7549 | DAMERON, GLENN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,904.52 | $1,904.52 |
| 2.7550 | DAMIAN, NATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $34.34 | $34.34 |
| 2.7551 | DAMIANO, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,022.38 | $1,022.38 |
| 2.7552 | DAMICO, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,792.32 | $1,792.32 |
| 2.7553 | DAMICO, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.49 | $107.49 |
| 2.7554 | DAMJANOSKI, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $17.44 | $17.44 |
| 2.7555 | DAMM, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,489.91 | $3,489.91 |
| 2.7556 | DAMMONS, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,133.76 | $2,133.76 |
| 2.7557 | DAMORE, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,603.45 | $3,603.45 |
| 2.7558 | DAMORE, DARLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,501.40 | $3,501.40 |
| 2.7559 | DAMORE, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,054.54 | $3,800.00 |
| 2.7560 | DAMPER, LENORA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,307.53 | $1,307.53 |
| 2.7561 | DAMPIER, DARRYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $129.99 | $129.99 |
| 2.7562 | DAMSEL, KALEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $56.45 | $56.45 |
| 2.7563 | DAMSTRA, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,264.74 | $1,264.74 |
| 2.7564 | DAMSTRA, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.7565 | DAMTEW, HANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $185.49 | $185.49 |
| 2.7566 | DAN, BERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.7567 | DANAN, CORAZON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,643.97 | $2,643.97 |
| 2.7568 | DANCIGER, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,287.57 | $2,287.57 |
| 2.7569 | DANCY, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,000.00 | $3,800.00 |
| 2.7570 | DANCY, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,147.16 | $2,147.16 |
| 2.7571 | DANDREA, BRYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,943.96 | $1,943.96 |
| 2.7572 | DANDRIDGE, DEAUNDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $370.95 | $370.95 |
| 2.7573 | DANDRIDGE, DEAUNDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $26.49 | $26.49 |
| 2.7574 | DANDRIDGE, KRISTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,985.55 | $1,985.55 |
| 2.7575 | DANDRIDGE, KRISTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,275.36 | $1,275.36 |
| 2.7576 | DANE, VAUHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,043.98 | $1,043.98 |
| 2.7577 | DANEKER, NAOMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.98 | $953.98 |
| 2.7578 | DANG, CHAU-SA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,890.03 | $2,890.03 |
| 2.7579 | DANG, HOAI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,391.94 | $3,391.94 |
| 2.7580 | DANGELO, SALVATORE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,981.94 | $1,981.94 |
| 2.7581 | DANHACHE, HANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,887.68 | $2,887.68 |
| 2.7582 | DANHACHE, HANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $161.62 | $161.62 |
| 2.7583 | DANHAUS, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,398.52 | $3,398.52 |
| 2.7584 | DANI, NAOMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $139.74 | $139.74 |
| 2.7585 | DANIA, ANGELO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $388.08 | $388.08 |
| 2.7586 | DANIAL, BATOOL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.93 | $572.93 |
| 2.7587 | DANIALS, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,710.68 | $2,710.68 |
| 2.7588 | DANIEL, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $623.03 | $623.03 |
| 2.7589 | DANIEL, BONNICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $143.08 | $143.08 |
| 2.7590 | DANIEL, BONNICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $700.00 | $700.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.7591 | DANIEL, DANIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.7592 | DANIEL, JOHANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.96 | $529.96 |
| 2.7593 | DANIEL, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,711.95 | $1,711.95 |
| 2.7594 | DANIEL, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,013.18 | $3,013.18 |
| 2.7595 | DANIEL, NAPOLEON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $316.42 | $316.42 |
| 2.7596 | DANIEL, SHEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,055.18 | $1,055.18 |
| 2.7597 | DANIEL, STEPHANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,973.35 | $1,973.35 |
| 2.7598 | DANIELS, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,329.98 | $1,329.98 |
| 2.7599 | DANIELS, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,307.69 | $1,307.69 |
| 2.7600 | DANIELS, CASSANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,601.73 | $1,601.73 |
| 2.7601 | DANIELS, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.99 | $953.99 |
| 2.7602 | DANIELS, DANIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,415.65 | $1,415.65 |
| 2.7603 | DANIELS, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.99 | $953.99 |
| 2.7604 | DANIELS, DEANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $703.00 | $703.00 |
| 2.7605 | DANIELS, DERRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $477.00 | $477.00 |
| 2.7606 | DANIELS, ELLIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,554.93 | $1,554.93 |
| 2.7607 | DANIELS, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $675.65 | $675.65 |
| 2.7608 | DANIELS, GREG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $360.40 | $360.40 |
| 2.7609 | DANIELS, HOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,391.62 | $2,391.62 |
| 2.7610 | DANIELS, HOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $375.36 | $375.36 |
| 2.7611 | DANIELS, JAYMEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,102.38 | $1,102.38 |
| 2.7612 | DANIELS, KATRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.7613 | DANIELS, KRISTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,733.38 | $1,733.38 |
| 2.7614 | DANIELS, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.60 | $10.60 |
| 2.7615 | DANIELS, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $494.90 | $494.90 |
| 2.7616 | DANIELS, PAIGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,339.52 | $3,800.00 |
| 2.7617 | DANIELS, PAULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $125.00 | $125.00 |
| 2.7618 | DANIELS, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $890.39 | $890.39 |
| 2.7619 | DANIELS, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,339.17 | $1,339.17 |
| 2.7620 | DANIELS, SANIQUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,796.66 | $1,796.66 |
| 2.7621 | DANIELS, SHARHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,377.25 | $1,377.25 |
| 2.7622 | DANIELS, SHARMETRISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.7623 | DANIELS, SHATITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $192.05 | $192.05 |
| 2.7624 | DANIELS, SHELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,652.69 | $3,800.00 |
| 2.7625 | DANIELS, SHENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $329.96 | $329.96 |
| 2.7626 | DANIELS, STACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.7627 | DANIELS, TERRANCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,476.11 | $1,476.11 |
| 2.7628 | DANIELS, TERRANCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $365.00 | $365.00 |
| 2.7629 | DANIELS, TRACI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,963.51 | $3,800.00 |
| 2.7630 | DANIELS, WEDELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,662.62 | $2,662.62 |
| 2.7631 | DANIELS-CLINTON, ALANTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,610.94 | $1,610.94 |
| 2.7632 | DANIES, JOUSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $221.51 | $221.51 |
| 2.7633 | DANIOLOWICZ, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,239.43 | $3,800.00 |
| 2.7634 | DANISH, PETE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,957.55 | $3,800.00 |
| 2.7635 | DANKOWSKI, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,285.17 | $1,285.17 |
| 2.7636 | DANKS, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $646.79 | $646.79 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.7637 | DANNA, EMANUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.00 | $900.00 |
| 2.7638 | DANNIA, WINT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $377.98 | $377.98 |
| 2.7639 | DANNIELS, CALLISTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,826.72 | $2,826.72 |
| 2.7640 | DANOWITZ, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $710.79 | $710.79 |
| 2.7641 | DANSBY, JESSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $424.00 | $424.00 |
| 2.7642 | DANSBY, JOSHUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,391.28 | $3,800.00 |
| 2.7643 | DANSBY, MAYO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $98.76 | $98.76 |
| 2.7644 | DANTALA, PRIYANKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,326.35 | $3,326.35 |
| 2.7645 | DANTAS, YARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,316.97 | $3,316.97 |
| 2.7646 | DANTONA, DANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,996.35 | $3,800.00 |
| 2.7647 | DANUR, HANIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $893.42 | $893.42 |
| 2.7648 | DANUS, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $480.36 | $480.36 |
| 2.7649 | DANYOW, THERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $415.30 | $415.30 |
| 2.7650 | DAOOD, DENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $656.99 | $656.99 |
| 2.7651 | DAOUD, MOHAMMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,736.67 | $3,800.00 |
| 2.7652 | DAPAAH, GRACE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.60 | $953.60 |
| 2.7653 | DAPKUS, EDNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,400.00 | $1,400.00 |
| 2.7654 | DAR, TASADUQ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $570.93 | $570.93 |
| 2.7655 | DARBOE, FATIMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,462.77 | $1,462.77 |
| 2.7656 | DARBONNE, PAIGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.7657 | DARBY, ELBERTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,695.98 | $1,695.98 |
| 2.7658 | DARDEN THOMPSON, JUANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,785.18 | $3,800.00 |
| 2.7659 | DARDEN, JACKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,931.93 | $1,931.93 |
| 2.7660 | DARDEN, KENNETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $275.00 | $275.00 |
| 2.7661 | DARDEN, TOWANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,240.19 | $1,240.19 |
| 2.7662 | DARDEN, TYRECE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.98 | $953.98 |
| 2.7663 | DARGAY, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,137.23 | $1,137.23 |
| 2.7664 | DARI, JAMAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.18 | $763.18 |
| 2.7665 | DARIA, TANNER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.19 | $339.19 |
| 2.7666 | DARISSA, AMJAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,911.93 | $3,800.00 |
| 2.7667 | DARIUS, HAROLD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,351.24 | $1,351.24 |
| 2.7668 | DARIUS, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,451.35 | $3,451.35 |
| 2.7669 | DARIUS, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,262.89 | $3,800.00 |
| 2.7670 | DARJI, HEM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.46 | $400.46 |
| 2.7671 | DARKAZALI, RAFAH AL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $629.81 | $629.81 |
| 2.7672 | DARKO, JOSHUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,823.22 | $1,823.22 |
| 2.7673 | DARKO, VIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.7674 | DARLING, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $973.61 | $973.61 |
| 2.7675 | DARLING, ISABELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $291.59 | $291.59 |
| 2.7676 | DARLING, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $825.81 | $825.81 |
| 2.7677 | DARLING, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,927.57 | $1,927.57 |
| 2.7678 | DARLING, KELLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,691.94 | $3,800.00 |
| 2.7679 | DARLING, KRISTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $734.25 | $734.25 |
| 2.7680 | DARLING, VICTORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $83.21 | $83.21 |
| 2.7681 | DARLING, VICTORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,697.20 | $1,697.20 |
| 2.7682 | DARMOS, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.91 | $52.91 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.7683 | DARNELL, CLYDE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $848.96 | $848.96 |
| 2.7684 | DARNELL, CLYDE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $530.47 | $530.47 |
| 2.7685 | DARRACOTT, ASHTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $75.23 | $75.23 |
| 2.7686 | DARRING, VINCENT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $219.99 | $219.99 |
| 2.7687 | DARRINGTON, GAYE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $214.49 | $214.49 |
| 2.7688 | DARROUX-DAVIS, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $132.49 | $132.49 |
| 2.7689 | DARTIS, ALFRED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,500.00 | $1,500.00 |
| 2.7690 | DARWICHE, HOWEIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $445.19 | $445.19 |
| 2.7691 | DARWICHE, HOWEIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,356.78 | $1,356.78 |
| 2.7692 | DARWICHE, HOWEIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $370.97 | $370.97 |
| 2.7693 | DARWISH, YASHAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.39 | $427.39 |
| 2.7694 | DAS, CHHOTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $185.49 | $185.49 |
| 2.7695 | DAS, PRADIP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $238.49 | $238.49 |
| 2.7696 | DAS, SUDIPTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,133.97 | $1,133.97 |
| 2.7697 | DAS, SUDIPTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,100.20 | $1,100.20 |
| 2.7698 | DASCENZO, FRANCO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,890.74 | $3,800.00 |
| 2.7699 | DASHIELL, DUSTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,892.88 | $2,892.88 |
| 2.7700 | DASHIELL, WILLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,613.30 | $1,613.30 |
| 2.7701 | DASHNAW, DAELIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,011.59 | $2,011.59 |
| 2.7702 | DASTI, PIETRO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,470.28 | $1,470.28 |
| 2.7703 | DATAMA, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $99.99 | $99.99 |
| 2.7704 | DATSKO, JILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,301.96 | $1,301.96 |
| 2.7705 | DATTA, NEHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,557.72 | $2,557.72 |
| 2.7706 | DATTILO, KEITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,189.72 | $3,800.00 |
| 2.7707 | DAUBENSPECK, CARLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,609.14 | $3,800.00 |
| 2.7708 | DAUBERT, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.7709 | DAUD, SHAMSO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,982.56 | $3,800.00 |
| 2.7710 | DAUDA, DURAMANI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,110.37 | $3,110.37 |
| 2.7711 | DAUDLIN, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $551.92 | $551.92 |
| 2.7712 | DAUGHERITY, DRUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,691.35 | $1,691.35 |
| 2.7713 | DAUGHERTY, BRANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $965.12 | $965.12 |
| 2.7714 | DAUGHERTY, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,656.65 | $3,800.00 |
| 2.7715 | DAUGHERTY, DEEM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $203.29 | $203.29 |
| 2.7716 | DAUGHERTY, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,856.51 | $1,856.51 |
| 2.7717 | DAUGHERTY, JOEL/JADE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $566.33 | $566.33 |
| 2.7718 | DAUGHERTY, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.00 | $10.00 |
| 2.7719 | DAUGHERTY, STACYE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $68.89 | $68.89 |
| 2.7720 | DAUGHERTY, STACYE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $26.49 | $26.49 |
| 2.7721 | DAUGHTRY, TYSHENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $797.92 | $797.92 |
| 2.7722 | DAUM SR, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $678.39 | $678.39 |
| 2.7723 | DAUNIS, ABBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $384.11 | $384.11 |
| 2.7724 | DAUSS, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $625.98 | $625.98 |
| 2.7725 | DAVANZO, VICKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $639.86 | $639.86 |
| 2.7726 | DAVE, JIG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,300.17 | $3,300.17 |
| 2.7727 | DAVE, NANDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $84.42 | $84.42 |
| 2.7728 | DAVENPORT, DARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,351.96 | $1,351.96 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.7729 | DAVENPORT, ELIZABETH A | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.7730 | DAVENPORT, JOSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $413.35 | $413.35 |
| 2.7731 | DAVENPORT, KENZIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.00 | $10.00 |
| 2.7732 | DAVENPORT, KIMLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $483.00 | $483.00 |
| 2.7733 | DAVENPORT, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $613.43 | $613.43 |
| 2.7734 | DAVENPORT, WHITNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.7735 | DAVID, BUCHANAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $658.49 | $658.49 |
| 2.7736 | DAVID, DAMONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.20 | $763.20 |
| 2.7737 | DAVID, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,400.49 | $3,800.00 |
| 2.7738 | DAVID, JOANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $152.98 | $152.98 |
| 2.7739 | DAVID, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,465.51 | $2,465.51 |
| 2.7740 | DAVIDOW, PETER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,202.43 | $3,800.00 |
| 2.7741 | DAVIDS, CARLTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.7742 | DAVIDSON, BLAKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,997.39 | $1,997.39 |
| 2.7743 | DAVIDSON, CATY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,552.50 | $2,552.50 |
| 2.7744 | DAVIDSON, CHRISTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $148.92 | $148.92 |
| 2.7745 | DAVIDSON, DIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,248.07 | $1,248.07 |
| 2.7746 | DAVIDSON, DOUG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $955.98 | $955.98 |
| 2.7747 | DAVIDSON, GREGORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,308.96 | $1,308.96 |
| 2.7748 | DAVIDSON, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.57 | $476.57 |
| 2.7749 | DAVIDSON, JODI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $503.21 | $503.21 |
| 2.7750 | DAVIDSON, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $41.49 | $41.49 |
| 2.7751 | DAVIDSON, MACKENZIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,049.58 | $2,049.58 |
| 2.7752 | DAVIDSON, REGINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,408.72 | $1,408.72 |
| 2.7753 | DAVIDSON, RONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,895.34 | $1,895.34 |
| 2.7754 | DAVIDSON, SALLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,198.98 | $1,198.98 |
| 2.7755 | DAVIDSON, SHARI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,112.96 | $2,112.96 |
| 2.7756 | DAVIDSON, VERONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.62 | $1,187.62 |
| 2.7757 | DAVIE, ADRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $588.50 | $588.50 |
| 2.7758 | DAVIES, ALEXIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,393.45 | $1,393.45 |
| 2.7759 | DAVIES, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $459.00 | $459.00 |
| 2.7760 | DAVIES, DUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $457.75 | $457.75 |
| 2.7761 | DAVIES, LACHLAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,321.35 | $2,321.35 |
| 2.7762 | DAVILA, ANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $133.56 | $133.56 |
| 2.7763 | DAVILA, ANTONIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $727.59 | $727.59 |
| 2.7764 | DAVILA, ELSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,512.82 | $1,512.82 |
| 2.7765 | DAVILA, ELVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $355.76 | $355.76 |
| 2.7766 | DAVILA, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,143.22 | $2,143.22 |
| 2.7767 | DAVILA, SERGIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.7768 | DAVINROY, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $888.39 | $888.39 |
| 2.7769 | DAVIS JR, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $413.09 | $413.09 |
| 2.7770 | DAVIS JR, RONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,867.93 | $3,800.00 |
| 2.7771 | DAVIS, AIMEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $415.30 | $415.30 |
| 2.7772 | DAVIS, ALANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,155.59 | $1,155.59 |
| 2.7773 | DAVIS, ALFRED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,431.02 | $1,431.02 |
| 2.7774 | DAVIS, ALFRED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $185.19 | $185.19 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.7775 | DAVIS, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $22.40 | $22.40 |
| 2.7776 | DAVIS, ANGEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,404.18 | $3,404.18 |
| 2.7777 | DAVIS, ANNTANETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $344.79 | $344.79 |
| 2.7778 | DAVIS, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,352.37 | $3,352.37 |
| 2.7779 | DAVIS, ANTOINETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,356.79 | $1,356.79 |
| 2.7780 | DAVIS, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,412.72 | $3,412.72 |
| 2.7781 | DAVIS, ASHLEY/THOMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.99 | $431.99 |
| 2.7782 | DAVIS, ATORIOUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $455.00 | $455.00 |
| 2.7783 | DAVIS, BEVERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,599.56 | $1,599.56 |
| 2.7784 | DAVIS, BILL/KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $270.29 | $270.29 |
| 2.7785 | DAVIS, BOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,700.66 | $1,700.66 |
| 2.7786 | DAVIS, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $31.79 | $31.79 |
| 2.7787 | DAVIS, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $669.45 | $669.45 |
| 2.7788 | DAVIS, BRIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $965.24 | $965.24 |
| 2.7789 | DAVIS, CARLOTTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.40 | $10.40 |
| 2.7790 | DAVIS, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $139.99 | $139.99 |
| 2.7791 | DAVIS, CASEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,575.93 | $3,800.00 |
| 2.7792 | DAVIS, CATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $229.99 | $229.99 |
| 2.7793 | DAVIS, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,347.87 | $3,347.87 |
| 2.7794 | DAVIS, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $296.79 | $296.79 |
| 2.7795 | DAVIS, CHEMECA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.71 | $10.71 |
| 2.7796 | DAVIS, CHESTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $330.68 | $330.68 |
| 2.7797 | DAVIS, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,741.24 | $2,741.24 |
| 2.7798 | DAVIS, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,496.84 | $1,496.84 |
| 2.7799 | DAVIS, CLIFFORD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $350.76 | $350.76 |
| 2.7800 | DAVIS, COLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,206.15 | $3,206.15 |
| 2.7801 | DAVIS, CRISTEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $600.48 | $600.48 |
| 2.7802 | DAVIS, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $150.91 | $150.91 |
| 2.7803 | DAVIS, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.7804 | DAVIS, CYNETRESS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $128.98 | $128.98 |
| 2.7805 | DAVIS, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $146.28 | $146.28 |
| 2.7806 | DAVIS, DEB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $160.49 | $160.49 |
| 2.7807 | DAVIS, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,792.85 | $2,792.85 |
| 2.7808 | DAVIS, DIONNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,164.20 | $1,164.20 |
| 2.7809 | DAVIS, DONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $54.19 | $54.19 |
| 2.7810 | DAVIS, DOUGLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,006.94 | $2,006.94 |
| 2.7811 | DAVIS, EBONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $244.38 | $244.38 |
| 2.7812 | DAVIS, ELISAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,338.97 | $3,338.97 |
| 2.7813 | DAVIS, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.00 | $2.00 |
| 2.7814 | DAVIS, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $430.98 | $430.98 |
| 2.7815 | DAVIS, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $855.97 | $855.97 |
| 2.7816 | DAVIS, FLORENCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.7817 | DAVIS, FRANKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $802.49 | $802.49 |
| 2.7818 | DAVIS, FREDDIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,236.13 | $1,236.13 |
| 2.7819 | DAVIS, GERALDINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,017.60 | $1,017.60 |
| 2.7820 | DAVIS, GLENN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $959.34 | $959.34 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.7821 | DAVIS, GREG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,360.79 | $1,360.79 |
| 2.7822 | DAVIS, IRENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,061.76 | $1,061.76 |
| 2.7823 | DAVIS, IVEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $126.00 | $126.00 |
| 2.7824 | DAVIS, JAKOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $821.98 | $821.98 |
| 2.7825 | DAVIS, JALEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,063.33 | $3,063.33 |
| 2.7826 | DAVIS, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,002.83 | $1,002.83 |
| 2.7827 | DAVIS, JANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,126.94 | $3,800.00 |
| 2.7828 | DAVIS, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.7829 | DAVIS, JENNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,686.29 | $1,686.29 |
| 2.7830 | DAVIS, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,800.55 | $3,800.00 |
| 2.7831 | DAVIS, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $115.50 | $115.50 |
| 2.7832 | DAVIS, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.7833 | DAVIS, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,037.93 | $3,800.00 |
| 2.7834 | DAVIS, JERMAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,387.18 | $1,387.18 |
| 2.7835 | DAVIS, JILVONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12.19 | $12.19 |
| 2.7836 | DAVIS, JIMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $384.29 | $384.29 |
| 2.7837 | DAVIS, JODY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,000.86 | $2,000.86 |
| 2.7838 | DAVIS, JOHNNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $753.01 | $753.01 |
| 2.7839 | DAVIS, JONATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,059.98 | $1,059.98 |
| 2.7840 | DAVIS, JOYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,120.56 | $2,120.56 |
| 2.7841 | DAVIS, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $973.68 | $973.68 |
| 2.7842 | DAVIS, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $837.98 | $837.98 |
| 2.7843 | DAVIS, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $125.81 | $125.81 |
| 2.7844 | DAVIS, KALEB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $740.94 | $740.94 |
| 2.7845 | DAVIS, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,182.75 | $2,182.75 |
| 2.7846 | DAVIS, KATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $522.70 | $522.70 |
| 2.7847 | DAVIS, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $44.67 | $44.67 |
| 2.7848 | DAVIS, KERISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,648.22 | $2,648.22 |
| 2.7849 | DAVIS, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.7850 | DAVIS, KRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,474.32 | $3,474.32 |
| 2.7851 | DAVIS, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $667.78 | $667.78 |
| 2.7852 | DAVIS, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.7853 | DAVIS, LACEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,982.57 | $1,982.57 |
| 2.7854 | DAVIS, LAKEISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $965.00 | $965.00 |
| 2.7855 | DAVIS, LAKITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $275.16 | $275.16 |
| 2.7856 | DAVIS, LAMEKIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $341.35 | $341.35 |
| 2.7857 | DAVIS, LAMONT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $392.02 | $392.02 |
| 2.7858 | DAVIS, LARAWNDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,386.74 | $1,386.74 |
| 2.7859 | DAVIS, LARRETA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,642.99 | $1,642.99 |
| 2.7860 | DAVIS, LATARSHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,249.97 | $1,249.97 |
| 2.7861 | DAVIS, LEAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $762.85 | $762.85 |
| 2.7862 | DAVIS, LEONETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $650.09 | $650.09 |
| 2.7863 | DAVIS, LIBBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,261.72 | $2,261.72 |
| 2.7864 | DAVIS, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,584.47 | $1,584.47 |
| 2.7865 | DAVIS, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $948.70 | $948.70 |
| 2.7866 | DAVIS, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $503.32 | $503.32 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.7867 | DAVIS, LORRAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $666.85 | $666.85 |
| 2.7868 | DAVIS, LOUISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.97 | $431.97 |
| 2.7869 | DAVIS, MADELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $216.00 | $216.00 |
| 2.7870 | DAVIS, MALINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,891.20 | $3,800.00 |
| 2.7871 | DAVIS, MARGARET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,017.55 | $3,800.00 |
| 2.7872 | DAVIS, MARGARET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,190.97 | $2,190.97 |
| 2.7873 | DAVIS, MARIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,120.85 | $1,120.85 |
| 2.7874 | DAVIS, MARIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $392.93 | $392.93 |
| 2.7875 | DAVIS, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,868.88 | $3,800.00 |
| 2.7876 | DAVIS, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $550.78 | $550.78 |
| 2.7877 | DAVIS, MARKITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,401.98 | $1,401.98 |
| 2.7878 | DAVIS, MARVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $260.49 | $260.49 |
| 2.7879 | DAVIS, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $31.78 | $31.78 |
| 2.7880 | DAVIS, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $785.46 | $785.46 |
| 2.7881 | DAVIS, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $396.88 | $396.88 |
| 2.7882 | DAVIS, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,049.97 | $1,049.97 |
| 2.7883 | DAVIS, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.7884 | DAVIS, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,746.51 | $3,800.00 |
| 2.7885 | DAVIS, MILLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,572.57 | $3,572.57 |
| 2.7886 | DAVIS, NICOLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $322.49 | $322.49 |
| 2.7887 | DAVIS, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $386.09 | $386.09 |
| 2.7888 | DAVIS, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.7889 | DAVIS, PAULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $420.95 | $420.95 |
| 2.7890 | DAVIS, PEARLINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.7891 | DAVIS, PENNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,749.18 | $2,749.18 |
| 2.7892 | DAVIS, QUEIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,126.93 | $3,126.93 |
| 2.7893 | DAVIS, REGINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $256.64 | $256.64 |
| 2.7894 | DAVIS, REGINALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,600.00 | $3,600.00 |
| 2.7895 | DAVIS, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $334.75 | $334.75 |
| 2.7896 | DAVIS, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $269.99 | $269.99 |
| 2.7897 | DAVIS, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $917.99 | $917.99 |
| 2.7898 | DAVIS, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,047.95 | $1,047.95 |
| 2.7899 | DAVIS, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,143.72 | $1,143.72 |
| 2.7900 | DAVIS, RONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,929.16 | $1,929.16 |
| 2.7901 | DAVIS, ROSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,443.00 | $1,443.00 |
| 2.7902 | DAVIS, RUSSELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,642.96 | $1,642.96 |
| 2.7903 | DAVIS, SAKETHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $599.99 | $599.99 |
| 2.7904 | DAVIS, SAMANTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $436.94 | $436.94 |
| 2.7905 | DAVIS, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $738.29 | $738.29 |
| 2.7906 | DAVIS, SHANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $349.10 | $349.10 |
| 2.7907 | DAVIS, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,096.57 | $1,096.57 |
| 2.7908 | DAVIS, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $800.00 | $800.00 |
| 2.7909 | DAVIS, SHAVONAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,995.94 | $3,800.00 |
| 2.7910 | DAVIS, SIDNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $588.58 | $588.58 |
| 2.7911 | DAVIS, SONJA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $228.96 | $228.96 |
| 2.7912 | DAVIS, STACIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,059.29 | $1,059.29 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.7913 | DAVIS, STAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,414.22 | $3,800.00 |
| 2.7914 | DAVIS, STEPHENIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,128.74 | $1,128.74 |
| 2.7915 | DAVIS, SUSANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,984.14 | $3,800.00 |
| 2.7916 | DAVIS, SUSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.19 | $763.19 |
| 2.7917 | DAVIS, SYLVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.7918 | DAVIS, TAMRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,543.21 | $3,543.21 |
| 2.7919 | DAVIS, TANAEJA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,672.33 | $2,672.33 |
| 2.7920 | DAVIS, TERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,712.67 | $3,712.67 |
| 2.7921 | DAVIS, TESHARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $397.44 | $397.44 |
| 2.7922 | DAVIS, TESHARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $897.99 | $897.99 |
| 2.7923 | DAVIS, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $518.39 | $518.39 |
| 2.7924 | DAVIS, TIERA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,263.58 | $1,263.58 |
| 2.7925 | DAVIS, TODD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.7926 | DAVIS, TONI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,598.00 | $2,598.00 |
| 2.7927 | DAVIS, TONIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $992.24 | $992.24 |
| 2.7928 | DAVIS, TONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $664.99 | $664.99 |
| 2.7929 | DAVIS, TONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.99 | $953.99 |
| 2.7930 | DAVIS, TORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.31 | $2.31 |
| 2.7931 | DAVIS, TREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,642.19 | $3,800.00 |
| 2.7932 | DAVIS, TRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,907.96 | $1,907.96 |
| 2.7933 | DAVIS, TRISTAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.79 | $190.79 |
| 2.7934 | DAVIS, TURNER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.7935 | DAVIS, VANESSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $995.08 | $995.08 |
| 2.7936 | DAVIS, WHITNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $122.50 | $122.50 |
| 2.7937 | DAVIS, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.7938 | DAVIS, YOLANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,722.09 | $2,722.09 |
| 2.7939 | DAVIS, ZYDARIUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $457.37 | $457.37 |
| 2.7940 | DAVIS-COLE, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,070.32 | $3,070.32 |
| 2.7941 | DAVIS-HURT, ALTHEIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.21 | $0.21 |
| 2.7942 | DAWIDA, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $748.99 | $748.99 |
| 2.7943 | DAWKINS, ARICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,120.00 | $1,120.00 |
| 2.7944 | DAWKINS, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $127.19 | $127.19 |
| 2.7945 | DAWKINS, TAMARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,032.73 | $3,800.00 |
| 2.7946 | DAWKINS, TONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,603.32 | $3,800.00 |
| 2.7947 | DAWKINS, YOLANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $280.79 | $280.79 |
| 2.7948 | DAWN, DUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $898.79 | $898.79 |
| 2.7949 | DAWOOD, SAMEER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $174.98 | $174.98 |
| 2.7950 | DAWSO, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,215.31 | $3,215.31 |
| 2.7951 | DAWSON, ALYAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,895.68 | $1,895.68 |
| 2.7952 | DAWSON, BOBBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $321.74 | $321.74 |
| 2.7953 | DAWSON, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,854.33 | $1,854.33 |
| 2.7954 | DAWSON, JACKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,292.72 | $3,292.72 |
| 2.7955 | DAWSON, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $63.59 | $63.59 |
| 2.7956 | DAWSON, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,121.88 | $3,800.00 |
| 2.7957 | DAWSON, KATHLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,689.16 | $1,689.16 |
| 2.7958 | DAWSON, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,004.37 | $1,004.37 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.7959 | DAWSON, MARQUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $467.41 | $467.41 |
| 2.7960 | DAWSON, SIDNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,987.14 | $1,987.14 |
| 2.7961 | DAWSON, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,662.62 | $2,662.62 |
| 2.7962 | DAWSON, VALENCIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,372.49 | $3,800.00 |
| 2.7963 | DAWUNI, PAVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $342.33 | $342.33 |
| 2.7964 | DAY, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $708.11 | $708.11 |
| 2.7965 | DAY, ANGELICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,484.42 | $3,800.00 |
| 2.7966 | DAY, CARRIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,247.16 | $2,247.16 |
| 2.7967 | DAY, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,236.93 | $1,236.93 |
| 2.7968 | DAY, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.97 | $423.97 |
| 2.7969 | DAY, FRANKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.65 | $30.65 |
| 2.7970 | DAY, GWENDOLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $558.96 | $558.96 |
| 2.7971 | DAY, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $398.55 | $398.55 |
| 2.7972 | DAY, JIMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,122.46 | $2,122.46 |
| 2.7973 | DAY, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $247.98 | $247.98 |
| 2.7974 | DAY, KAMERON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,433.69 | $2,433.69 |
| 2.7975 | DAY, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,307.27 | $1,307.27 |
| 2.7976 | DAY, MARCELLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,960.07 | $3,800.00 |
| 2.7977 | DAY, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $975.14 | $975.14 |
| 2.7978 | DAY, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $727.59 | $727.59 |
| 2.7979 | DAY, PAULETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $193.04 | $193.04 |
| 2.7980 | DAY, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $397.49 | $397.49 |
| 2.7981 | DAYES, CLENTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $127.19 | $127.19 |
| 2.7982 | DAYHOFF, ANNABELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $64.19 | $64.19 |
| 2.7983 | DAYO, ADE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,276.77 | $1,276.77 |
| 2.7984 | DAYTON, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $951.23 | $951.23 |
| 2.7985 | DAZA, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,307.08 | $3,307.08 |
| 2.7986 | DAZELL, IAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,658.02 | $3,658.02 |
| 2.7987 | DCASIO, PATRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,645.56 | $1,645.56 |
| 2.7988 | DDSO, LARRY LACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.99 | $647.99 |
| 2.7989 | DE CRUIZ, DAVINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $79.86 | $79.86 |
| 2.7990 | DE FONTENEY, ADRIEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,660.45 | $2,660.45 |
| 2.7991 | DE JESUS BESARE, ESTEFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,222.36 | $3,222.36 |
| 2.7992 | DE JESUS, GIAN CARLOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.7993 | DE JESUS, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,597.51 | $1,597.51 |
| 2.7994 | DE LA CRUZ, SABINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,288.27 | $3,288.27 |
| 2.7995 | DE LA SANCHA, MADAI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,248.43 | $1,248.43 |
| 2.7996 | DE LA VEGA, CHRISTIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $620.06 | $620.06 |
| 2.7997 | DE LEON, SAMUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,837.19 | $3,800.00 |
| 2.7998 | DE MASI, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,230.97 | $2,230.97 |
| 2.7999 | DE MOND, MARIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $941.81 | $941.81 |
| 2.8000 | DE RUILOVA, ROSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,405.50 | $1,405.50 |
| 2.8001 | DE SILVA, MOSHEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $769.98 | $769.98 |
| 2.8002 | DE VIVERO, LUSSY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,299.98 | $1,299.98 |
| 2.8003 | DE VIVO, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,706.62 | $1,706.62 |
| 2.8004 | DEADERICK, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $923.92 | $923.92 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.8005 | DEADY, SAMANTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $789.43 | $789.43 |
| 2.8006 | DEAL, BETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $930.87 | $930.87 |
| 2.8007 | DEAL, CLAYTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.56 | $381.56 |
| 2.8008 | DEAL, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $600.59 | $600.59 |
| 2.8009 | DEAL, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,043.05 | $2,043.05 |
| 2.8010 | DEAL, MOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,538.95 | $3,538.95 |
| 2.8011 | DEAN, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $362.79 | $362.79 |
| 2.8012 | DEAN, ADRIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,682.60 | $2,682.60 |
| 2.8013 | DEAN, ADRIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $192.19 | $192.19 |
| 2.8014 | DEAN, ADRIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $472.31 | $472.31 |
| 2.8015 | DEAN, ADRIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,176.60 | $1,176.60 |
| 2.8016 | DEAN, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,823.20 | $1,823.20 |
| 2.8017 | DEAN, CHRISTIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $975.13 | $975.13 |
| 2.8018 | DEAN, CLARISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.99 | $52.99 |
| 2.8019 | DEAN, DARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,895.84 | $1,895.84 |
| 2.8020 | DEAN, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.99 | $107.99 |
| 2.8021 | DEAN, LYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $649.97 | $649.97 |
| 2.8022 | DEAN, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.8023 | DEAN, NAOMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,119.23 | $2,119.23 |
| 2.8024 | DEAN, TARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $240.18 | $240.18 |
| 2.8025 | DEAN, TAVARES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,763.00 | $2,763.00 |
| 2.8026 | DEAN, YOLANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $460.44 | $460.44 |
| 2.8027 | DEANDRADE, DAMON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,154.94 | $3,800.00 |
| 2.8028 | DEANDRADE, DAMON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,659.82 | $2,659.82 |
| 2.8029 | DEANDREA, ADRIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,593.57 | $2,593.57 |
| 2.8030 | DEANE, AYOKOW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $583.19 | $583.19 |
| 2.8031 | DEANE, SOPHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,987.15 | $3,800.00 |
| 2.8032 | DEANGELO, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $208.99 | $208.99 |
| 2.8033 | DEANGELO, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,390.94 | $1,390.94 |
| 2.8034 | DEANS, LOWELL ARICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,261.37 | $1,261.37 |
| 2.8035 | DEAR, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $759.90 | $759.90 |
| 2.8036 | DEARDORFF, JON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,101.97 | $2,101.97 |
| 2.8037 | DEARDORFF, LAURIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $128.08 | $128.08 |
| 2.8038 | DEARY, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,507.47 | $1,507.47 |
| 2.8039 | DEAS, SUSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,444.11 | $3,444.11 |
| 2.8040 | DEASE, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,314.36 | $1,314.36 |
| 2.8041 | DEASES, GREG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,073.08 | $1,073.08 |
| 2.8042 | DEATHERAGE, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.94 | $0.94 |
| 2.8043 | DEATON, ANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,373.72 | $1,373.72 |
| 2.8044 | DEATON, BETTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.41 | $1,000.41 |
| 2.8045 | DEBAKKER, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $752.49 | $752.49 |
| 2.8046 | DEBEE, TRAVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.98 | $635.98 |
| 2.8047 | DEBELA, FRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.51 | $2.51 |
| 2.8048 | DEBOARD, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $998.05 | $998.05 |
| 2.8049 | DEBOE, ROB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.19 | $763.19 |
| 2.8050 | DEBOODT, BRETT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,554.95 | $2,554.95 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.8051 | DEBORAH TATE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.8052 | DEBORDE, BRADY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,581.91 | $1,581.91 |
| 2.8053 | DECARBO, SELENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,186.92 | $3,800.00 |
| 2.8054 | DECARIA, CHRISSY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $567.08 | $567.08 |
| 2.8055 | DECARLO, KARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $213.99 | $213.99 |
| 2.8056 | DECKARD, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,429.94 | $1,429.94 |
| 2.8057 | DECKART, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $38.14 | $38.14 |
| 2.8058 | DECKER, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,673.07 | $1,673.07 |
| 2.8059 | DECKER, BENJAMIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $918.00 | $918.00 |
| 2.8060 | DECKER, FRANCESCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $538.74 | $538.74 |
| 2.8061 | DECKER, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,442.96 | $1,442.96 |
| 2.8062 | DECKER, JOHN/AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.22 | $1.22 |
| 2.8063 | DECKER, PAULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,750.31 | $3,750.31 |
| 2.8064 | DECLAIRE, BILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $103.74 | $103.74 |
| 2.8065 | DECURTINS, ALYSHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.21 | $2.21 |
| 2.8066 | DEDA, PJETER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.18 | $339.18 |
| 2.8067 | DEDAJ, ANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.8068 | DEDDEN, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,168.56 | $2,168.56 |
| 2.8069 | DEDE, JASMINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $674.97 | $674.97 |
| 2.8070 | DEDINSKY, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,828.56 | $3,800.00 |
| 2.8071 | DE-DIOS, JESSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $182.00 | $182.00 |
| 2.8072 | DEDMON, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,957.93 | $2,957.93 |
| 2.8073 | DEDMON, SUSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,232.85 | $3,232.85 |
| 2.8074 | DEDVUKAJ, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $603.98 | $603.98 |
| 2.8075 | DEEB, GEORGES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,261.39 | $1,261.39 |
| 2.8076 | DEEG, KRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.8077 | DEEL, SANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,649.77 | $1,649.77 |
| 2.8078 | DEEMS, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.99 | $641.99 |
| 2.8079 | DEERING, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,635.53 | $3,800.00 |
| 2.8080 | DEERING, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $860.60 | $860.60 |
| 2.8081 | DEES, YASMEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $779.33 | $779.33 |
| 2.8082 | DEESE, KAYLEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,099.31 | $1,099.31 |
| 2.8083 | DEFIELD, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $169.99 | $169.99 |
| 2.8084 | DEFILIPPO, ANGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,619.95 | $1,619.95 |
| 2.8085 | DEFOE, TIERA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $79.50 | $79.50 |
| 2.8086 | DEFORD, CLARRIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.19 | $339.19 |
| 2.8087 | DEFOUW, MACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.8088 | DEFRANE, JAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $720.75 | $720.75 |
| 2.8089 | DEFRANGE, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $533.74 | $533.74 |
| 2.8090 | DEFRANZE, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $685.09 | $685.09 |
| 2.8091 | DEGEN, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $432.99 | $432.99 |
| 2.8092 | DEGENNARO, FRED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $229.64 | $229.64 |
| 2.8093 | DEGILORMO, RACHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $539.99 | $539.99 |
| 2.8094 | DEGNAN, BRAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $422.60 | $422.60 |
| 2.8095 | DEGRAAF INTERIO, RS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.8096 | DEGRAFFENREID, GWENDOLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.8097 | DEGRAFFENREID, GWENDOLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.8098 | DEGRAFFINRIED, KEITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.61 | $1.61 |
| 2.8099 | DEGRAVE, JUNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,478.93 | $1,478.93 |
| 2.8100 | DEGUEHERY, COLLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,663.84 | $1,663.84 |
| 2.8101 | DEGUISEPPE, LOUIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $869.66 | $869.66 |
| 2.8102 | DEGVILLE, JOEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,134.55 | $3,134.55 |
| 2.8103 | DEHATE, ANGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $540.59 | $540.59 |
| 2.8104 | DEHLINGER, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,647.97 | $1,647.97 |
| 2.8105 | DEHOFF, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $214.63 | $214.63 |
| 2.8106 | DEHOLLANDER, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,431.00 | $1,431.00 |
| 2.8107 | DEI, STACIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,116.35 | $3,116.35 |
| 2.8108 | DEIBAN, NADIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,090.17 | $2,090.17 |
| 2.8109 | DEIDRICK, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,882.95 | $3,800.00 |
| 2.8110 | DEILEY, LINDSAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,784.10 | $3,784.10 |
| 2.8111 | DEITRICK, EDWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,925.17 | $1,925.17 |
| 2.8112 | DEJAEGHERE, JANICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,354.45 | $1,354.45 |
| 2.8113 | DEJAEGHERE, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,579.91 | $2,579.91 |
| 2.8114 | DEJESUS, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $868.04 | $868.04 |
| 2.8115 | DEKORSI, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,451.97 | $1,451.97 |
| 2.8116 | DEKRAKER, KERY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $279.73 | $279.73 |
| 2.8117 | DEL RE, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $108.10 | $108.10 |
| 2.8118 | DEL TORO BOFFIL, MAYNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,407.98 | $2,407.98 |
| 2.8119 | DEL VALLE, ELIER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,439.65 | $1,439.65 |
| 2.8120 | DEL VILLAR, VIRGINIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $956.18 | $956.18 |
| 2.8121 | DEL VILLAR, VIRGINIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $998.58 | $998.58 |
| 2.8122 | DEL, ETABAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,353.98 | $2,353.98 |
| 2.8123 | DELA CRUZ, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $440.43 | $440.43 |
| 2.8124 | DELA CRUZ, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.00 | $1.00 |
| 2.8125 | DELACERDA, JESUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,618.39 | $3,800.00 |
| 2.8126 | DELACRUZ, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,584.62 | $1,584.62 |
| 2.8127 | DELACY, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,993.96 | $1,993.96 |
| 2.8128 | DELACY, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,396.75 | $2,396.75 |
| 2.8129 | DELAMIELLEURE, MIRIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $219.98 | $219.98 |
| 2.8130 | DELANCEY, DANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $261.37 | $261.37 |
| 2.8131 | DELANE, KRISTEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.10 | $21.10 |
| 2.8132 | DELANEY, KATRICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,461.96 | $1,461.96 |
| 2.8133 | DELANEY, KATRICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $349.36 | $349.36 |
| 2.8134 | DELANEY, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,757.10 | $1,757.10 |
| 2.8135 | DELANEY, TOMIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,936.51 | $1,936.51 |
| 2.8136 | DELAPAZHERNANDE, LEOPOLDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,800.45 | $2,800.45 |
| 2.8137 | DELAQUIS, ALAIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,001.69 | $1,001.69 |
| 2.8138 | DELAROSA, ANGELY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $170.06 | $170.06 |
| 2.8139 | DELAROSA, SANJUANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,616.99 | $1,616.99 |
| 2.8140 | DELAROSA, SEREINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.8141 | DELATORRE, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $251.25 | $251.25 |
| 2.8142 | DELAURIE, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.07 | $431.07 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.8143 | DELAUTER, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,780.96 | $2,780.96 |
| 2.8144 | DELAVEGA, AUBREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $388.79 | $388.79 |
| 2.8145 | DELAWDER, BAYLEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,363.15 | $3,800.00 |
| 2.8146 | DELAWDER, PAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,150.00 | $3,150.00 |
| 2.8147 | DELCOCO, MIKAYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $678.39 | $678.39 |
| 2.8148 | DELCOL, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.00 | $2.00 |
| 2.8149 | DELDAGO CASTILO, ALEXIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,977.97 | $2,977.97 |
| 2.8150 | DELDUCA, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $499.95 | $499.95 |
| 2.8151 | DELEANDRO, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $826.12 | $826.12 |
| 2.8152 | DELEE, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $360.40 | $360.40 |
| 2.8153 | DELEE, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $453.65 | $453.65 |
| 2.8154 | DELEHANTY, DAVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $256.18 | $256.18 |
| 2.8155 | DELEON, JANET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,873.47 | $3,800.00 |
| 2.8156 | DELFIN, LUVY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.98 | $476.98 |
| 2.8157 | DELGADO, ALEXANDER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,075.73 | $2,075.73 |
| 2.8158 | DELGADO, ANNELIESE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,428.36 | $2,428.36 |
| 2.8159 | DELGADO, BEATRIZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,629.90 | $1,629.90 |
| 2.8160 | DELGADO, BIANCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,270.18 | $3,270.18 |
| 2.8161 | DELGADO, CAROLINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $706.17 | $706.17 |
| 2.8162 | DELGADO, HECTOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $213.47 | $213.47 |
| 2.8163 | DELGADO, JULIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $597.07 | $597.07 |
| 2.8164 | DELGADO, LUNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,350.68 | $1,350.68 |
| 2.8165 | DELGADO, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,646.37 | $3,646.37 |
| 2.8166 | DELGADO, OLGA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,007.96 | $3,800.00 |
| 2.8167 | DELGADO, ULISES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,253.97 | $1,253.97 |
| 2.8168 | DELGADO-FLORES, MELCER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $832.90 | $832.90 |
| 2.8169 | DELIA, GALAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,834.12 | $1,834.12 |
| 2.8170 | DELK, JOHNNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,090.01 | $1,090.01 |
| 2.8171 | DELK, SHERRON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.01 | $100.01 |
| 2.8172 | DELKIC, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,417.36 | $2,417.36 |
| 2.8173 | DELL, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $363.79 | $363.79 |
| 2.8174 | DELLAMICO, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,423.17 | $2,423.17 |
| 2.8175 | DELLANNO, KATHIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,940.46 | $1,940.46 |
| 2.8176 | DELLEL, HATIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.25 | $0.25 |
| 2.8177 | DELLERA, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,389.46 | $3,800.00 |
| 2.8178 | DELMAGE, ROSALIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $139.41 | $139.41 |
| 2.8179 | DELOATCH, CARLYSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,560.53 | $3,560.53 |
| 2.8180 | DELOATCH, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.19 | $339.19 |
| 2.8181 | DELON, MATIAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,913.28 | $1,913.28 |
| 2.8182 | DELONG, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,540.22 | $3,800.00 |
| 2.8183 | DELONGCHAMP, SUZANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,801.39 | $3,800.00 |
| 2.8184 | DELORENZO, LEVI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,374.39 | $1,374.39 |
| 2.8185 | DELOSSANTOS, GLORINELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,467.62 | $3,800.00 |
| 2.8186 | DELOZIER, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,531.86 | $1,531.86 |
| 2.8187 | DELRIO, ALAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,375.37 | $2,375.37 |
| 2.8188 | DELROSSO, MARC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,089.59 | $1,089.59 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.8189 | DELTORO, BELINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,071.95 | $2,071.95 |
| 2.8190 | DELUCA, CAROLINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,162.35 | $2,162.35 |
| 2.8191 | DELUCA, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,660.92 | $1,660.92 |
| 2.8192 | DELUSIA, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $501.30 | $501.30 |
| 2.8193 | DELWICHE, COLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.8194 | DEMARCO, JILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,513.30 | $3,513.30 |
| 2.8195 | DEMARCO, TRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $184.13 | $184.13 |
| 2.8196 | DEMARIS, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,159.25 | $3,800.00 |
| 2.8197 | DEMARK, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,739.18 | $3,800.00 |
| 2.8198 | DEMAROIS, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,006.01 | $1,006.01 |
| 2.8199 | DEMARSH, LEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,218.68 | $2,218.68 |
| 2.8200 | DEMARTINI, TESSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,154.70 | $3,154.70 |
| 2.8201 | DEMAS, BETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $27.93 | $27.93 |
| 2.8202 | DEMATTEO, GINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $398.67 | $398.67 |
| 2.8203 | DEMATTEO, GINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.8204 | DEMBELE, MYNIESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $817.04 | $817.04 |
| 2.8205 | DEMBY, HANNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,106.55 | $1,106.55 |
| 2.8206 | DEMELLO, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,182.55 | $2,182.55 |
| 2.8207 | DEMERY, KAYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $156.00 | $156.00 |
| 2.8208 | DEMES, DEANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,632.45 | $3,800.00 |
| 2.8209 | DEMEYER, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.99 | $215.99 |
| 2.8210 | DEMING, IAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $678.37 | $678.37 |
| 2.8211 | DEMING, MICKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $534.99 | $534.99 |
| 2.8212 | DEMIRI, VAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,109.14 | $3,109.14 |
| 2.8213 | DEMKO, CHAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,257.76 | $2,257.76 |
| 2.8214 | DEMMINGS, TWANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $831.59 | $831.59 |
| 2.8215 | DEMOR, KATRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $242.97 | $242.97 |
| 2.8216 | DEMOS THENES, MANISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $150.00 | $150.00 |
| 2.8217 | DEMOSS, BRIDGET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $528.24 | $528.24 |
| 2.8218 | DEMPSEY, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,834.16 | $1,834.16 |
| 2.8219 | DEMSKO, KRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,174.17 | $2,174.17 |
| 2.8220 | DEMURO, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,072.07 | $2,072.07 |
| 2.8221 | DEMUTH, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,499.07 | $1,499.07 |
| 2.8222 | DENARI, CATALINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,983.61 | $1,983.61 |
| 2.8223 | DENEAN, CELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,926.52 | $3,800.00 |
| 2.8224 | DENERO, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $259.19 | $259.19 |
| 2.8225 | DENILLO, DANTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,785.41 | $3,785.41 |
| 2.8226 | DENKHA, RENAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,091.80 | $2,091.80 |
| 2.8227 | DENMAN, LENORA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $501.81 | $501.81 |
| 2.8228 | DENMARK, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,239.90 | $3,800.00 |
| 2.8229 | DENNEWITZ, DEB AND ANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $356.09 | $356.09 |
| 2.8230 | DENNIE, JASMINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,188.64 | $3,800.00 |
| 2.8231 | DENNINGER, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,015.93 | $2,015.93 |
| 2.8232 | DENNIS, AMAYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $917.98 | $917.98 |
| 2.8233 | DENNIS, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $185.50 | $185.50 |
| 2.8234 | DENNIS, LAVERN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,144.68 | $1,144.68 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|-------------------------------|------------------------------------------------|-----------------|------------------------|------------|--------------|----------|-------------|-----------------|
| 2.8235 | DENNIS, MARTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $75.27 | $75.27 |
| 2.8236 | DENNIS, SHEVONNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,611.18 | $1,611.18 |
| 2.8237 | DENNIS, SHONTIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.8238 | DENNIS, STACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,601.77 | $3,601.77 |
| 2.8239 | DENNIS, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $818.49 | $818.49 |
| 2.8240 | DENNISON, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,580.46 | $3,800.00 |
| 2.8241 | DENNISON, JANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,058.39 | $1,058.39 |
| 2.8242 | DENNLER, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $820.78 | $820.78 |
| 2.8243 | DENNO, CARL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,471.97 | $1,471.97 |
| 2.8244 | DENNY, JOSEPHINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,374.37 | $2,374.37 |
| 2.8245 | DENSMORE, CARRIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $185.20 | $185.20 |
| 2.8246 | DENT, KIMAYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,357.80 | $1,357.80 |
| 2.8247 | DENT, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,224.70 | $3,800.00 |
| 2.8248 | DENTI, MICHELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,321.85 | $2,321.85 |
| 2.8249 | DENTON, FRANCES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,827.49 | $1,827.49 |
| 2.8250 | DENTON, GREGORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,016.15 | $2,016.15 |
| 2.8251 | DENTON, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $855.99 | $855.99 |
| 2.8252 | DENTON, RANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $150.00 | $150.00 |
| 2.8253 | DENYSYUK, SERGY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,112.66 | $3,800.00 |
| 2.8254 | DENZMORE, CANDRIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,779.67 | $2,779.67 |
| 2.8255 | DEOL, JASJIT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,027.18 | $1,027.18 |
| 2.8256 | DEONARAIN, RAJ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,197.47 | $1,197.47 |
| 2.8257 | DEPALMA, TONI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,969.08 | $1,969.08 |
| 2.8258 | DEPAOLO, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,404.49 | $1,404.49 |
| 2.8259 | DEPASQUALE, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,123.98 | $1,123.98 |
| 2.8260 | DEPEW, ALECIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,522.68 | $1,522.68 |
| 2.8261 | DEPEW, CODY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,091.38 | $1,091.38 |
| 2.8262 | DEPOY, RENEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $733.09 | $733.09 |
| 2.8263 | DEPPE, MAUREEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $189.60 | $189.60 |
| 2.8264 | DEPRATTO, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $884.48 | $884.48 |
| 2.8265 | DERENGOWSKI, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,626.37 | $1,626.37 |
| 2.8266 | DERICE, KESLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.99 | $427.99 |
| 2.8267 | DERIGO, ALBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $42.21 | $42.21 |
| 2.8268 | DERISCA, YVONIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,071.90 | $3,071.90 |
| 2.8269 | DERITO, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,370.57 | $1,370.57 |
| 2.8270 | DERMANGIAN, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,279.88 | $3,800.00 |
| 2.8271 | DERN, KATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,089.96 | $3,089.96 |
| 2.8272 | DERONNE, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $42.38 | $42.38 |
| 2.8273 | DEROO, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,641.17 | $1,641.17 |
| 2.8274 | DEROSA, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,544.39 | $1,544.39 |
| 2.8275 | DEROSIER, DEREK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,859.62 | $2,859.62 |
| 2.8276 | DEROSSETT, HOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,717.16 | $3,717.16 |
| 2.8277 | DEROSSETT, TAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.10 | $1.10 |
| 2.8278 | DERR, DAMON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $519.35 | $519.35 |
| 2.8279 | DERR, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.95 | $529.95 |
| 2.8280 | DERRICK, TAMIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.93 | $21.93 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.8281 | DERRICKSON, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,967.76 | $3,800.00 |
| 2.8282 | DERRICKSON, TAMECIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,495.13 | $3,800.00 |
| 2.8283 | DERSEH, BELAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $180.19 | $180.19 |
| 2.8284 | DERSHAM, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,111.75 | $2,111.75 |
| 2.8285 | DERVISHI, ELDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $714.54 | $714.54 |
| 2.8286 | DERWARTANIAN, WASKEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.70 | $320.70 |
| 2.8287 | DESAI, AMISH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,212.41 | $2,212.41 |
| 2.8288 | DESAI, HEMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,858.47 | $3,800.00 |
| 2.8289 | DESAI, ROSHNI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,345.12 | $1,345.12 |
| 2.8290 | DESALLE, KRISTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,722.65 | $1,722.65 |
| 2.8291 | DESALLE, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $898.73 | $898.73 |
| 2.8292 | DESEMONE, NATE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $622.63 | $622.63 |
| 2.8293 | DESHIELDS, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $296.31 | $296.31 |
| 2.8294 | DESHIELDS, PASHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,611.98 | $2,611.98 |
| 2.8295 | DESHNI, BOBBI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.39 | $254.39 |
| 2.8296 | DESHON, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $319.49 | $319.49 |
| 2.8297 | DESHPANDE, AMIT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,372.46 | $1,372.46 |
| 2.8298 | DESILMAR, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $550.37 | $550.37 |
| 2.8299 | DESIMONE, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,984.48 | $2,984.48 |
| 2.8300 | DESIR, JEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,214.39 | $3,800.00 |
| 2.8301 | DESIRE, GOLDEN CHILD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $554.77 | $554.77 |
| 2.8302 | DESLAM, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $484.74 | $484.74 |
| 2.8303 | DESMARTEAUHX, DEVYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,056.76 | $2,056.76 |
| 2.8304 | DESOUSA, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,257.66 | $2,257.66 |
| 2.8305 | DESROSIERS, HERBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,316.28 | $1,316.28 |
| 2.8306 | DESSALINES, CHARLOT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $501.00 | $501.00 |
| 2.8307 | DESSELLES, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,907.99 | $1,907.99 |
| 2.8308 | DESTA, BEZAYE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,670.14 | $1,670.14 |
| 2.8309 | DETALENTE, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.8310 | DETAR, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,405.95 | $2,405.95 |
| 2.8311 | DETERDING, DUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $29.90 | $29.90 |
| 2.8312 | DETERDING, DUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.65 | $641.65 |
| 2.8313 | DETERS, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.18 | $763.18 |
| 2.8314 | DETHARDT, PHIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $971.47 | $971.47 |
| 2.8315 | DETROIT, CITY OF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.98 | $339.98 |
| 2.8316 | DETTLOFF, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,359.12 | $3,800.00 |
| 2.8317 | DETTLOFF, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,031.28 | $3,031.28 |
| 2.8318 | DETYNA, BOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $680.39 | $680.39 |
| 2.8319 | DEUS, LOISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,417.51 | $3,417.51 |
| 2.8320 | DEUTSCH, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,209.58 | $1,209.58 |
| 2.8321 | DEVANBU, LIONEL RAJES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.8322 | DEVARAPU, SUNEETHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.99 | $52.99 |
| 2.8323 | DEVASHER, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,620.23 | $1,620.23 |
| 2.8324 | DEVELOPMENT CNT, W OHIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $290.91 | $290.91 |
| 2.8325 | DEVELOPMENT CNT, NE OHIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $424.99 | $424.99 |
| 2.8326 | DEVELOPMENT CNT, NW OHIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $424.99 | $424.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|-------------------------------|-----------------------------------------------|-----------------|------------------------|------------|--------------|----------|-------------|-----------------|
| 2.8327 | DEVENDRA, ELAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,577.45 | $3,800.00 |
| 2.8328 | DEVERA, ROSALINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,225.00 | $1,225.00 |
| 2.8329 | DEVEREAUX, JONATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $650.00 | $650.00 |
| 2.8330 | DEVEROS, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $890.97 | $890.97 |
| 2.8331 | DEVERS, GRETCHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.00 | $2.00 |
| 2.8332 | DEVERS, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $482.61 | $482.61 |
| 2.8333 | DEVEYRA, DANILO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $971.95 | $971.95 |
| 2.8334 | DEVILLEGAS, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.8335 | DEVILLEZ, LANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,069.98 | $1,069.98 |
| 2.8336 | DEVINCENT, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,337.56 | $1,337.56 |
| 2.8337 | DEVINE, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,275.95 | $1,275.95 |
| 2.8338 | DEVINE, ERRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,828.16 | $3,800.00 |
| 2.8339 | DEVITO, MARSHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $971.98 | $971.98 |
| 2.8340 | DEVITO, MAUREEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.99 | $323.99 |
| 2.8341 | DEVLIN, SEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,441.58 | $1,441.58 |
| 2.8342 | DEVLIN, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,388.57 | $1,388.57 |
| 2.8343 | DEVONALD, PAULETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $377.99 | $377.99 |
| 2.8344 | DEVORE, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $338.03 | $338.03 |
| 2.8345 | DEVORE, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,954.75 | $2,954.75 |
| 2.8346 | DEVOST, ANGEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $992.23 | $992.23 |
| 2.8347 | DEVRIES, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,093.98 | $1,093.98 |
| 2.8348 | DEVRIES, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,338.56 | $3,338.56 |
| 2.8349 | DEW, DANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,440.50 | $1,440.50 |
| 2.8350 | DEWARD, VIVIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.8351 | DEWEES, TEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $46.08 | $46.08 |
| 2.8352 | DEWITT, HOLLIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,921.12 | $2,921.12 |
| 2.8353 | DEWITT, MARYANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,804.87 | $3,800.00 |
| 2.8354 | DEWITTE, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,616.54 | $1,616.54 |
| 2.8355 | DEWOLF, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.05 | $0.05 |
| 2.8356 | DEWOOD, PETER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $430.99 | $430.99 |
| 2.8357 | DEXTER, MISHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,610.97 | $1,610.97 |
| 2.8358 | DEY, GAUTOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $333.19 | $333.19 |
| 2.8359 | DEYARMIN, BONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $778.93 | $778.93 |
| 2.8360 | DEYHLE, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $853.98 | $853.98 |
| 2.8361 | DEYOUNG, STACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.98 | $431.98 |
| 2.8362 | DEYOUNG, TANER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,092.96 | $3,092.96 |
| 2.8363 | DEZ, CARLOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $710.71 | $710.71 |
| 2.8364 | DHALIWAL, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,731.93 | $1,731.93 |
| 2.8365 | DHANIS, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,093.98 | $1,093.98 |
| 2.8366 | DHAR, SAMEER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,354.34 | $1,354.34 |
| 2.8367 | DHARAMSHI, MILAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,531.59 | $2,531.59 |
| 2.8368 | DHEERENDRA, SINGH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $217.48 | $217.48 |
| 2.8369 | DHILLON, TALVIR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,922.56 | $3,800.00 |
| 2.8370 | DHINDSA, ARIK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.8371 | DHINGRA, VARUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,353.48 | $1,353.48 |
| 2.8372 | DI VITO, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,048.36 | $3,800.00 |

**In re:American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.8373 | DIA, AMADOU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,511.95 | $1,511.95 |
| 2.8374 | DIABY, MOHAMED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,844.38 | $1,844.38 |
| 2.8375 | DIABY, MOHAMED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $816.16 | $816.16 |
| 2.8376 | DIABY, OSMAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,964.05 | $3,800.00 |
| 2.8377 | DIAGNE, AMADOU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,767.88 | $1,767.88 |
| 2.8378 | DIALLO FUELL, AISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,061.65 | $1,061.65 |
| 2.8379 | DIALLO, AISSATA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,085.53 | $3,800.00 |
| 2.8380 | DIALLO, ASSETOU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,029.59 | $1,029.59 |
| 2.8381 | DIALLO, FATIMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $570.00 | $570.00 |
| 2.8382 | DIALLO, FATOUMATA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,406.46 | $3,800.00 |
| 2.8383 | DIALLO, FATY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $19.99 | $19.99 |
| 2.8384 | DIALLO, MARIAMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,307.93 | $2,307.93 |
| 2.8385 | DIALLO, MARIAMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.98 | $323.98 |
| 2.8386 | DIALLO, MELODY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $673.97 | $673.97 |
| 2.8387 | DIALLO, OUMAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,415.09 | $3,800.00 |
| 2.8388 | DIAMOND III, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,487.33 | $3,487.33 |
| 2.8389 | DIAMOND, AYANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,077.98 | $1,077.98 |
| 2.8390 | DIAMOND, BETTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.99 | $641.99 |
| 2.8391 | DIAMOND, CASSANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $396.00 | $396.00 |
| 2.8392 | DIAMOND, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.17 | $0.17 |
| 2.8393 | DIAMOND, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,350.93 | $3,350.93 |
| 2.8394 | DIANDA, DIEUDONNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $213.60 | $213.60 |
| 2.8395 | DIANE, ADAMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,220.74 | $3,800.00 |
| 2.8396 | DIANETTI, PATTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,031.10 | $1,031.10 |
| 2.8397 | DIAZ ZUNIGA, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,240.19 | $1,240.19 |
| 2.8398 | DIAZ, ADRIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,313.56 | $3,800.00 |
| 2.8399 | DIAZ, ANGEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,473.45 | $3,800.00 |
| 2.8400 | DIAZ, ART | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $229.99 | $229.99 |
| 2.8401 | DIAZ, AURIMAE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,253.62 | $1,253.62 |
| 2.8402 | DIAZ, BROOKLYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,150.10 | $1,150.10 |
| 2.8403 | DIAZ, CHRISTIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,277.96 | $3,800.00 |
| 2.8404 | DIAZ, CLAUDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.99 | $427.99 |
| 2.8405 | DIAZ, DIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $199.46 | $199.46 |
| 2.8406 | DIAZ, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,074.98 | $1,074.98 |
| 2.8407 | DIAZ, ISMAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,380.91 | $1,380.91 |
| 2.8408 | DIAZ, JESUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $863.99 | $863.99 |
| 2.8409 | DIAZ, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.8410 | DIAZ, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,388.57 | $1,388.57 |
| 2.8411 | DIAZ, KELY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,995.51 | $1,995.51 |
| 2.8412 | DIAZ, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,843.79 | $3,800.00 |
| 2.8413 | DIAZ, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $857.19 | $857.19 |
| 2.8414 | DIAZ, LAKESHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $31.79 | $31.79 |
| 2.8415 | DIAZ, MANUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $144.44 | $144.44 |
| 2.8416 | DIAZ, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $267.50 | $267.50 |
| 2.8417 | DIAZ, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,059.27 | $1,059.27 |
| 2.8418 | DIAZ, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $975.48 | $975.48 |

**In re:American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.8419 | DIAZ, MARITZA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.05 | $0.05 |
| 2.8420 | DIAZ, NATALIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,711.96 | $1,711.96 |
| 2.8421 | DIAZ, NEURYS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $342.38 | $342.38 |
| 2.8422 | DIAZ, NORA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,209.97 | $2,209.97 |
| 2.8423 | DIAZ, NORMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,203.43 | $1,203.43 |
| 2.8424 | DIAZ, SAMUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,630.73 | $1,630.73 |
| 2.8425 | DIAZ, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $127.79 | $127.79 |
| 2.8426 | DIAZ, VALENTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $99.69 | $99.69 |
| 2.8427 | DIAZ, VANESSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.8428 | DIAZ, VANESSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.99 | $427.99 |
| 2.8429 | DIAZ, YVETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,450.31 | $2,450.31 |
| 2.8430 | DIBBLE, BREANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,422.23 | $3,800.00 |
| 2.8431 | DIBBLE, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $130.01 | $130.01 |
| 2.8432 | DIBIASE, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,026.99 | $2,026.99 |
| 2.8433 | DICARLO, ROBERT C | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,289.54 | $3,800.00 |
| 2.8434 | DICESARE, ANNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.10 | $0.10 |
| 2.8435 | DICICCO, CATHI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $25.66 | $25.66 |
| 2.8436 | DICK, BEVERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $610.78 | $610.78 |
| 2.8437 | DICK, KATHLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,194.77 | $3,194.77 |
| 2.8438 | DICK, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,048.29 | $2,048.29 |
| 2.8439 | DICK, RON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $437.40 | $437.40 |
| 2.8440 | DICK, RUTH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $819.09 | $819.09 |
| 2.8441 | DICK, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,540.78 | $1,540.78 |
| 2.8442 | DICKEN, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,072.64 | $1,072.64 |
| 2.8443 | DICKENS, BARB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.05 | $1.05 |
| 2.8444 | DICKENS, BRITTANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,319.14 | $1,319.14 |
| 2.8445 | DICKENS, DELOIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.8446 | DICKENS, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,812.43 | $2,812.43 |
| 2.8447 | DICKENS-MOORE, CARLISLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $373.96 | $373.96 |
| 2.8448 | DICKERSON, DAVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $15.62 | $15.62 |
| 2.8449 | DICKERSON, DEON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,420.68 | $1,420.68 |
| 2.8450 | DICKERSON, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $747.60 | $747.60 |
| 2.8451 | DICKERSON, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,351.95 | $1,351.95 |
| 2.8452 | DICKERSON, TAMARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.73 | $323.73 |
| 2.8453 | DICKEY, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $142.99 | $142.99 |
| 2.8454 | DICKEY, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,469.35 | $2,469.35 |
| 2.8455 | DICKHERBER, JAMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,059.84 | $3,059.84 |
| 2.8456 | DICKINSON, CRAIG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,702.94 | $2,702.94 |
| 2.8457 | DICKINSON, JENNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,882.37 | $1,882.37 |
| 2.8458 | DICKSON, DERIK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,589.96 | $1,589.96 |
| 2.8459 | DICKSON, SHANI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $186.56 | $186.56 |
| 2.8460 | DIDIANO, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,702.96 | $2,702.96 |
| 2.8461 | DIDIER, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,897.88 | $1,897.88 |
| 2.8462 | DIDONATO, GREG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,460.67 | $2,460.67 |
| 2.8463 | DIEHL, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $218.88 | $218.88 |
| 2.8464 | DIEM, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $19,480.40 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.8465 | DIENE, ARAME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,391.96 | $3,391.96 |
| 2.8466 | DIEROLF, BRETT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,905.44 | $3,800.00 |
| 2.8467 | DIESEL, DENNIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $40.67 | $40.67 |
| 2.8468 | DIETRICH, ARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,471.59 | $2,471.59 |
| 2.8469 | DIETRICH, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.98 | $264.98 |
| 2.8470 | DIETZ, HAROLD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $945.47 | $945.47 |
| 2.8471 | DIETZ, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,177.29 | $3,177.29 |
| 2.8472 | DIETZ, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,159.08 | $1,159.08 |
| 2.8473 | DIEU VEUT, NGABO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,653.58 | $1,653.58 |
| 2.8474 | DIEUDELHOMME, RITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.99 | $427.99 |
| 2.8475 | DIEZEL, EDUARDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.99 | $431.99 |
| 2.8476 | DIFALCO, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,133.98 | $1,133.98 |
| 2.8477 | DIFIORE, DOREEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $82.91 | $82.91 |
| 2.8478 | DIGANN, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.99 | $641.99 |
| 2.8479 | DIGBY, LAPARIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $86.95 | $86.95 |
| 2.8480 | DIGGS JR, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $250.00 | $250.00 |
| 2.8481 | DIGGS, MAUREEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,171.29 | $1,171.29 |
| 2.8482 | DIGGS, MELANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,217.95 | $1,217.95 |
| 2.8483 | DIGGS, MELANIE/ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,600.97 | $1,600.97 |
| 2.8484 | DIGGS, MELANIE/ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,312.74 | $1,312.74 |
| 2.8485 | DIGGS, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.8486 | DIGGS, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.8487 | DIGGS, SHERVON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $445.18 | $445.18 |
| 2.8488 | DIGGS, TIARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.19 | $339.19 |
| 2.8489 | DIGGS, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.99 | $953.99 |
| 2.8490 | DIGIACOMO, VINCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,903.56 | $2,903.56 |
| 2.8491 | DIGIANDOMENICO, LUANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,974.80 | $2,974.80 |
| 2.8492 | DIGIOVANNI, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $766.77 | $766.77 |
| 2.8493 | DIGIOVANNI, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,830.36 | $1,830.36 |
| 2.8494 | DIGRAZIA, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $879.48 | $879.48 |
| 2.8495 | DIKE, TILDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $388.18 | $388.18 |
| 2.8496 | DILBECK, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,193.83 | $2,193.83 |
| 2.8497 | DILEO, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,255.15 | $3,800.00 |
| 2.8498 | DILG, BROCK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $388.79 | $388.79 |
| 2.8499 | DILIVERTO, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,808.66 | $2,808.66 |
| 2.8500 | DILL, ANDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,566.77 | $1,566.77 |
| 2.8501 | DILL, RODNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $931.18 | $931.18 |
| 2.8502 | DILL, VADA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $574.45 | $574.45 |
| 2.8503 | DILLABOUGH, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,461.99 | $1,461.99 |
| 2.8504 | DILLAHUNT, NATALIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,510.01 | $3,800.00 |
| 2.8505 | DILLAHUNTY, EVERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $969.70 | $969.70 |
| 2.8506 | DILLARD, AARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,063.72 | $3,063.72 |
| 2.8507 | DILLARD, BECKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $680.44 | $680.44 |
| 2.8508 | DILLARD, DANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,303.31 | $2,303.31 |
| 2.8509 | DILLARD, DEB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,927.68 | $3,800.00 |
| 2.8510 | DILLARD, ELOUISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $446.48 | $446.48 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.8511 | DILLARD, REGINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,094.02 | $1,094.02 |
| 2.8512 | DILLAVOU, CORINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $412.88 | $412.88 |
| 2.8513 | DILLER, KRISTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $858.59 | $858.59 |
| 2.8514 | DILLEREE, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $832.69 | $832.69 |
| 2.8515 | DILLICK, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,265.54 | $2,265.54 |
| 2.8516 | DILLING, IAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,182.77 | $2,182.77 |
| 2.8517 | DILLON, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $14.04 | $14.04 |
| 2.8518 | DILLON, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,289.96 | $1,289.96 |
| 2.8519 | DILLON, MARTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.8520 | DILLON, TARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,265.62 | $1,265.62 |
| 2.8521 | DILLOW, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,448.22 | $2,448.22 |
| 2.8522 | DILLOW, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $513.86 | $513.86 |
| 2.8523 | DILLREE, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $426.52 | $426.52 |
| 2.8524 | DILS, PHILLIP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $802.49 | $802.49 |
| 2.8525 | DILTS, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $342.38 | $342.38 |
| 2.8526 | DILUCA, GIOVANNI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,947.63 | $1,947.63 |
| 2.8527 | DIMARANAN, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $880.88 | $880.88 |
| 2.8528 | DIMARANAN, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.50 | $190.50 |
| 2.8529 | DIMEGLIO, BECKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,498.36 | $2,498.36 |
| 2.8530 | DIMICH, KAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $14,297.81 | $3,800.00 |
| 2.8531 | DIMIT, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $614.59 | $614.59 |
| 2.8532 | DIMIT, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $230.46 | $230.46 |
| 2.8533 | DIMMETT, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $171.19 | $171.19 |
| 2.8534 | DIMMICK, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.8535 | DIMON, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,335.58 | $1,335.58 |
| 2.8536 | DIMOVSKI, TONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,432.66 | $2,432.66 |
| 2.8537 | DIMUNDO, MEREDITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,517.13 | $3,800.00 |
| 2.8538 | DINC, UTKU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,169.97 | $1,169.97 |
| 2.8539 | DINEEN, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $623.48 | $623.48 |
| 2.8540 | DINEER, BAHAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,137.43 | $2,137.43 |
| 2.8541 | DINEHART, ALAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $699.59 | $699.59 |
| 2.8542 | DINELLA, APRIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $843.98 | $843.98 |
| 2.8543 | DINES, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,588.50 | $1,588.50 |
| 2.8544 | DINESHKUMAR, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,490.92 | $1,490.92 |
| 2.8545 | DING, YI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $160.86 | $160.86 |
| 2.8546 | DINGLASAN, CARMINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $79.75 | $79.75 |
| 2.8547 | DINGLE, RAYMOND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,576.73 | $1,576.73 |
| 2.8548 | DINGLE, SAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $494.99 | $494.99 |
| 2.8549 | DINGMAN, MATT/LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,949.25 | $3,800.00 |
| 2.8550 | DINKINS, MARSHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $385.66 | $385.66 |
| 2.8551 | DINOBILE, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $377.47 | $377.47 |
| 2.8552 | DINWIDDI, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $283.49 | $283.49 |
| 2.8553 | DIOP, SHEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.98 | $423.98 |
| 2.8554 | DIOTTE, BRITTANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $581.46 | $581.46 |
| 2.8555 | DIOUF, BABOUCAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,520.76 | $3,520.76 |
| 2.8556 | DIPACE, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,393.96 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.8557 | DIPIETRO, MARC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $515.02 | $515.02 |
| 2.8558 | DIPILLO, DAMIEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,593.15 | $3,593.15 |
| 2.8559 | DIPRONIO, ROCCO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,278.75 | $2,278.75 |
| 2.8560 | DIRENZO, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.46 | $317.46 |
| 2.8561 | DIROLF, LYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,958.34 | $3,800.00 |
| 2.8562 | DISCERNING LTD, PAVLO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,183.62 | $3,183.62 |
| 2.8563 | DISKIN, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,980.32 | $3,800.00 |
| 2.8564 | DISMUKE, KAYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $688.78 | $688.78 |
| 2.8565 | DISTANCE, PIERETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.8566 | DISTEFANO, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,413.16 | $3,413.16 |
| 2.8567 | DISTELRATH, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,975.97 | $2,975.97 |
| 2.8568 | DISTLER, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,535.45 | $3,800.00 |
| 2.8569 | DITOMMASO, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,905.77 | $1,905.77 |
| 2.8570 | DITOPPA, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $513.59 | $513.59 |
| 2.8571 | DITRAPANI, SHELLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.8572 | DITTER, JAMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $129.50 | $129.50 |
| 2.8573 | DITTMANN, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $358.51 | $358.51 |
| 2.8574 | DITTOE, SANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $80.05 | $80.05 |
| 2.8575 | DITTRICH, MARLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,003.34 | $2,003.34 |
| 2.8576 | DITUCCI, ANTONIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,711.75 | $3,711.75 |
| 2.8577 | DIVIETRO, VITO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,306.54 | $3,306.54 |
| 2.8578 | DIVITA, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,607.54 | $2,607.54 |
| 2.8579 | DIX, BETTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,660.68 | $1,660.68 |
| 2.8580 | DIXON, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,370.61 | $1,370.61 |
| 2.8581 | DIXON, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,545.31 | $3,800.00 |
| 2.8582 | DIXON, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,714.91 | $1,714.91 |
| 2.8583 | DIXON, DENELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.8584 | DIXON, DOUGLASS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $45.73 | $45.73 |
| 2.8585 | DIXON, ELENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $377.99 | $377.99 |
| 2.8586 | DIXON, GARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $514.06 | $514.06 |
| 2.8587 | DIXON, JERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $586.81 | $586.81 |
| 2.8588 | DIXON, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,475.32 | $3,475.32 |
| 2.8589 | DIXON, JOYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $694.87 | $694.87 |
| 2.8590 | DIXON, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.93 | $953.93 |
| 2.8591 | DIXON, LORRAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,551.47 | $1,551.47 |
| 2.8592 | DIXON, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,792.14 | $1,792.14 |
| 2.8593 | DIXON, NAKIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $460.49 | $460.49 |
| 2.8594 | DIXON, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,246.35 | $2,246.35 |
| 2.8595 | DIXON, ROSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,793.03 | $3,800.00 |
| 2.8596 | DIXON, ROSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $799.99 | $799.99 |
| 2.8597 | DIXON, SHANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $463.98 | $463.98 |
| 2.8598 | DIXON, SHELEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,147.67 | $1,147.67 |
| 2.8599 | DIXON, TERRIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $290.00 | $290.00 |
| 2.8600 | DIXON, TONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $343.99 | $343.99 |
| 2.8601 | DIXSON, ALLISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $515.52 | $515.52 |
| 2.8602 | DIZDAREVIC, EMIRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $491.56 | $491.56 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.8603 | DJENEBOU, DJENEBOU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $53.00 | $53.00 |
| 2.8604 | DLOMP, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $201.41 | $201.41 |
| 2.8605 | DLOTT, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $63.59 | $63.59 |
| 2.8606 | DO, BAOTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $11.65 | $11.65 |
| 2.8607 | DO, QUYEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $56.71 | $56.71 |
| 2.8608 | DOAKES, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $298.89 | $298.89 |
| 2.8609 | DOBAL, ESSAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,922.36 | $1,922.36 |
| 2.8610 | DOBBINS, PRINCESS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $909.99 | $909.99 |
| 2.8611 | DOBBINS, SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5.46 | $5.46 |
| 2.8612 | DOBBS, MADISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.8613 | DOBERSTEIN, IVONA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,494.14 | $3,494.14 |
| 2.8614 | DOBERT, JONATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,908.84 | $1,908.84 |
| 2.8615 | DOBRANSKY, CATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $385.19 | $385.19 |
| 2.8616 | DOBRE, MELINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.99 | $641.99 |
| 2.8617 | DOBSON, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,906.44 | $2,906.44 |
| 2.8618 | DOBSON, KATINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $222.58 | $222.58 |
| 2.8619 | DOBSON, TASIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,292.85 | $3,292.85 |
| 2.8620 | DOBY, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,920.39 | $3,800.00 |
| 2.8621 | DOCKERY, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.38 | $100.38 |
| 2.8622 | DOCKERY, ROB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.05 | $1.05 |
| 2.8623 | DOCKETT, MARIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $375.36 | $375.36 |
| 2.8624 | DODA, POLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,261.37 | $1,261.37 |
| 2.8625 | DODD, ALLEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $51.30 | $51.30 |
| 2.8626 | DODD, CHRISRINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.47 | $339.47 |
| 2.8627 | DODD, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $82.68 | $82.68 |
| 2.8628 | DODDS, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $707.69 | $707.69 |
| 2.8629 | DODERO, BETSY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $583.14 | $583.14 |
| 2.8630 | DODGE, FRANCIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $955.31 | $955.31 |
| 2.8631 | DODOO, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $551.21 | $551.21 |
| 2.8632 | DODSON, TOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,024.31 | $3,800.00 |
| 2.8633 | DODSON, TYSHAE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,134.36 | $3,134.36 |
| 2.8634 | DODSWORTH, RITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,304.53 | $3,304.53 |
| 2.8635 | DODT, JEREMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,905.08 | $3,800.00 |
| 2.8636 | DOE, JON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $326.24 | $326.24 |
| 2.8637 | DOE, TITIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $480.00 | $480.00 |
| 2.8638 | DOEPKER, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $242.59 | $242.59 |
| 2.8639 | DOEPKER, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $881.26 | $881.26 |
| 2.8640 | DOERFLER, BETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.98 | $953.98 |
| 2.8641 | DOERLE, LYDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $861.05 | $861.05 |
| 2.8642 | DOGAN, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,863.36 | $2,863.36 |
| 2.8643 | DOGGS, JAMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,564.29 | $3,800.00 |
| 2.8644 | DOGIC, SUAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,133.94 | $3,133.94 |
| 2.8645 | DOGLIONE, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $657.74 | $657.74 |
| 2.8646 | DOHERTY, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $22.40 | $22.40 |
| 2.8647 | DOHERTY, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $329.24 | $329.24 |
| 2.8648 | DOHERTY, NEIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,829.50 | $1,829.50 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.8649 | DOHUKY, YASMIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $78.98 | $78.98 |
| 2.8650 | DOKIANOS, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,356.53 | $3,800.00 |
| 2.8651 | DOKMANOVUC, MILAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,583.98 | $1,583.98 |
| 2.8652 | DOKSH, PETER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $65.83 | $65.83 |
| 2.8653 | DOLAN, HAYLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $267.49 | $267.49 |
| 2.8654 | DOLAN, LIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,187.36 | $2,187.36 |
| 2.8655 | DOLD, PAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,853.97 | $2,853.97 |
| 2.8656 | DOLITTLE, BETHANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,256.62 | $1,256.62 |
| 2.8657 | DOLLAHITE, TONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $956.45 | $956.45 |
| 2.8658 | DOLSAK, MARY BETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,192.36 | $2,192.36 |
| 2.8659 | DOLSEN, LYNDSAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,713.58 | $2,713.58 |
| 2.8660 | DOLSEY, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.10 | $641.10 |
| 2.8661 | DOMA, YASHWANTH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.8662 | DOMA, YASHWANTH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $414.00 | $414.00 |
| 2.8663 | DOMAGALA, GRZEGORZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.95 | $1,187.95 |
| 2.8664 | DOMBROSKI, JUSTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $583.16 | $583.16 |
| 2.8665 | DOMBROSKY, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $670.94 | $670.94 |
| 2.8666 | DOMENICONE, CARMINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $63.60 | $63.60 |
| 2.8667 | DOMENICONE, CARMINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.38 | $254.38 |
| 2.8668 | DOMINCCI, ALICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.8669 | DOMINE, ALICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.99 | $741.99 |
| 2.8670 | DOMINE, ALICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.8671 | DOMINECK, DARNELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,149.41 | $2,149.41 |
| 2.8672 | DOMINGO, LAWANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $65.99 | $65.99 |
| 2.8673 | DOMINGUEZ, ALEJANDRO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $152.63 | $152.63 |
| 2.8674 | DOMINGUEZ, FELIPE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $256.79 | $256.79 |
| 2.8675 | DOMINGUEZ, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $481.45 | $481.45 |
| 2.8676 | DOMINGUEZ, JULIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $353.08 | $353.08 |
| 2.8677 | DOMINGUEZ, LINDSAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $238.50 | $238.50 |
| 2.8678 | DOMINGUEZ, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,633.21 | $3,800.00 |
| 2.8679 | DOMINGUEZ, YAIMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.18 | $339.18 |
| 2.8680 | DOMINIO, ROSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.98 | $1.98 |
| 2.8681 | DOMINOWSKI, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,185.57 | $1,185.57 |
| 2.8682 | DOMKI, MUHAMMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,859.07 | $3,800.00 |
| 2.8683 | DOMKIV, GALYNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $643.62 | $643.62 |
| 2.8684 | DOMNITSAK, DMITRIY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,017.77 | $3,017.77 |
| 2.8685 | DOMOND, DOLDIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $598.65 | $598.65 |
| 2.8686 | DONAHEY, JEANNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,159.98 | $3,800.00 |
| 2.8687 | DONAHEY, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,224.96 | $3,224.96 |
| 2.8688 | DONAHOE, KAYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,032.97 | $2,032.97 |
| 2.8689 | DONALD, COVALESKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,179.95 | $3,179.95 |
| 2.8690 | DONALD, COVALESKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $127.18 | $127.18 |
| 2.8691 | DONALD, DARLEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,618.27 | $3,800.00 |
| 2.8692 | DONALD, JAGODZINSKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $521.99 | $521.99 |
| 2.8693 | DONALDSON, KAYLYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,662.34 | $1,662.34 |
| 2.8694 | DONALDSON, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.8695 | DONALDSON, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,295.00 | $1,295.00 |
| 2.8696 | DONALDSON, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $162.17 | $162.17 |
| 2.8697 | DONALDSON, TELLEANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $986.67 | $986.67 |
| 2.8698 | DONAT, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $325.04 | $325.04 |
| 2.8699 | DONAT, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,982.58 | $1,982.58 |
| 2.8700 | DONATO, RAMONA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,341.88 | $1,341.88 |
| 2.8701 | DONG, QIANQIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.19 | $21.19 |
| 2.8702 | DONG, YUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,840.64 | $3,800.00 |
| 2.8703 | DONGES, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,312.25 | $2,312.25 |
| 2.8704 | DONIUS, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,010.12 | $1,010.12 |
| 2.8705 | DONKEL, ALISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |
| 2.8706 | DONKOR, VIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,209.58 | $1,209.58 |
| 2.8707 | DONLEY, KARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,057.90 | $1,057.90 |
| 2.8708 | DONNA, WAGNER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.8709 | DONNE, CATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,508.66 | $1,508.66 |
| 2.8710 | DONNEL, ALI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $332.44 | $332.44 |
| 2.8711 | DONNELLEY, JOSHUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,391.33 | $2,391.33 |
| 2.8712 | DONNELLY, GINGER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $71.99 | $71.99 |
| 2.8713 | DONNELLY, ROBERT/BARB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,111.67 | $1,111.67 |
| 2.8714 | DONNENHOFFER, CHRISTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.42 | $2.42 |
| 2.8715 | DONNER, CHUCK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8.09 | $8.09 |
| 2.8716 | DONNLLON, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.19 | $763.19 |
| 2.8717 | DONOFRIO, CLAUDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,181.63 | $1,181.63 |
| 2.8718 | DONOGHUE, JOEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $583.19 | $583.19 |
| 2.8719 | DONOSO, RICARDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,619.43 | $1,619.43 |
| 2.8720 | DONOVAN, DEBORA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $909.49 | $909.49 |
| 2.8721 | DONOVAN, DEBORA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,049.07 | $3,800.00 |
| 2.8722 | DONOVAN, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $523.02 | $523.02 |
| 2.8723 | DONSON, AUDREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.8724 | DONZE, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,409.95 | $1,409.95 |
| 2.8725 | DOODY, BOBBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $45.92 | $45.92 |
| 2.8726 | DOOLEY, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,900.00 | $1,900.00 |
| 2.8727 | DOORN, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,198.29 | $1,198.29 |
| 2.8728 | DOPKISS, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $32.16 | $32.16 |
| 2.8729 | DORA, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,697.56 | $3,697.56 |
| 2.8730 | DORADO, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $546.59 | $546.59 |
| 2.8731 | DORAN, MARGARET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $927.62 | $927.62 |
| 2.8732 | DORAN, SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,263.58 | $1,263.58 |
| 2.8733 | DORDAC, IVANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,341.31 | $2,341.31 |
| 2.8734 | DORDEA, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,273.49 | $3,800.00 |
| 2.8735 | DORELUS, NICSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,497.97 | $1,497.97 |
| 2.8736 | DORGAN, JORDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,157.34 | $1,157.34 |
| 2.8737 | DORISMOND, MARIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,210.78 | $2,210.78 |
| 2.8738 | DORMAN, JEANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,522.02 | $3,522.02 |
| 2.8739 | DORMAN, SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $865.98 | $865.98 |
| 2.8740 | DORN, CAROLINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $129.59 | $129.59 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.8741 | DORN, MADELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $522.71 | $522.71 |
| 2.8742 | DORR, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $519.39 | $519.39 |
| 2.8743 | DORRA, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,785.94 | $2,785.94 |
| 2.8744 | DORRIS, CARLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $96.00 | $96.00 |
| 2.8745 | DORRIS, JAMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,567.97 | $2,567.97 |
| 2.8746 | DORRIS, RITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,578.92 | $2,578.92 |
| 2.8747 | DORROH, NICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,952.24 | $2,952.24 |
| 2.8748 | DORSCH, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $566.02 | $566.02 |
| 2.8749 | DORSEY, DANIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,374.76 | $1,374.76 |
| 2.8750 | DORSEY, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $734.34 | $734.34 |
| 2.8751 | DORSEY, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $84.79 | $84.79 |
| 2.8752 | DORSEY, KATRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,257.16 | $2,257.16 |
| 2.8753 | DORSEY, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,333.56 | $3,333.56 |
| 2.8754 | DORSEY, RYKIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $377.31 | $377.31 |
| 2.8755 | DORTCH, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.8756 | DORVILME, FRANTZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $392.39 | $392.39 |
| 2.8757 | DORZEY, ISABELLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,049.38 | $1,049.38 |
| 2.8758 | DOSHI, ANKIT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.8759 | DOSHI, SANJANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $160.86 | $160.86 |
| 2.8760 | DOSS, LULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.78 | $0.78 |
| 2.8761 | DOSSANTOS, HEIDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,644.81 | $2,644.81 |
| 2.8762 | DOTSON, ASHLEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,198.21 | $2,198.21 |
| 2.8763 | DOTSON, AVERIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $861.98 | $861.98 |
| 2.8764 | DOTSON, BEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,581.38 | $3,581.38 |
| 2.8765 | DOTSON, BETHANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,354.21 | $2,354.21 |
| 2.8766 | DOTSON, CARL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,992.55 | $3,800.00 |
| 2.8767 | DOTTER, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $472.20 | $472.20 |
| 2.8768 | DOTY, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.8769 | DOTY, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $898.79 | $898.79 |
| 2.8770 | DOUBBLESTEIN, BERNADETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,293.91 | $1,293.91 |
| 2.8771 | DOUCETTE, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $15.90 | $15.90 |
| 2.8772 | DOUDNA, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,509.60 | $2,509.60 |
| 2.8773 | DOUER, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.42 | $1,187.42 |
| 2.8774 | DOUGHERTY, GREGORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,621.77 | $1,621.77 |
| 2.8775 | DOUGHERTY, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $302.37 | $302.37 |
| 2.8776 | DOUGHTY, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,978.21 | $1,978.21 |
| 2.8777 | DOUGHTY, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $318.00 | $318.00 |
| 2.8778 | DOUGLAS, AVRIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,342.87 | $1,342.87 |
| 2.8779 | DOUGLAS, BAILEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,227.27 | $1,227.27 |
| 2.8780 | DOUGLAS, BOU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,075.54 | $1,075.54 |
| 2.8781 | DOUGLAS, ED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $922.18 | $922.18 |
| 2.8782 | DOUGLAS, IVORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.10 | $0.10 |
| 2.8783 | DOUGLAS, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,615.18 | $3,800.00 |
| 2.8784 | DOUGLAS, JARRETT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,583.57 | $1,583.57 |
| 2.8785 | DOUGLAS, KATINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,516.76 | $3,800.00 |
| 2.8786 | DOUGLAS, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,652.89 | $1,652.89 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.8787 | DOUGLAS, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.96 | $431.96 |
| 2.8788 | DOUGLAS, LESIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.98 | $105.98 |
| 2.8789 | DOUGLAS, MISTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,953.14 | $2,953.14 |
| 2.8790 | DOUGLAS, RUBBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,819.15 | $3,800.00 |
| 2.8791 | DOUGLAS, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $729.80 | $729.80 |
| 2.8792 | DOUGLAS, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,672.77 | $3,800.00 |
| 2.8793 | DOUGLAS, WESLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,722.66 | $1,722.66 |
| 2.8794 | DOUTSAS, MARISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $668.00 | $668.00 |
| 2.8795 | DOVE, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.8796 | DOVE, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.79 | $190.79 |
| 2.8797 | DOVE, LOWELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,313.53 | $3,800.00 |
| 2.8798 | DOVE, MORGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,349.98 | $1,349.98 |
| 2.8799 | DOVE, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,733.25 | $2,733.25 |
| 2.8800 | DOVER, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,492.74 | $3,800.00 |
| 2.8801 | DOW, KRISTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,087.18 | $1,087.18 |
| 2.8802 | DOWD, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5.25 | $5.25 |
| 2.8803 | DOWD, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $288.21 | $288.21 |
| 2.8804 | DOWD, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $257.39 | $257.39 |
| 2.8805 | DOWDA, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,788.66 | $2,788.66 |
| 2.8806 | DOWDELL, ALFRED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,621.80 | $3,621.80 |
| 2.8807 | DOWDELL, MEKISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $760.00 | $760.00 |
| 2.8808 | DOWDELL, TONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.96 | $158.96 |
| 2.8809 | DOWDEN, ETHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,223.37 | $2,223.37 |
| 2.8810 | DOWDY, ALBERTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,632.39 | $1,632.39 |
| 2.8811 | DOWELL, BOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,255.16 | $1,255.16 |
| 2.8812 | DOWELL, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,151.07 | $2,151.07 |
| 2.8813 | DOWELL, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $845.05 | $845.05 |
| 2.8814 | DOWELL, DAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $371.37 | $371.37 |
| 2.8815 | DOWELL, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,047.07 | $2,047.07 |
| 2.8816 | DOWLEN, STACYE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,370.34 | $3,800.00 |
| 2.8817 | DOWLER, SETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,453.42 | $1,453.42 |
| 2.8818 | DOWLING, TAEKEIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,005.53 | $1,005.53 |
| 2.8819 | DOWLING, TOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,947.63 | $1,947.63 |
| 2.8820 | DOWNAR, ROSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,760.24 | $2,760.24 |
| 2.8821 | DOWNING, BRANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.8822 | DOWNING, DAVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.06 | $1.06 |
| 2.8823 | DOWNING, IAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.50 | $1.50 |
| 2.8824 | DOWNING, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,222.97 | $3,222.97 |
| 2.8825 | DOWNING, SCHERREE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,990.28 | $3,800.00 |
| 2.8826 | DOWNS, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.67 | $1,187.67 |
| 2.8827 | DOWNS, MAKINSEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,725.71 | $2,725.71 |
| 2.8828 | DOWNS, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $795.98 | $795.98 |
| 2.8829 | DOWNS, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,814.10 | $2,814.10 |
| 2.8830 | DOYAL, WONZELLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,081.14 | $2,081.14 |
| 2.8831 | DOYLE, ANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,762.43 | $1,762.43 |
| 2.8832 | DOYLE, CARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,756.87 | $1,756.87 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.8833 | DOYLE, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,600.00 | $3,600.00 |
| 2.8834 | DOYLE, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $684.78 | $684.78 |
| 2.8835 | DOYLE, SARENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $193.00 | $193.00 |
| 2.8836 | DOYLEY, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,464.77 | $1,464.77 |
| 2.8837 | DOZA, VANESSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,315.52 | $3,315.52 |
| 2.8838 | DOZIER, HANRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,317.30 | $3,800.00 |
| 2.8839 | DOZIER, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,988.70 | $1,988.70 |
| 2.8840 | DOZIER, MARVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,875.97 | $1,875.97 |
| 2.8841 | DRABEK, SYDNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,551.13 | $3,551.13 |
| 2.8842 | DRABIUK, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,660.94 | $1,660.94 |
| 2.8843 | DRAGAN, DARIIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,166.40 | $1,166.40 |
| 2.8844 | DRAGISIC, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $229.99 | $229.99 |
| 2.8845 | DRAIN, DEREK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,053.70 | $3,800.00 |
| 2.8846 | DRAKE, BRYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.8847 | DRAKE, CARLESTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.8848 | DRAKE, DIANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,020.40 | $3,020.40 |
| 2.8849 | DRAKE, JENNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,348.92 | $1,348.92 |
| 2.8850 | DRAKE, JEREMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,484.01 | $2,484.01 |
| 2.8851 | DRAKE, KAITLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,542.54 | $2,542.54 |
| 2.8852 | DRAKE, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.60 | $200.60 |
| 2.8853 | DRAKE, VERN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,959.71 | $3,800.00 |
| 2.8854 | DRAKESØRJAMES, JACQULYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,425.47 | $2,425.47 |
| 2.8855 | DRAME, IBRAHIMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $466.39 | $466.39 |
| 2.8856 | DRAME, IBRAHIMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.8857 | DRAPER, LAVENIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,005.88 | $3,005.88 |
| 2.8858 | DRAPER, SAMANTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,646.82 | $1,646.82 |
| 2.8859 | DRAUD, SCOTTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.99 | $953.99 |
| 2.8860 | DRAUGHON, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,634.74 | $2,634.74 |
| 2.8861 | DRAWN, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,091.39 | $1,091.39 |
| 2.8862 | DRAWN, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $144.44 | $144.44 |
| 2.8863 | DRAYTON, LAVANCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,900.00 | $1,900.00 |
| 2.8864 | DRENNAN, MARCI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $377.98 | $377.98 |
| 2.8865 | DRENNEN, LEO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,009.77 | $1,009.77 |
| 2.8866 | DRESCE, MARLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,277.85 | $3,800.00 |
| 2.8867 | DRESCHER, WALT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,020.96 | $3,020.96 |
| 2.8868 | DRESSIG, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $126.78 | $126.78 |
| 2.8869 | DREW YODER, ALICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $73.44 | $73.44 |
| 2.8870 | DREW, ADELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.99 | $1,187.99 |
| 2.8871 | DREW, DIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $137.59 | $137.59 |
| 2.8872 | DREW, QAIYIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,143.98 | $2,143.98 |
| 2.8873 | DREW, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $214.49 | $214.49 |
| 2.8874 | DREW, TOTEZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $51.94 | $51.94 |
| 2.8875 | DREXL, JACK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,147.56 | $3,800.00 |
| 2.8876 | DRIGGERS, LESLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $38.52 | $38.52 |
| 2.8877 | DRING, DANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,164.66 | $1,164.66 |
| 2.8878 | DRINKA, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,622.96 | $2,622.96 |

In re:**American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.8879 | DRINKWINE, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,211.11 | $1,211.11 |
| 2.8880 | DRISCOLL, HAYLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $16,049.75 | $3,800.00 |
| 2.8881 | DRISCOLL, HAYLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $840.83 | $840.83 |
| 2.8882 | DRISCOLL, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $688.93 | $688.93 |
| 2.8883 | DRISCOLL, SUZANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,168.33 | $3,800.00 |
| 2.8884 | DRISKELL, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $66.78 | $66.78 |
| 2.8885 | DRIVER, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $274.35 | $274.35 |
| 2.8886 | DRIVER, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,786.87 | $1,786.87 |
| 2.8887 | DROESE, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.96 | $953.96 |
| 2.8888 | DROST, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,339.16 | $3,339.16 |
| 2.8889 | DROZD, BRAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $858.58 | $858.58 |
| 2.8890 | DROZDOWSKY, YURIJ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,891.36 | $1,891.36 |
| 2.8891 | DRUCE, ELIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,159.97 | $2,159.97 |
| 2.8892 | DRUCKMAN, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $19.30 | $19.30 |
| 2.8893 | DRUMM, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,722.75 | $2,722.75 |
| 2.8894 | DRUMMEY, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $42.36 | $42.36 |
| 2.8895 | DRUMMEY, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,080.06 | $2,080.06 |
| 2.8896 | DRUMMOND, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,703.95 | $3,703.95 |
| 2.8897 | DRUMMOND, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $729.56 | $729.56 |
| 2.8898 | DRUMMOND, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,761.56 | $1,761.56 |
| 2.8899 | DRUMMOND, ZAC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,265.08 | $2,265.08 |
| 2.8900 | DRUMMONDBRAXTON, JOYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $250.96 | $250.96 |
| 2.8901 | DRURY, MORGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $458.78 | $458.78 |
| 2.8902 | DSØRARCY, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $653.01 | $653.01 |
| 2.8903 | DUA, ISAAC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $360.39 | $360.39 |
| 2.8904 | DUARTE, ADRIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $445.19 | $445.19 |
| 2.8905 | DUARTE, AIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.8906 | DUARTE, DANELIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,763.30 | $3,800.00 |
| 2.8907 | DUBAY, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.98 | $572.98 |
| 2.8908 | DUBIEL, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,592.62 | $1,592.62 |
| 2.8909 | DUBLIN, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.38 | $254.38 |
| 2.8910 | DUBNANSKY, CHRISTIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $805.55 | $805.55 |
| 2.8911 | DUBOE, MARGARET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,153.42 | $1,153.42 |
| 2.8912 | DUBOIS, AARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $358.03 | $358.03 |
| 2.8913 | DUBOS, ROSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $350.53 | $350.53 |
| 2.8914 | DUBOSE, ODESSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,638.03 | $3,800.00 |
| 2.8915 | DUBRAWSKY, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.33 | $647.33 |
| 2.8916 | DUBRIDGE, ROCHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,159.10 | $1,159.10 |
| 2.8917 | DUBY, SHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.8918 | DUCEAC, EMMANUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,510.43 | $1,510.43 |
| 2.8919 | DUCEAC, ERICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,607.10 | $3,800.00 |
| 2.8920 | DUCHARME, ERIK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,767.86 | $3,800.00 |
| 2.8921 | DUCKER, DIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $268.10 | $268.10 |
| 2.8922 | DUCKETT, ALISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.38 | $572.38 |
| 2.8923 | DUCKHORN, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $269.99 | $269.99 |
| 2.8924 | DUCRE-TOOMER, MICAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.19 | $763.19 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.8925 | DUDDERAR, GARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,323.93 | $1,323.93 |
| 2.8926 | DUDEK, CHESTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,096.47 | $1,096.47 |
| 2.8927 | DUDEK, JOE/MICHELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,419.37 | $1,419.37 |
| 2.8928 | DUDEKONDA, SUDHIR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $46.33 | $46.33 |
| 2.8929 | DUDLEY, ERIC &STACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,356.79 | $1,356.79 |
| 2.8930 | DUDLEY, KEITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $724.19 | $724.19 |
| 2.8931 | DUDLEY, LOREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,368.93 | $2,368.93 |
| 2.8932 | DUDLEY, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $109.75 | $109.75 |
| 2.8933 | DUDLEY, TEREIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $157.00 | $157.00 |
| 2.8934 | DUDZIK, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $20.54 | $20.54 |
| 2.8935 | DUECKER, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $371.40 | $371.40 |
| 2.8936 | DUELFER, TANYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,344.93 | $1,344.93 |
| 2.8937 | DUENAS, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $564.57 | $564.57 |
| 2.8938 | DUFF, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $609.74 | $609.74 |
| 2.8939 | DUFF, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.8940 | DUFF, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $450.49 | $450.49 |
| 2.8941 | DUFFIELD, BAILEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,675.40 | $2,675.40 |
| 2.8942 | DUFFIELD, CORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,909.63 | $2,909.63 |
| 2.8943 | DUFFY, JANELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.8944 | DUFFY, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.06 | $2.06 |
| 2.8945 | DUFOUR, JENNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $330.74 | $330.74 |
| 2.8946 | DUFRESNE, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,980.55 | $2,980.55 |
| 2.8947 | DUGAN, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $684.76 | $684.76 |
| 2.8948 | DUGAN, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,030.89 | $1,030.89 |
| 2.8949 | DUGAN, MELINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $161.11 | $161.11 |
| 2.8950 | DUGAN, SEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $503.91 | $503.91 |
| 2.8951 | DUGARTE, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $309.87 | $309.87 |
| 2.8952 | DUGAS, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.79 | $190.79 |
| 2.8953 | DUGAS, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,986.54 | $3,800.00 |
| 2.8954 | DUGGINS, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $296.79 | $296.79 |
| 2.8955 | DUGUM, MARIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,282.40 | $1,282.40 |
| 2.8956 | DUHART, CRYSTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $349.98 | $349.98 |
| 2.8957 | DUHON, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.14 | $763.14 |
| 2.8958 | DUIGNAN, COLLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,643.22 | $3,800.00 |
| 2.8959 | DUKAR, TENZIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $604.96 | $604.96 |
| 2.8960 | DUKE, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $810.84 | $810.84 |
| 2.8961 | DUKE, JANET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,041.30 | $2,041.30 |
| 2.8962 | DUKE, JANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,872.92 | $1,872.92 |
| 2.8963 | DUKE, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,010.48 | $2,010.48 |
| 2.8964 | DUKE, PATRICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,529.42 | $2,529.42 |
| 2.8965 | DUKENFIELD, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $781.04 | $781.04 |
| 2.8966 | DUKES, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,455.19 | $1,455.19 |
| 2.8967 | DUKES, FELISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $892.05 | $892.05 |
| 2.8968 | DUKES, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $556.49 | $556.49 |
| 2.8969 | DUKES, MACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $51.93 | $51.93 |
| 2.8970 | DUKES, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,206.94 | $1,206.94 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|-------------------------------|-------------------------------------------------|-----------------|------------------------|------------|--------------|----------|-------------|-----------------|
| 2.8971 | DUKES, TIMALYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $53.36 | $53.36 |
| 2.8972 | DUKES, TRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,882.51 | $2,882.51 |
| 2.8973 | DUKU, BENJAMIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $299.94 | $299.94 |
| 2.8974 | DUKUREH, ISSATOU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.00 | $400.00 |
| 2.8975 | DULAC, MYRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,407.67 | $1,407.67 |
| 2.8976 | DULANEY, JACQUELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.8977 | DULANEY, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,523.69 | $3,800.00 |
| 2.8978 | DULANEY, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $364.64 | $364.64 |
| 2.8979 | DULAY, LAURAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $288.89 | $288.89 |
| 2.8980 | DUMAS, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.8981 | DUMAS, LENORA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $48.23 | $48.23 |
| 2.8982 | DUMAS, SIERRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,573.09 | $1,573.09 |
| 2.8983 | DUMAS, TONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.99 | $107.99 |
| 2.8984 | DUMESLE, CHINETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $395.99 | $395.99 |
| 2.8985 | DUMMER, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,015.26 | $3,015.26 |
| 2.8986 | DUMONT, MARICEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,109.85 | $3,109.85 |
| 2.8987 | DUMORNAY, MARIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,616.87 | $2,616.87 |
| 2.8988 | DUNAWAY, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,076.20 | $3,076.20 |
| 2.8989 | DUNAWAY, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,360.02 | $1,360.02 |
| 2.8990 | DUNAWAY, MIRNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.8991 | DUNBAR, GWENDOLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $994.22 | $994.22 |
| 2.8992 | DUNBAR, JARED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.8993 | DUNBAR, JULIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.8994 | DUNBAR, VANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.98 | $593.98 |
| 2.8995 | DUNBECK, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $221.96 | $221.96 |
| 2.8996 | DUNBECK, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,907.97 | $1,907.97 |
| 2.8997 | DUNCAN, APRIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $720.00 | $720.00 |
| 2.8998 | DUNCAN, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $385.19 | $385.19 |
| 2.8999 | DUNCAN, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $815.60 | $815.60 |
| 2.9000 | DUNCAN, EDWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,847.50 | $3,800.00 |
| 2.9001 | DUNCAN, ERNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,667.68 | $1,667.68 |
| 2.9002 | DUNCAN, FLAVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,656.19 | $1,656.19 |
| 2.9003 | DUNCAN, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.9004 | DUNCAN, JACK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,540.79 | $1,540.79 |
| 2.9005 | DUNCAN, JESSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $140.00 | $140.00 |
| 2.9006 | DUNCAN, JUANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,862.56 | $1,862.56 |
| 2.9007 | DUNCAN, KATHRYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $534.99 | $534.99 |
| 2.9008 | DUNCAN, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $240.18 | $240.18 |
| 2.9009 | DUNCAN, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,052.87 | $1,052.87 |
| 2.9010 | DUNCAN, MARCUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.9011 | DUNCAN, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,128.88 | $3,128.88 |
| 2.9012 | DUNCAN, NIKKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,401.87 | $3,800.00 |
| 2.9013 | DUNCAN, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,363.00 | $1,363.00 |
| 2.9014 | DUNCAN, ROHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $55.07 | $55.07 |
| 2.9015 | DUNCAN, ROSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.25 | $1.25 |
| 2.9016 | DUNCAN, SAMUAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.99 | $847.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.9017 | DUNCAN, SCHNETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,178.16 | $1,178.16 |
| 2.9018 | DUNCAN, SHALENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.9019 | DUNCAN, SHANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,287.05 | $3,800.00 |
| 2.9020 | DUNCAN, SYDNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.98 | $635.98 |
| 2.9021 | DUNDON, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $249.87 | $249.87 |
| 2.9022 | DUNFORD, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,351.48 | $1,351.48 |
| 2.9023 | DUNGAN, GABRIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $113.87 | $113.87 |
| 2.9024 | DUNGAN, GABRIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,080.72 | $1,080.72 |
| 2.9025 | DUNGY, LEOLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,134.63 | $1,134.63 |
| 2.9026 | DUNHAM, ERICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $75.59 | $75.59 |
| 2.9027 | DUNHAM, MARITZA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $678.38 | $678.38 |
| 2.9028 | DUNHAM, SHAUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.39 | $572.39 |
| 2.9029 | DUNHAM/AMANDA, GRIFFIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $45.63 | $45.63 |
| 2.9030 | DUNIA, MWAJUMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $133.45 | $133.45 |
| 2.9031 | DUNIHUE, BONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $15.35 | $15.35 |
| 2.9032 | DUNKLEY, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,827.49 | $1,827.49 |
| 2.9033 | DUNKLEY, LYNDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $729.98 | $729.98 |
| 2.9034 | DUNLAP, ALISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,584.37 | $1,584.37 |
| 2.9035 | DUNLAP, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $869.16 | $869.16 |
| 2.9036 | DUNLAP, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,051.46 | $3,800.00 |
| 2.9037 | DUNLAP, BETTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $250.00 | $250.00 |
| 2.9038 | DUNLAP, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $989.99 | $989.99 |
| 2.9039 | DUNLAP, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,522.77 | $2,522.77 |
| 2.9040 | DUNLAP, RUTH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $772.67 | $772.67 |
| 2.9041 | DUNN, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,282.57 | $3,282.57 |
| 2.9042 | DUNN, ANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,248.60 | $3,800.00 |
| 2.9043 | DUNN, CAROLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.9044 | DUNN, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,916.78 | $1,916.78 |
| 2.9045 | DUNN, GERARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12.00 | $12.00 |
| 2.9046 | DUNN, JANET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,451.23 | $3,451.23 |
| 2.9047 | DUNN, KELCI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,709.97 | $1,709.97 |
| 2.9048 | DUNN, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,934.90 | $3,800.00 |
| 2.9049 | DUNN, THERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $989.51 | $989.51 |
| 2.9050 | DUNNAWAY, RODNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,011.90 | $2,011.90 |
| 2.9051 | DUNN-DO, CURTIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $242.43 | $242.43 |
| 2.9052 | DUNNIGAN, NAQUITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,469.19 | $1,469.19 |
| 2.9053 | DUNNIGAN, NAQUITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,916.58 | $2,916.58 |
| 2.9054 | DUNNING, EMMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $23.38 | $23.38 |
| 2.9055 | DUNNING, EMMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,065.26 | $1,065.26 |
| 2.9056 | DUNNINGTON, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.99 | $741.99 |
| 2.9057 | DUNNINGTON, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $168.83 | $168.83 |
| 2.9058 | DUNPHY, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $816.73 | $816.73 |
| 2.9059 | DUNSON, CRAIG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $604.79 | $604.79 |
| 2.9060 | DUNSON, GREGORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,419.19 | $2,419.19 |
| 2.9061 | DUNSON, HERLINER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,350.00 | $1,350.00 |
| 2.9062 | DUNSON, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $480.00 | $480.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.9063 | DUONG, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,155.57 | $1,155.57 |
| 2.9064 | DUPLAGO, PARKER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $280.06 | $280.06 |
| 2.9065 | DUPONT, ALECIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $212.99 | $212.99 |
| 2.9066 | DUPONT, NAOMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,533.58 | $1,533.58 |
| 2.9067 | DUPRATT, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,123.17 | $1,123.17 |
| 2.9068 | DUPREE JOHNSON, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,114.21 | $1,114.21 |
| 2.9069 | DUPREE, QUIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,137.54 | $3,137.54 |
| 2.9070 | DUPREE, SAMANTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $945.11 | $945.11 |
| 2.9071 | DUPREE, TONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $402.73 | $402.73 |
| 2.9072 | DUPREY, WENDELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $202.49 | $202.49 |
| 2.9073 | DUQUE, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $319.34 | $319.34 |
| 2.9074 | DURAN, CLAUDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,287.59 | $3,800.00 |
| 2.9075 | DURAN, MARIANO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,022.27 | $2,022.27 |
| 2.9076 | DURAN, SONIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,778.00 | $1,778.00 |
| 2.9077 | DURAN, SONIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $214.99 | $214.99 |
| 2.9078 | DURAN, SONIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $855.68 | $855.68 |
| 2.9079 | DURANDISSE, ONIDE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $58.30 | $58.30 |
| 2.9080 | DURANT, ANDRAMEDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,812.36 | $1,812.36 |
| 2.9081 | DURANT, ASHLEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $670.62 | $670.62 |
| 2.9082 | DURAY, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $16.08 | $16.08 |
| 2.9083 | DURAY, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,109.35 | $2,109.35 |
| 2.9084 | DURBIN, CASSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,199.67 | $3,800.00 |
| 2.9085 | DURDEN, ADRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,796.83 | $1,796.83 |
| 2.9086 | DUREN, SHARAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,654.95 | $2,654.95 |
| 2.9087 | DURHAM, BETTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,392.13 | $1,392.13 |
| 2.9088 | DURHAM, DANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $518.39 | $518.39 |
| 2.9089 | DURHAM, HARLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $11.31 | $11.31 |
| 2.9090 | DURHAM, HAZEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $126.31 | $126.31 |
| 2.9091 | DURHAM, JAILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.52 | $0.52 |
| 2.9092 | DURHAM, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $675.70 | $675.70 |
| 2.9093 | DURHAM, TAKISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,100.00 | $1,100.00 |
| 2.9094 | DURLEY, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,285.16 | $1,285.16 |
| 2.9095 | DURNELL, SAHMANTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.16 | $2.16 |
| 2.9096 | DUROSIER, PAULE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,225.94 | $2,225.94 |
| 2.9097 | DUROSKO, SHANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,327.54 | $2,327.54 |
| 2.9098 | DURRE, RUPERTO (RD) | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,213.50 | $1,213.50 |
| 2.9099 | DURRETT, NEFERETTI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,316.95 | $3,316.95 |
| 2.9100 | DURRETTE, NATASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,340.55 | $1,340.55 |
| 2.9101 | DURSCH, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $267.49 | $267.49 |
| 2.9102 | DURTCHE, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $53.98 | $53.98 |
| 2.9103 | DURU, BENIGNUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.10 | $0.10 |
| 2.9104 | DUSABAMAHORO, MARIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,578.66 | $2,578.66 |
| 2.9105 | DUSCHEK, AARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,241.16 | $1,241.16 |
| 2.9106 | DUSHAJ, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $143.09 | $143.09 |
| 2.9107 | DUSHI, PALINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.59 | $593.59 |
| 2.9108 | DUSMAN, TROY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $167.40 | $167.40 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.9109 | DUSSEAU, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,758.45 | $1,758.45 |
| 2.9110 | DUSTERWINKLE, CAROLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,443.53 | $3,443.53 |
| 2.9111 | DUTCHER, ED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $849.04 | $849.04 |
| 2.9112 | DUTKIEWICZ, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,883.02 | $1,883.02 |
| 2.9113 | DUTKO, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,861.74 | $1,861.74 |
| 2.9114 | DUTRA, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $834.74 | $834.74 |
| 2.9115 | DUTREUIL, LOUDINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $289.66 | $289.66 |
| 2.9116 | DUTTA, KUNAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $258.59 | $258.59 |
| 2.9117 | DUTTA, SIVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,545.66 | $2,545.66 |
| 2.9118 | DUTY, TRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,136.49 | $3,800.00 |
| 2.9119 | DUVALL, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,107.09 | $3,800.00 |
| 2.9120 | DUVALL, PAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,350.76 | $1,350.76 |
| 2.9121 | DUVALL, TODD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $749.92 | $749.92 |
| 2.9122 | DUVERNA, JAMSLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,418.99 | $1,418.99 |
| 2.9123 | DUVVURI, SRINIVAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $85.78 | $85.78 |
| 2.9124 | DUY, DUNG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $873.16 | $873.16 |
| 2.9125 | DVORAK, SHEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,216.78 | $2,216.78 |
| 2.9126 | DWIGHT, DUNBAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.9127 | DWIVEDI, SWETA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $143.88 | $143.88 |
| 2.9128 | DWYER, DANIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.9129 | DWYER, JEREMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $608.21 | $608.21 |
| 2.9130 | DWYER, MAURICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $179.85 | $179.85 |
| 2.9131 | DYADHUK, VALENTYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.95 | $647.95 |
| 2.9132 | DYAR, DANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,213.02 | $3,800.00 |
| 2.9133 | DYE, LOVIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,706.37 | $1,706.37 |
| 2.9134 | DYER, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $106.49 | $106.49 |
| 2.9135 | DYER, DELLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $793.63 | $793.63 |
| 2.9136 | DYER, DUFFY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $534.99 | $534.99 |
| 2.9137 | DYER, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,188.00 | $1,188.00 |
| 2.9138 | DYER, NORMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $840.86 | $840.86 |
| 2.9139 | DYER, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $457.45 | $457.45 |
| 2.9140 | DYER, SHEREE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,649.12 | $1,649.12 |
| 2.9141 | DYKSTRA, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,262.54 | $2,262.54 |
| 2.9142 | DYLAN, KAYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,960.66 | $3,800.00 |
| 2.9143 | DYLENSKI, ANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,691.96 | $1,691.96 |
| 2.9144 | DYNES, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $66.24 | $66.24 |
| 2.9145 | DYSON, HILLARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $252.11 | $252.11 |
| 2.9146 | DYSON, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,328.13 | $3,800.00 |
| 2.9147 | DYSON, KESHAYNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $450.00 | $450.00 |
| 2.9148 | DZAFIC, AIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,262.55 | $2,262.55 |
| 2.9149 | DZELIL, MUJESER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,474.59 | $1,474.59 |
| 2.9150 | DZIERWA, HUNTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $485.95 | $485.95 |
| 2.9151 | DZURILLA, JEREMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $312.93 | $312.93 |
| 2.9152 | E DE PAREJA, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $726.36 | $726.36 |
| 2.9153 | E, KAYAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.11 | $0.11 |
| 2.9154 | E, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,080.03 | $2,080.03 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.9155 | EADDY, SHAKEEYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.02 | $2.02 |
| 2.9156 | EADIE, STACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $270.29 | $270.29 |
| 2.9157 | EADS, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,821.55 | $1,821.55 |
| 2.9158 | EADS, JEANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $31.77 | $31.77 |
| 2.9159 | EAGAN, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,565.82 | $1,565.82 |
| 2.9160 | EAGLE, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,428.02 | $2,428.02 |
| 2.9161 | EAMES, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,135.95 | $2,135.95 |
| 2.9162 | EARLE, DEANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,017.54 | $1,017.54 |
| 2.9163 | EARLE, LOUIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,123.17 | $1,123.17 |
| 2.9164 | EARLEY, PAIGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $84.27 | $84.27 |
| 2.9165 | EARLY, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $874.49 | $874.49 |
| 2.9166 | EARLY, APRIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $14,042.15 | $3,800.00 |
| 2.9167 | EARLY, APRIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $399.17 | $399.17 |
| 2.9168 | EARLY, VICTORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $16.32 | $16.32 |
| 2.9169 | EASH, SAMANTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,354.20 | $2,354.20 |
| 2.9170 | EASLER, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $416.97 | $416.97 |
| 2.9171 | EASLEY, DERAK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,051.50 | $1,051.50 |
| 2.9172 | EASLEY, LEROY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,133.98 | $3,800.00 |
| 2.9173 | EASLEY, MAUREEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3.45 | $3.45 |
| 2.9174 | EASLEY, RANDEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.9175 | EASON, QUINTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,983.19 | $1,983.19 |
| 2.9176 | EASON, RUBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,625.28 | $2,625.28 |
| 2.9177 | EASON, VANESSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $580.00 | $580.00 |
| 2.9178 | EAST, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.99 | $215.99 |
| 2.9179 | EASTER, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,856.40 | $1,856.40 |
| 2.9180 | EASTER, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $37.05 | $37.05 |
| 2.9181 | EASTER, RAYMELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,101.95 | $3,800.00 |
| 2.9182 | EASTERLAND, ALEXIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.9183 | EASTERLING, CHRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,198.78 | $1,198.78 |
| 2.9184 | EASTES, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,559.05 | $2,559.05 |
| 2.9185 | EASTLING, MINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,127.23 | $3,800.00 |
| 2.9186 | EASTMAN, DOUG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $643.66 | $643.66 |
| 2.9187 | EASTMAN, JERA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.39 | $572.39 |
| 2.9188 | EASTMAN, KELLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,819.59 | $2,819.59 |
| 2.9189 | EASTMAN, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $511.57 | $511.57 |
| 2.9190 | EASTON, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,470.34 | $3,470.34 |
| 2.9191 | EASTON, KELLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $922.03 | $922.03 |
| 2.9192 | EATMAN, JANETT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.18 | $423.18 |
| 2.9193 | EATON, NICHOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $526.49 | $526.49 |
| 2.9194 | EATON, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $956.20 | $956.20 |
| 2.9195 | EATON, TRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $595.81 | $595.81 |
| 2.9196 | EAVES, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,533.56 | $1,533.56 |
| 2.9197 | EAVES, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $882.74 | $882.74 |
| 2.9198 | EBEL, NICHOLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,294.99 | $1,294.99 |
| 2.9199 | EBERHARDT, AMBRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,130.57 | $2,130.57 |
| 2.9200 | EBERHARDT, EDWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $534.99 | $534.99 |

**In re:American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.9201 | EBERHARDT, NARCISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,059.99 | $1,059.99 |
| 2.9202 | EBERHART, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $958.49 | $958.49 |
| 2.9203 | EBERSOLE, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,037.89 | $3,800.00 |
| 2.9204 | EBERT, KRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.99 | $320.99 |
| 2.9205 | EBERTS, MARY ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $539.96 | $539.96 |
| 2.9206 | EBERTS, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.19 | $763.19 |
| 2.9207 | EBIED, BRITTANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $456.95 | $456.95 |
| 2.9208 | EBOA, CHRISTIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.9209 | EBOA, CHRISTIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,263.95 | $2,263.95 |
| 2.9210 | EBONY, LOUGHRIGD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $406.08 | $406.08 |
| 2.9211 | EBONY, LOUGHRIGD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $870.45 | $870.45 |
| 2.9212 | EBOT, JANAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $477.52 | $477.52 |
| 2.9213 | EBRAHIM, FATIMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,342.55 | $2,342.55 |
| 2.9214 | EBRAHIM, MINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $330.73 | $330.73 |
| 2.9215 | EBRON, JOELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $579.17 | $579.17 |
| 2.9216 | EBY, ALICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $888.01 | $888.01 |
| 2.9217 | EBY, JOYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $225.74 | $225.74 |
| 2.9218 | ECCLES, GARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.9219 | ECCLESTON, SHAUWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.99 | $52.99 |
| 2.9220 | ECCLESTONE, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,882.96 | $2,882.96 |
| 2.9221 | ECHARD, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,607.97 | $1,607.97 |
| 2.9222 | ECHARD, STEPHANIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,382.36 | $1,382.36 |
| 2.9223 | ECHEGARAY, MILTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,380.24 | $1,380.24 |
| 2.9224 | ECHEVARRIA, ADRIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.92 | $0.92 |
| 2.9225 | ECHEVARRIA, ELISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,108.57 | $3,800.00 |
| 2.9226 | ECHEVERRY VILLA, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.19 | $339.19 |
| 2.9227 | ECHOLS, APRIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $965.19 | $965.19 |
| 2.9228 | ECHOLS, CARLITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.99 | $427.99 |
| 2.9229 | ECHOLS, MONA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,561.43 | $3,561.43 |
| 2.9230 | ECHOLS, THIRKIELLD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,075.29 | $2,075.29 |
| 2.9231 | ECHOLS, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $97.50 | $97.50 |
| 2.9232 | ECHOLS, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,040.13 | $1,040.13 |
| 2.9233 | ECKEL, CAROLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,179.98 | $3,179.98 |
| 2.9234 | ECKEL, LARRY/ROBRTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,706.37 | $1,706.37 |
| 2.9235 | ECKERT, GINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $40.79 | $40.79 |
| 2.9236 | ECKERT, VICTORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,219.79 | $1,219.79 |
| 2.9237 | ECKHARDT, LOUISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,934.98 | $2,934.98 |
| 2.9238 | ECKHART, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $430.99 | $430.99 |
| 2.9239 | ECKLUND, JOHNNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.9240 | ECKSTEIN, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.79 | $190.79 |
| 2.9241 | ECKSTINE, TRUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $975.14 | $975.14 |
| 2.9242 | EDDINS, KHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,267.95 | $2,267.95 |
| 2.9243 | EDDY, SHERICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $32.33 | $32.33 |
| 2.9244 | EDEL, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,827.61 | $3,800.00 |
| 2.9245 | EDELEN, CONNOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.56 | $593.56 |
| 2.9246 | EDELEN, KEITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,017.58 | $1,017.58 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.9247 | EDELEN, RON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,123.66 | $3,800.00 |
| 2.9248 | EDELEN, VENUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.98 | $953.98 |
| 2.9249 | EDELL, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,992.60 | $1,992.60 |
| 2.9250 | EDELMAN, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,336.15 | $3,800.00 |
| 2.9251 | EDELMAN, WILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,252.37 | $1,252.37 |
| 2.9252 | EDEN, EVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,917.01 | $3,800.00 |
| 2.9253 | EDENFIELD, MINNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,203.99 | $1,203.99 |
| 2.9254 | EDGAR, CALEB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,333.64 | $3,333.64 |
| 2.9255 | EDGAR, STEPHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,775.56 | $2,775.56 |
| 2.9256 | EDGAR, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.9257 | EDGARDO, ZUNIGA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $711.99 | $711.99 |
| 2.9258 | EDGE, RONALD/KATEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,647.16 | $2,647.16 |
| 2.9259 | EDGE, VEOLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,109.26 | $2,109.26 |
| 2.9260 | EDGERLY, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.79 | $508.79 |
| 2.9261 | EDGINGTON, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $971.99 | $971.99 |
| 2.9262 | EDLIN, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $795.59 | $795.59 |
| 2.9263 | EDLIN, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $356.15 | $356.15 |
| 2.9264 | EDMOND, FRED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $760.00 | $760.00 |
| 2.9265 | EDMOND, ROSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,163.63 | $3,163.63 |
| 2.9266 | EDMONDS, DEVONTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $894.45 | $894.45 |
| 2.9267 | EDMONDS, JACK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,998.27 | $3,800.00 |
| 2.9268 | EDMONDS, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.19 | $763.19 |
| 2.9269 | EDMONDS, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,953.55 | $1,953.55 |
| 2.9270 | EDMONDS, TAYLOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,462.37 | $2,462.37 |
| 2.9271 | EDMONDSON, INEZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.19 | $431.19 |
| 2.9272 | EDMONDSON, JABARI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,348.62 | $2,348.62 |
| 2.9273 | EDMONDSON, TAREKALYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,312.77 | $1,312.77 |
| 2.9274 | EDMONSON, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,440.18 | $1,440.18 |
| 2.9275 | EDOROR, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.9276 | EDSON, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,271.99 | $1,271.99 |
| 2.9277 | EDUNG, TOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,462.56 | $3,462.56 |
| 2.9278 | EDWARDS, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,999.31 | $3,800.00 |
| 2.9279 | EDWARDS, ANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,783.35 | $1,783.35 |
| 2.9280 | EDWARDS, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,526.37 | $1,526.37 |
| 2.9281 | EDWARDS, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $132.49 | $132.49 |
| 2.9282 | EDWARDS, BETTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,090.25 | $3,800.00 |
| 2.9283 | EDWARDS, BOBBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $503.99 | $503.99 |
| 2.9284 | EDWARDS, CASSANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,055.42 | $2,055.42 |
| 2.9285 | EDWARDS, CHARMAIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,223.44 | $1,223.44 |
| 2.9286 | EDWARDS, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,090.11 | $1,090.11 |
| 2.9287 | EDWARDS, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.9288 | EDWARDS, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,702.12 | $3,702.12 |
| 2.9289 | EDWARDS, DANIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,688.37 | $1,688.37 |
| 2.9290 | EDWARDS, DELORES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,054.36 | $2,054.36 |
| 2.9291 | EDWARDS, DEWAYNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $304.48 | $304.48 |
| 2.9292 | EDWARDS, DYLAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,503.75 | $2,503.75 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.9293 | EDWARDS, ELLEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.9294 | EDWARDS, ERICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9.35 | $9.35 |
| 2.9295 | EDWARDS, EVAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $718.38 | $718.38 |
| 2.9296 | EDWARDS, FELICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.96 | $476.96 |
| 2.9297 | EDWARDS, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,573.09 | $1,573.09 |
| 2.9298 | EDWARDS, JEANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,698.09 | $1,698.09 |
| 2.9299 | EDWARDS, JERILINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,321.74 | $2,321.74 |
| 2.9300 | EDWARDS, JESSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,552.30 | $1,552.30 |
| 2.9301 | EDWARDS, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.9302 | EDWARDS, KAREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,863.82 | $1,863.82 |
| 2.9303 | EDWARDS, KELDRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,740.98 | $1,740.98 |
| 2.9304 | EDWARDS, KENYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $655.38 | $655.38 |
| 2.9305 | EDWARDS, KERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $519.99 | $519.99 |
| 2.9306 | EDWARDS, KIARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,586.78 | $1,586.78 |
| 2.9307 | EDWARDS, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,501.17 | $3,800.00 |
| 2.9308 | EDWARDS, KIMBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.99 | $641.99 |
| 2.9309 | EDWARDS, LEON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.99 | $107.99 |
| 2.9310 | EDWARDS, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,339.29 | $3,800.00 |
| 2.9311 | EDWARDS, LORAIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,000.00 | $3,000.00 |
| 2.9312 | EDWARDS, MAKANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,966.80 | $1,966.80 |
| 2.9313 | EDWARDS, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.9314 | EDWARDS, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $340.21 | $340.21 |
| 2.9315 | EDWARDS, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,523.12 | $2,523.12 |
| 2.9316 | EDWARDS, OLIVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $181.26 | $181.26 |
| 2.9317 | EDWARDS, PATRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $25.40 | $25.40 |
| 2.9318 | EDWARDS, RAYMOND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $487.99 | $487.99 |
| 2.9319 | EDWARDS, RONETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.56 | $215.56 |
| 2.9320 | EDWARDS, SAMICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,474.28 | $3,474.28 |
| 2.9321 | EDWARDS, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,385.64 | $2,385.64 |
| 2.9322 | EDWARDS, SIERRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,212.98 | $1,212.98 |
| 2.9323 | EDWARDS, TENORA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,192.37 | $2,192.37 |
| 2.9324 | EDWARDS, TONAE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $238.46 | $238.46 |
| 2.9325 | EDWARDS, WANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $326.23 | $326.23 |
| 2.9326 | EEPURI, SHRAVAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.9327 | EESE, BOBBY/EMILEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,464.68 | $3,800.00 |
| 2.9328 | EFUELATE, GWENDOLINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,851.18 | $2,851.18 |
| 2.9329 | EGAN, CORNELIUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,429.35 | $3,800.00 |
| 2.9330 | EGAN, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $939.57 | $939.57 |
| 2.9331 | EGAN, SEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,075.53 | $1,075.53 |
| 2.9332 | EGBE, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |
| 2.9333 | EGBERT, DANIELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,174.66 | $2,174.66 |
| 2.9334 | EGEKEZE, GIBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,787.02 | $1,787.02 |
| 2.9335 | EGELHOFF, RICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $24.00 | $24.00 |
| 2.9336 | EGGERS, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,118.58 | $2,118.58 |
| 2.9337 | EHIMWENMAN, OSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,474.00 | $1,474.00 |
| 2.9338 | EHL, STACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $814.78 | $814.78 |

**In re:American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.9339 | EHLER, MICHELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.39 | $254.39 |
| 2.9340 | EHNIS, DONITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $271.18 | $271.18 |
| 2.9341 | EHR, MARILYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,616.74 | $2,616.74 |
| 2.9342 | EHRITZ, ALLAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $776.14 | $776.14 |
| 2.9343 | EHRLINSPIEL, DANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,072.44 | $2,072.44 |
| 2.9344 | EHRMAN, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $734.37 | $734.37 |
| 2.9345 | EHRSAM, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,963.07 | $2,963.07 |
| 2.9346 | EHSAN, NIMRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $241.17 | $241.17 |
| 2.9347 | EICH, ELAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $560.99 | $560.99 |
| 2.9348 | EICHAS, SANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,813.52 | $3,800.00 |
| 2.9349 | EICHBERG, AARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $36.01 | $36.01 |
| 2.9350 | EICHENBERGER, NATALIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,316.48 | $2,316.48 |
| 2.9351 | EICHER, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,283.98 | $1,283.98 |
| 2.9352 | EICHER, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.99 | $641.99 |
| 2.9353 | EICHHORN, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,003.43 | $1,003.43 |
| 2.9354 | EICHLER, JENELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $673.00 | $673.00 |
| 2.9355 | EICHSTADT, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $20.58 | $20.58 |
| 2.9356 | EICKEL, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,257.15 | $2,257.15 |
| 2.9357 | EICKHOFF, CLAYTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,586.77 | $1,586.77 |
| 2.9358 | EIDEN, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,375.33 | $1,375.33 |
| 2.9359 | EIDI, MAHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,807.44 | $2,807.44 |
| 2.9360 | EIDSON, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,589.99 | $1,589.99 |
| 2.9361 | EIFERT, STEPHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,195.71 | $3,800.00 |
| 2.9362 | EIKENHOUT, ANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,112.99 | $1,112.99 |
| 2.9363 | EIKERENKOETTER, ANTONIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.98 | $635.98 |
| 2.9364 | EIKERMANN, BRITTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $388.61 | $388.61 |
| 2.9365 | EIKHVALD, VAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $40.00 | $40.00 |
| 2.9366 | EILERMANN, WAYNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $314.00 | $314.00 |
| 2.9367 | EILMUS, VIRGINIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,396.12 | $3,800.00 |
| 2.9368 | EJERSA, TIKEMET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $989.48 | $989.48 |
| 2.9369 | EJIDIRAN, TOYIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $236.40 | $236.40 |
| 2.9370 | EJIGU, TEFERI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,269.70 | $3,800.00 |
| 2.9371 | EJIKE, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,380.28 | $2,380.28 |
| 2.9372 | EK, EDWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $495.59 | $495.59 |
| 2.9373 | EKDAHL, ALISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,590.04 | $2,590.04 |
| 2.9374 | EKE, LILIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,788.78 | $1,788.78 |
| 2.9375 | EKEKE, EMMANUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,830.76 | $2,830.76 |
| 2.9376 | EKIS, GERTRUDE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,060.78 | $2,060.78 |
| 2.9377 | EKLOND, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,688.85 | $2,688.85 |
| 2.9378 | EKUNDIME, EDITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,565.22 | $1,565.22 |
| 2.9379 | EL DAOUR, MOHAMMED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $330.74 | $330.74 |
| 2.9380 | EL MARZOUKI, ANIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $85.80 | $85.80 |
| 2.9381 | ELAALOUANI, KARIMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,963.25 | $2,963.25 |
| 2.9382 | ELAALOUANI, KARIMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,783.33 | $1,783.33 |
| 2.9383 | ELAM, CARMEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,055.26 | $1,055.26 |
| 2.9384 | ELAM, SHEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.45 | $427.45 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.9385 | ELAM, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $970.12 | $970.12 |
| 2.9386 | EL-AMIN, NASEEM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,522.63 | $1,522.63 |
| 2.9387 | EL-ASSULI, MOHAMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,393.78 | $1,393.78 |
| 2.9388 | ELAYAN, HAMED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $776.15 | $776.15 |
| 2.9389 | ELAZZOUZI, GHEZLANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,790.99 | $1,790.99 |
| 2.9390 | ELBADAWI, AHID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,397.63 | $3,397.63 |
| 2.9391 | ELBE, ALISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,689.93 | $1,689.93 |
| 2.9392 | ELBERT, JAMILLAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $639.63 | $639.63 |
| 2.9393 | ELBERT, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $135.75 | $135.75 |
| 2.9394 | ELBERTY, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,040.58 | $1,040.58 |
| 2.9395 | ELDALATI, HAYSAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $257.31 | $257.31 |
| 2.9396 | ELDER, MARGARET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,787.15 | $3,787.15 |
| 2.9397 | ELDER, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,112.75 | $2,112.75 |
| 2.9398 | ELDER, TY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,390.46 | $3,390.46 |
| 2.9399 | ELDRIDGE, DEVONE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,925.85 | $3,800.00 |
| 2.9400 | ELDRIDGE, HALBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,266.15 | $2,266.15 |
| 2.9401 | ELDRIDGE, JACLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $664.37 | $664.37 |
| 2.9402 | ELDRIDGE, KAILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $982.18 | $982.18 |
| 2.9403 | ELDRIDGE, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $638.99 | $638.99 |
| 2.9404 | ELDRIDGE, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $80.00 | $80.00 |
| 2.9405 | ELEE, ROSELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $858.57 | $858.57 |
| 2.9406 | ELEFTHERIOU, MICHALIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $106.00 | $106.00 |
| 2.9407 | ELEMA, JEAN PIERRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,356.79 | $1,356.79 |
| 2.9408 | ELEY, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,450.00 | $1,450.00 |
| 2.9409 | ELEY, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $851.20 | $851.20 |
| 2.9410 | ELEY, SHANECIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.19 | $339.19 |
| 2.9411 | ELEZI, DOROTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $575.08 | $575.08 |
| 2.9412 | ELFADL, KHADIJA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $388.78 | $388.78 |
| 2.9413 | ELFSTROM, MARLO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $978.73 | $978.73 |
| 2.9414 | ELGANAINY, RAMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $570.38 | $570.38 |
| 2.9415 | ELGENDY, MARWA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.03 | $0.03 |
| 2.9416 | ELGIE, DON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $438.99 | $438.99 |
| 2.9417 | ELGIN, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $291.60 | $291.60 |
| 2.9418 | ELHAJJ, GHASSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $179.99 | $179.99 |
| 2.9419 | ELI, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $765.20 | $765.20 |
| 2.9420 | ELIAS, AVI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,074.61 | $2,074.61 |
| 2.9421 | ELIAS, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,729.75 | $3,800.00 |
| 2.9422 | ELIAS, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $561.00 | $561.00 |
| 2.9423 | ELIAS, SHATINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,819.94 | $3,800.00 |
| 2.9424 | ELIZONDO, ABRAHAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,237.28 | $3,800.00 |
| 2.9425 | ELIZONDO, MAYRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,479.95 | $3,479.95 |
| 2.9426 | ELJAOUNY, HEBA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,493.19 | $1,493.19 |
| 2.9427 | ELKINS, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $725.20 | $725.20 |
| 2.9428 | ELKINS, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $110.49 | $110.49 |
| 2.9429 | ELLER, EDUARDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $63.58 | $63.58 |
| 2.9430 | ELLER, ROBYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,345.51 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.9431 | ELLER, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,409.07 | $1,409.07 |
| 2.9432 | ELLERBECK, DENNIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,354.35 | $2,354.35 |
| 2.9433 | ELLERBEE, JOSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,731.31 | $3,731.31 |
| 2.9434 | ELLERBUSCH, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $724.29 | $724.29 |
| 2.9435 | ELLERMAN, SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,498.36 | $3,498.36 |
| 2.9436 | ELLET, SKYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,534.56 | $3,800.00 |
| 2.9437 | ELLIFRITZ, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,133.97 | $3,133.97 |
| 2.9438 | ELLIGAN, SHERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,150.00 | $1,150.00 |
| 2.9439 | ELLINGER, RICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.9440 | ELLIOT, KRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $212.00 | $212.00 |
| 2.9441 | ELLIOTT, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.98 | $953.98 |
| 2.9442 | ELLIOTT, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,081.19 | $1,081.19 |
| 2.9443 | ELLIOTT, CATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $19.07 | $19.07 |
| 2.9444 | ELLIOTT, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,865.55 | $1,865.55 |
| 2.9445 | ELLIOTT, CORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $26,105.94 | $3,800.00 |
| 2.9446 | ELLIOTT, DEWAYNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,736.12 | $3,800.00 |
| 2.9447 | ELLIOTT, DEWAYNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,728.38 | $3,800.00 |
| 2.9448 | ELLIOTT, ERICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,937.11 | $1,937.11 |
| 2.9449 | ELLIOTT, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,033.37 | $2,033.37 |
| 2.9450 | ELLIOTT, JENNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $823.58 | $823.58 |
| 2.9451 | ELLIOTT, JOHN-MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,673.97 | $1,673.97 |
| 2.9452 | ELLIOTT, JOSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,152.35 | $1,152.35 |
| 2.9453 | ELLIOTT, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.58 | $0.58 |
| 2.9454 | ELLIOTT, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.9455 | ELLIOTT, KENDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,017.15 | $3,800.00 |
| 2.9456 | ELLIOTT, KRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $29.00 | $29.00 |
| 2.9457 | ELLIOTT, LATOCHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $720.80 | $720.80 |
| 2.9458 | ELLIOTT, LETISHA/PATR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,112.99 | $1,112.99 |
| 2.9459 | ELLIOTT, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $274.36 | $274.36 |
| 2.9460 | ELLIOTT, MCCARTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $525.02 | $525.02 |
| 2.9461 | ELLIOTT, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $429.99 | $429.99 |
| 2.9462 | ELLIOTT, MITCH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,803.02 | $1,803.02 |
| 2.9463 | ELLIOTT, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,829.55 | $3,800.00 |
| 2.9464 | ELLIOTT, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $750.00 | $750.00 |
| 2.9465 | ELLIOTT, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,221.69 | $3,221.69 |
| 2.9466 | ELLIOTT, YAVODKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,573.84 | $1,573.84 |
| 2.9467 | ELLIS, ANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $540.58 | $540.58 |
| 2.9468 | ELLIS, BRYSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $820.45 | $820.45 |
| 2.9469 | ELLIS, CALEIGH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,224.05 | $1,224.05 |
| 2.9470 | ELLIS, CASSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $958.05 | $958.05 |
| 2.9471 | ELLIS, CHAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $688.98 | $688.98 |
| 2.9472 | ELLIS, CHARNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,714.79 | $3,714.79 |
| 2.9473 | ELLIS, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,171.60 | $3,800.00 |
| 2.9474 | ELLIS, HALEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.58 | $1.58 |
| 2.9475 | ELLIS, HAYS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,937.57 | $2,937.57 |
| 2.9476 | ELLIS, IRENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $326.80 | $326.80 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|-------------------------------|----------------------------------------------|-----------------|------------------------|------------|--------------|----------|-------------|-----------------|
| 2.9477 | ELLIS, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $762.86 | $762.86 |
| 2.9478 | ELLIS, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $336.30 | $336.30 |
| 2.9479 | ELLIS, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $674.94 | $674.94 |
| 2.9480 | ELLIS, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $301.00 | $301.00 |
| 2.9481 | ELLIS, KURT DANIELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,835.42 | $1,835.42 |
| 2.9482 | ELLIS, LUKAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,332.20 | $3,800.00 |
| 2.9483 | ELLIS, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,336.35 | $3,336.35 |
| 2.9484 | ELLIS, MORGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $118.79 | $118.79 |
| 2.9485 | ELLIS, PEGGY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.99 | $847.99 |
| 2.9486 | ELLIS, SANETRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $959.28 | $959.28 |
| 2.9487 | ELLIS, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $242.54 | $242.54 |
| 2.9488 | ELLIS, SHERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $603.90 | $603.90 |
| 2.9489 | ELLIS, STEPHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,178.47 | $3,800.00 |
| 2.9490 | ELLIS, TAMARO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $217.79 | $217.79 |
| 2.9491 | ELLIS, TAMIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,486.10 | $2,486.10 |
| 2.9492 | ELLIS, THERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.73 | $0.73 |
| 2.9493 | ELLIS, VICKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,733.36 | $1,733.36 |
| 2.9494 | ELLIS, VIRGINIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,271.98 | $1,271.98 |
| 2.9495 | ELLIS, WAYNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $853.84 | $853.84 |
| 2.9496 | ELLIS, ZARIYAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.9497 | ELLISON, CASSANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.9498 | ELLISON, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,041.82 | $2,041.82 |
| 2.9499 | ELLISON, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $626.17 | $626.17 |
| 2.9500 | ELLISON, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,756.22 | $3,800.00 |
| 2.9501 | ELLISON, TISHAUNDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.9502 | ELLMAKER, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $860.33 | $860.33 |
| 2.9503 | ELLSWORTH, JACK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,874.96 | $3,800.00 |
| 2.9504 | ELLSWORTH, JON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,801.99 | $1,801.99 |
| 2.9505 | ELLSWORTH, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.9506 | ELLSWORTH, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.9507 | ELMAGHAWRY, AZZA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.79 | $190.79 |
| 2.9508 | ELMAGHAWRY, AZZA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $349.79 | $349.79 |
| 2.9509 | ELMAHAL, MOHAMMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $463.30 | $463.30 |
| 2.9510 | ELMI, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.9511 | ELMOKHTARI, HOCINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $748.42 | $748.42 |
| 2.9512 | ELMORE, JAIME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,373.96 | $1,373.96 |
| 2.9513 | ELMORE, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $385.19 | $385.19 |
| 2.9514 | ELMORE, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,198.38 | $1,198.38 |
| 2.9515 | ELNACHEF, SAMI/ZEINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.99 | $52.99 |
| 2.9516 | ELNAGGAR, FATIMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,350.92 | $3,350.92 |
| 2.9517 | ELOBEID, ABDELGAFFAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,907.96 | $1,907.96 |
| 2.9518 | ELOISSAINT, MARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.9519 | ELOIZA, MAGDALENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.15 | $529.15 |
| 2.9520 | ELOM, NADIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $80.47 | $80.47 |
| 2.9521 | ELROD, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,546.58 | $2,546.58 |
| 2.9522 | ELSAYED, REMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,358.53 | $1,358.53 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.9523 | ELSENHEIMER, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,754.32 | $1,754.32 |
| 2.9524 | ELSER, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $362.94 | $362.94 |
| 2.9525 | ELSEZY, AMAURI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $428.82 | $428.82 |
| 2.9526 | ELSHOFF, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,543.99 | $2,543.99 |
| 2.9527 | ELSIGAI, AHMED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $568.99 | $568.99 |
| 2.9528 | ELSON, JEREMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,395.34 | $3,800.00 |
| 2.9529 | ELSON, KANDIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,452.57 | $1,452.57 |
| 2.9530 | ELSTON, ROSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $426.99 | $426.99 |
| 2.9531 | ELSWICK, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $142.57 | $142.57 |
| 2.9532 | ELSWORTH, SONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $562.60 | $562.60 |
| 2.9533 | ELTZ, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,197.77 | $1,197.77 |
| 2.9534 | ELVIRA, ROMERO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $536.24 | $536.24 |
| 2.9535 | ELY, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $438.20 | $438.20 |
| 2.9536 | ELY, SONNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,249.04 | $2,249.04 |
| 2.9537 | ELYETT, MOHAMED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.99 | $847.99 |
| 2.9538 | ELZIE, ARTHEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,461.57 | $1,461.57 |
| 2.9539 | EMANUEL, TOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $766.78 | $766.78 |
| 2.9540 | EMBRY, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,137.55 | $3,137.55 |
| 2.9541 | EMBRY, JORDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,783.80 | $1,783.80 |
| 2.9542 | EMBRY, LINDSEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $454.57 | $454.57 |
| 2.9543 | EME-AKWARI, ANEDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $524.66 | $524.66 |
| 2.9544 | EMEH, PERPETUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,881.70 | $2,881.70 |
| 2.9545 | EMELIME, DOLCIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,075.73 | $3,800.00 |
| 2.9546 | EMERICK, BOBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,349.07 | $1,349.07 |
| 2.9547 | EMERSON, BELINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,720.26 | $2,720.26 |
| 2.9548 | EMERSON, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3.51 | $3.51 |
| 2.9549 | EMERSON, PATRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,555.19 | $1,555.19 |
| 2.9550 | EMERY, DEANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,536.78 | $3,800.00 |
| 2.9551 | EMINIAN, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $485.99 | $485.99 |
| 2.9552 | EMMANUAL, JANSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,775.77 | $2,775.77 |
| 2.9553 | EMMANUEL, JAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $47.69 | $47.69 |
| 2.9554 | EMMART, ELENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,925.15 | $3,800.00 |
| 2.9555 | EMMERICK, JAKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,303.46 | $3,303.46 |
| 2.9556 | EMMERLING, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.99 | $215.99 |
| 2.9557 | EMMITT, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,521.14 | $3,800.00 |
| 2.9558 | EMMONS, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,049.39 | $1,049.39 |
| 2.9559 | EMORY, JODI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $836.33 | $836.33 |
| 2.9560 | EMPSON, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,252.20 | $1,252.20 |
| 2.9561 | ENCARDES, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,192.44 | $1,192.44 |
| 2.9562 | ENCK, JANET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,305.20 | $1,305.20 |
| 2.9563 | ENDEAN, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,564.96 | $2,564.96 |
| 2.9564 | ENDER, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,897.14 | $1,897.14 |
| 2.9565 | ENDICOTT, BRYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $851.70 | $851.70 |
| 2.9566 | ENDICOTT, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,015.64 | $3,015.64 |
| 2.9567 | ENGASSER, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $978.73 | $978.73 |
| 2.9568 | ENGE, THEARITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,540.78 | $1,540.78 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.9569 | ENGEL, JUANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $88.59 | $88.59 |
| 2.9570 | ENGELS, DERRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.91 | $0.91 |
| 2.9571 | ENGFER, BRAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $293.65 | $293.65 |
| 2.9572 | ENGLAND, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.9573 | ENGLAND, JOSHUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |
| 2.9574 | ENGLE, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,741.24 | $2,741.24 |
| 2.9575 | ENGLE, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,835.43 | $2,835.43 |
| 2.9576 | ENGLEMAN, EBONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $292.81 | $292.81 |
| 2.9577 | ENGLEMON, CHARNAE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,176.57 | $1,176.57 |
| 2.9578 | ENGLER, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,893.89 | $1,893.89 |
| 2.9579 | ENGLISH, BONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,186.42 | $3,800.00 |
| 2.9580 | ENGLISH, CALLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $755.99 | $755.99 |
| 2.9581 | ENGLISH, EARL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,079.98 | $1,079.98 |
| 2.9582 | ENGLISH, FAYE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,328.38 | $1,328.38 |
| 2.9583 | ENGLISH, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $296.79 | $296.79 |
| 2.9584 | ENGLISH, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $350.26 | $350.26 |
| 2.9585 | ENGLISH, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,192.05 | $2,192.05 |
| 2.9586 | ENGMAN, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,364.78 | $1,364.78 |
| 2.9587 | ENGQUIST, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,262.77 | $1,262.77 |
| 2.9588 | ENINS, JUDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $889.92 | $889.92 |
| 2.9589 | ENNIS, MISSY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,445.81 | $3,445.81 |
| 2.9590 | ENO, MARTHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $727.59 | $727.59 |
| 2.9591 | ENOCH, TAMIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $90.00 | $90.00 |
| 2.9592 | ENRICO, ALLEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,457.29 | $3,800.00 |
| 2.9593 | ENRIQUE, MERELLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,241.13 | $1,241.13 |
| 2.9594 | ENRIQUE, TOSCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $821.24 | $821.24 |
| 2.9595 | ENRMIGHT, LEXI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.57 | $0.57 |
| 2.9596 | ENROTH, SHELIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $866.12 | $866.12 |
| 2.9597 | ENSHALLA, NASEER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $169.59 | $169.59 |
| 2.9598 | ENSIGN, BROOKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,375.96 | $2,375.96 |
| 2.9599 | ENSLEY, SHELBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,153.56 | $3,153.56 |
| 2.9600 | ENSMINGER, SHELIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $40.61 | $40.61 |
| 2.9601 | ENSMINGER, SHELIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $148.39 | $148.39 |
| 2.9602 | ENSOR, CATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,093.97 | $1,093.97 |
| 2.9603 | ENTSMINGER, ASHLEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,208.39 | $1,208.39 |
| 2.9604 | ENUSON, JUDITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $33.11 | $33.11 |
| 2.9605 | ENYIDAH, PRECIOUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.9606 | ENYIDAH, PRECIOUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,968.37 | $1,968.37 |
| 2.9607 | EONTA, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.9608 | EPHRAIAM DURAIR, MOSES MAXWEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,963.87 | $2,963.87 |
| 2.9609 | EPILEPSY-PRALID, INC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $45.00 | $45.00 |
| 2.9610 | EPLEY, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,868.67 | $3,800.00 |
| 2.9611 | EPLING, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,799.55 | $3,800.00 |
| 2.9612 | EPLING, THERESA/CHRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,948.04 | $3,800.00 |
| 2.9613 | EPPERSON, SHELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.9614 | EPPERT, DEBBI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,542.35 | $3,542.35 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.9615 | EPPS, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,081.18 | $1,081.18 |
| 2.9616 | EPPS, NOWELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $915.91 | $915.91 |
| 2.9617 | EQUITAN, BENJAMIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $84.79 | $84.79 |
| 2.9618 | ERANEZHATHU, PRAMOD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $178.15 | $178.15 |
| 2.9619 | ERAZO, RICARDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $222.59 | $222.59 |
| 2.9620 | ERB, KAYLEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,622.34 | $3,800.00 |
| 2.9621 | ERBAUGH, ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $576.44 | $576.44 |
| 2.9622 | ERCHAK, ANNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,437.12 | $1,437.12 |
| 2.9623 | ERCHAK, ANNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $643.49 | $643.49 |
| 2.9624 | ERCOLINO, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,793.01 | $3,800.00 |
| 2.9625 | ERDELEAN, GORAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,753.81 | $3,800.00 |
| 2.9626 | ERDING, ERNESTO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $212.00 | $212.00 |
| 2.9627 | ERDMANN, MARGARET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,063.15 | $3,063.15 |
| 2.9628 | ERFLING, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,734.15 | $1,734.15 |
| 2.9629 | ERICA, MEDINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $247.45 | $247.45 |
| 2.9630 | ERICKSON, ANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,952.65 | $2,952.65 |
| 2.9631 | ERICKSON, RONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,892.08 | $1,892.08 |
| 2.9632 | ERIKSSON, CLAUDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $150.00 | $150.00 |
| 2.9633 | ERKOC, ENES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,558.28 | $2,558.28 |
| 2.9634 | ERNEST, YVETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $31.92 | $31.92 |
| 2.9635 | ERNST, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.21 | $2.21 |
| 2.9636 | ERNST, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,355.31 | $3,800.00 |
| 2.9637 | ERNST, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,109.40 | $3,800.00 |
| 2.9638 | ERNST, TAMARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,831.73 | $1,831.73 |
| 2.9639 | EROMOSELE, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $199.99 | $199.99 |
| 2.9640 | ERRAHMOUNI, MOKHTAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,252.47 | $2,252.47 |
| 2.9641 | ERRERA, FELIPE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,223.80 | $3,223.80 |
| 2.9642 | ERRINGTON, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $642.17 | $642.17 |
| 2.9643 | ERSCHENS, MICHEAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,314.67 | $3,314.67 |
| 2.9644 | ERSKINE, ALICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $748.99 | $748.99 |
| 2.9645 | ERTSOU, PREMA RACING | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $413.12 | $413.12 |
| 2.9646 | ERVIN, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $148.36 | $148.36 |
| 2.9647 | ERVIN, LEWIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,004.66 | $3,800.00 |
| 2.9648 | ERVIN, LOWELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,599.50 | $2,599.50 |
| 2.9649 | ERVIN, NICLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,658.97 | $3,658.97 |
| 2.9650 | ERVIN, SHANTEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,306.00 | $2,306.00 |
| 2.9651 | ERVIN, SHANTEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,066.00 | $1,066.00 |
| 2.9652 | ERVIN, SHANTEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $170.00 | $170.00 |
| 2.9653 | ERVIN, TREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $110.00 | $110.00 |
| 2.9654 | ERVING, WHITNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,223.45 | $3,800.00 |
| 2.9655 | ESAMANN, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $83.76 | $83.76 |
| 2.9656 | ESAU, ERIK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $97.86 | $97.86 |
| 2.9657 | ESCALANTE, DELILAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,478.69 | $1,478.69 |
| 2.9658 | ESCALANTE, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $351.19 | $351.19 |
| 2.9659 | ESCH, BRAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,070.24 | $1,070.24 |
| 2.9660 | ESCHENBURG, CHELSEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,399.19 | $1,399.19 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.9661 | ESCHENFELDER, PAULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,129.66 | $3,800.00 |
| 2.9662 | ESCOBAR, AMERICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,707.82 | $3,707.82 |
| 2.9663 | ESCOBAR, BLANCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,815.99 | $3,800.00 |
| 2.9664 | ESCOBAR, DIXON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $821.54 | $821.54 |
| 2.9665 | ESCOBAR, ESTRELLIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,229.09 | $3,800.00 |
| 2.9666 | ESCOBAR, MERY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,335.59 | $1,335.59 |
| 2.9667 | ESCOBAR, VIVIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,846.72 | $3,800.00 |
| 2.9668 | ESCOBEDO, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,099.02 | $1,099.02 |
| 2.9669 | ESCOBEDO, JORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $800.00 | $800.00 |
| 2.9670 | ESCUADRA, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,308.86 | $3,800.00 |
| 2.9671 | ESCUDERO, DRUCILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $106.00 | $106.00 |
| 2.9672 | ESHO, DONIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,696.36 | $1,696.36 |
| 2.9673 | ESHO, FUNMILAYO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,639.86 | $3,800.00 |
| 2.9674 | ESHRA, MARWA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,540.73 | $3,540.73 |
| 2.9675 | ESKANDARI, MAHIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,054.34 | $1,054.34 |
| 2.9676 | ESKAROUS, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.96 | $10.96 |
| 2.9677 | ESKIN, POLINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $691.39 | $691.39 |
| 2.9678 | ESKRIDGE, ADA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $626.52 | $626.52 |
| 2.9679 | ESKRIDGE, ROSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $161.99 | $161.99 |
| 2.9680 | ESLINGER, LAWRENCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,070.37 | $1,070.37 |
| 2.9681 | ESOHE, OBAMOGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $232.06 | $232.06 |
| 2.9682 | ESPALLA, NILSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,243.89 | $1,243.89 |
| 2.9683 | ESPARZA, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,683.79 | $1,683.79 |
| 2.9684 | ESPARZA, ROSA MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,145.57 | $2,145.57 |
| 2.9685 | ESPARZA, SILVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,421.01 | $1,421.01 |
| 2.9686 | ESPER, ROSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,209.92 | $2,209.92 |
| 2.9687 | ESPERANT-HILAIR, NAHAYO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,257.18 | $3,800.00 |
| 2.9688 | ESPINA, RICARDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $293.20 | $293.20 |
| 2.9689 | ESPINAL, YESENIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $712.79 | $712.79 |
| 2.9690 | ESPINO, ELENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $235.34 | $235.34 |
| 2.9691 | ESPINOSA, ANGEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $159.03 | $159.03 |
| 2.9692 | ESPINOSA, BERELIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.60 | $0.60 |
| 2.9693 | ESPINOZA, ADRIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,171.29 | $1,171.29 |
| 2.9694 | ESPINOZA, ALBERTO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,192.39 | $1,192.39 |
| 2.9695 | ESPIRITU, JOYCE PATRIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,621.73 | $1,621.73 |
| 2.9696 | ESPOSITO, LUCINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,255.57 | $1,255.57 |
| 2.9697 | ESPOSITO, MANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,969.78 | $1,969.78 |
| 2.9698 | ESQUIVEL, ALONDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,178.09 | $3,800.00 |
| 2.9699 | ESQUIVEL, EMILIANO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,497.97 | $1,497.97 |
| 2.9700 | ESQUIVEL, JOEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,606.53 | $1,606.53 |
| 2.9701 | ESQUIVEL, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,483.64 | $3,800.00 |
| 2.9702 | ESQUIVEL, REINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $194.82 | $194.82 |
| 2.9703 | ESSENBERG, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,018.21 | $2,018.21 |
| 2.9704 | ESSENMACHER, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.95 | $741.95 |
| 2.9705 | ESSEX, DANETA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $894.23 | $894.23 |
| 2.9706 | ESSIAM, KOFI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.9707 | ESSOUBKI, BOUCHRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $560.71 | $560.71 |
| 2.9708 | ESTELL, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.21 | $2.21 |
| 2.9709 | ESTELL, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.47 | $1.47 |
| 2.9710 | ESTEMILE, MACKENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,990.14 | $1,990.14 |
| 2.9711 | ESTEMILE, MACKENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,016.50 | $1,016.50 |
| 2.9712 | ESTEP, NEAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |
| 2.9713 | ESTER, BETTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $840.00 | $840.00 |
| 2.9714 | ESTER, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,803.24 | $3,800.00 |
| 2.9715 | ESTERIANY, SASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $151.89 | $151.89 |
| 2.9716 | ESTES, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,841.71 | $1,841.71 |
| 2.9717 | ESTES, MAKAYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,051.96 | $2,051.96 |
| 2.9718 | ESTEVES, MANNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,292.29 | $3,292.29 |
| 2.9719 | ESTIVERNE, JEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,946.62 | $2,946.62 |
| 2.9720 | ESTIVO, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,209.87 | $2,209.87 |
| 2.9721 | ESTRADA, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $106.99 | $106.99 |
| 2.9722 | ESTRADA, ANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,164.20 | $1,164.20 |
| 2.9723 | ESTRADA, ANTONIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,209.78 | $1,209.78 |
| 2.9724 | ESTRADA, ECHEDEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,212.38 | $3,212.38 |
| 2.9725 | ESTRADA, GLADYS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $362.09 | $362.09 |
| 2.9726 | ESTRADA, LETICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,058.36 | $3,800.00 |
| 2.9727 | ESTRELLA, MARCO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $43.06 | $43.06 |
| 2.9728 | ESTVA, VICTORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.98 | $211.98 |
| 2.9729 | ESTWICK, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $402.70 | $402.70 |
| 2.9730 | ESZLINGER, EILEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $237.57 | $237.57 |
| 2.9731 | ETHAL, DORSEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $348.47 | $348.47 |
| 2.9732 | ETHERIDGE, SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,384.97 | $3,384.97 |
| 2.9733 | ETHERIDGE, TIARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $150.00 | $150.00 |
| 2.9734 | ETHERTON, BAILEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,714.76 | $2,714.76 |
| 2.9735 | ETHRIDGE, TENESHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.25 | $0.25 |
| 2.9736 | ETIENNE, SABRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,262.45 | $3,800.00 |
| 2.9737 | ETKINS, NEKITAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,417.55 | $2,417.55 |
| 2.9738 | ETUKE, GUILLAUME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $536.35 | $536.35 |
| 2.9739 | ETUKE, GUILLAUME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $540.57 | $540.57 |
| 2.9740 | EUBANK, RILEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,795.53 | $1,795.53 |
| 2.9741 | EUBANKS, DERRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $259.17 | $259.17 |
| 2.9742 | EUBANKS, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $430.66 | $430.66 |
| 2.9743 | EUGENE, BEATRICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.00 | $400.00 |
| 2.9744 | EUGENE, HAROLD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,112.98 | $1,112.98 |
| 2.9745 | EUGENE, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.9746 | EULALIA, AYCOX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $370.99 | $370.99 |
| 2.9747 | EULALIA, AYCOX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $874.98 | $874.98 |
| 2.9748 | EULER, MONA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $267.49 | $267.49 |
| 2.9749 | EUSTAQUIL, ALICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,030.36 | $2,030.36 |
| 2.9750 | EVANCHO, TAMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $260.91 | $260.91 |
| 2.9751 | EVANGELISTA, JOCELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $712.77 | $712.77 |
| 2.9752 | EVANKO, MARY KAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.9753 | EVANS TURNER, ADRIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $188.35 | $188.35 |
| 2.9754 | EVANS, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $97.19 | $97.19 |
| 2.9755 | EVANS, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,650.00 | $1,650.00 |
| 2.9756 | EVANS, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $379.44 | $379.44 |
| 2.9757 | EVANS, BRAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,208.14 | $3,800.00 |
| 2.9758 | EVANS, CHARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,652.35 | $1,652.35 |
| 2.9759 | EVANS, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.97 | $317.97 |
| 2.9760 | EVANS, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,099.16 | $1,099.16 |
| 2.9761 | EVANS, DARIUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,000.00 | $3,800.00 |
| 2.9762 | EVANS, DELORES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,450.17 | $1,450.17 |
| 2.9763 | EVANS, DIETRICH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $800.00 | $800.00 |
| 2.9764 | EVANS, ERIK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $805.78 | $805.78 |
| 2.9765 | EVANS, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,275.56 | $2,275.56 |
| 2.9766 | EVANS, GABRIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,248.95 | $1,248.95 |
| 2.9767 | EVANS, HARVEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.9768 | EVANS, HENRIETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $583.17 | $583.17 |
| 2.9769 | EVANS, JAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $813.20 | $813.20 |
| 2.9770 | EVANS, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,892.98 | $3,800.00 |
| 2.9771 | EVANS, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,016.49 | $1,016.49 |
| 2.9772 | EVANS, KATELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $109.23 | $109.23 |
| 2.9773 | EVANS, KEITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,720.55 | $1,720.55 |
| 2.9774 | EVANS, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.78 | $190.78 |
| 2.9775 | EVANS, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,986.75 | $3,800.00 |
| 2.9776 | EVANS, LACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,643.01 | $1,643.01 |
| 2.9777 | EVANS, LATRESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,089.90 | $2,089.90 |
| 2.9778 | EVANS, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.9779 | EVANS, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $150.81 | $150.81 |
| 2.9780 | EVANS, MALEAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,514.91 | $2,514.91 |
| 2.9781 | EVANS, MARCUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,028.89 | $3,800.00 |
| 2.9782 | EVANS, NECOL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.9783 | EVANS, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,315.11 | $2,315.11 |
| 2.9784 | EVANS, RACHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $74.19 | $74.19 |
| 2.9785 | EVANS, RICHALE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $518.38 | $518.38 |
| 2.9786 | EVANS, RONZELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,734.40 | $1,734.40 |
| 2.9787 | EVANS, SEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,251.86 | $1,251.86 |
| 2.9788 | EVANS, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,532.74 | $3,800.00 |
| 2.9789 | EVANS, SHEREE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,281.98 | $2,281.98 |
| 2.9790 | EVANS, SHERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,461.38 | $1,461.38 |
| 2.9791 | EVANS, SONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.9792 | EVANS, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,702.65 | $3,800.00 |
| 2.9793 | EVANS, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,511.93 | $1,511.93 |
| 2.9794 | EVANS, TOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $140.71 | $140.71 |
| 2.9795 | EVANS, ZIARE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $410.37 | $410.37 |
| 2.9796 | EVASIC, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,044.63 | $3,044.63 |
| 2.9797 | EVERETT, BRITTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,595.47 | $3,595.47 |
| 2.9798 | EVERETT, BROOKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,538.96 | $1,538.96 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.9799 | EVERETT, DARRYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $525.51 | $525.51 |
| 2.9800 | EVERETT, DREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $77.44 | $77.44 |
| 2.9801 | EVERETT, GENOA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.9802 | EVERETT, LAFARRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $567.00 | $567.00 |
| 2.9803 | EVERETT, PAYTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,113.16 | $3,113.16 |
| 2.9804 | EVERETT, TASHARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.9805 | EVERETTS, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $108.88 | $108.88 |
| 2.9806 | EVERHART, GLADYS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,499.67 | $1,499.67 |
| 2.9807 | EVERHART, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $64.04 | $64.04 |
| 2.9808 | EVERMAN, ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $692.06 | $692.06 |
| 2.9809 | EVERMAN, ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $883.00 | $883.00 |
| 2.9810 | EVERSOLE, SHERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $270.29 | $270.29 |
| 2.9811 | EVERSON, PATRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,736.07 | $1,736.07 |
| 2.9812 | EVERS-SOUTHARD, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,951.90 | $3,800.00 |
| 2.9813 | EVES, LANICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,526.66 | $3,526.66 |
| 2.9814 | EVICK, JODI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $376.25 | $376.25 |
| 2.9815 | EVOLA, VITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $63.59 | $63.59 |
| 2.9816 | EWALT, RICKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $613.73 | $613.73 |
| 2.9817 | EWERS, OWEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,762.72 | $2,762.72 |
| 2.9818 | EWING, AISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $539.74 | $539.74 |
| 2.9819 | EWING, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $770.39 | $770.39 |
| 2.9820 | EWING, CHANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,968.00 | $2,968.00 |
| 2.9821 | EWING, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $536.54 | $536.54 |
| 2.9822 | EWING, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.25 | $1.25 |
| 2.9823 | EWING, REGINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $144.30 | $144.30 |
| 2.9824 | EWING, SHELETA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $89.23 | $89.23 |
| 2.9825 | EWING, VICKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.96 | $423.96 |
| 2.9826 | EXANTUS, ROSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,082.05 | $2,082.05 |
| 2.9827 | EXLER, KAMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,620.66 | $2,620.66 |
| 2.9828 | EXLINE, RUSSELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $74.77 | $74.77 |
| 2.9829 | EXPOSITO, KENIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,770.77 | $1,770.77 |
| 2.9830 | EXUM, CALVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $519.95 | $519.95 |
| 2.9831 | EYLER, CHARLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.9832 | EYLER, DAWNESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,117.98 | $1,117.98 |
| 2.9833 | EYRE, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,273.91 | $2,273.91 |
| 2.9834 | EYRE, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $594.65 | $594.65 |
| 2.9835 | EZELL, JAMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $147.06 | $147.06 |
| 2.9836 | EZENWA, BENARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.00 | $320.00 |
| 2.9837 | EZEONU, KINGSLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $74.10 | $74.10 |
| 2.9838 | EZHIL, INEMAI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,087.90 | $1,087.90 |
| 2.9839 | EZHOVA, IRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,349.96 | $1,349.96 |
| 2.9840 | F NEIL LITTE**, THE ESTATE O | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $746.04 | $746.04 |
| 2.9841 | FABEK, NORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $324.37 | $324.37 |
| 2.9842 | FABIAN, MARIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,276.22 | $1,276.22 |
| 2.9843 | FABIANO, GIANLUCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,022.33 | $3,022.33 |
| 2.9844 | FABIYI, ADEDOYIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.9845 | FABRIZI, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.38 | $572.38 |
| 2.9846 | FABRIZIO-CLONTZ, JODI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $678.58 | $678.58 |
| 2.9847 | FACEY, NEVILLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,397.85 | $3,800.00 |
| 2.9848 | FACHET, LYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $501.84 | $501.84 |
| 2.9849 | FACKELMAN, DONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $69.02 | $69.02 |
| 2.9850 | FADELL, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,879.90 | $1,879.90 |
| 2.9851 | FADHEL, MUHAMMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $877.98 | $877.98 |
| 2.9852 | FADICK, ALEXIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $168.04 | $168.04 |
| 2.9853 | FADILI, SAADIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $372.01 | $372.01 |
| 2.9854 | FADLIN, THEOL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $227.87 | $227.87 |
| 2.9855 | FAERY, DECLAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $815.61 | $815.61 |
| 2.9856 | FAGAN, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,621.78 | $1,621.78 |
| 2.9857 | FAGAN, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $150.49 | $150.49 |
| 2.9858 | FAGAN, JESSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $660.00 | $660.00 |
| 2.9859 | FAGAN, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $192.59 | $192.59 |
| 2.9860 | FAGAN, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,020.52 | $2,020.52 |
| 2.9861 | FAGO, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,138.91 | $2,138.91 |
| 2.9862 | FAHIM, ATTIQULLAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $213.99 | $213.99 |
| 2.9863 | FAHOOME, TONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $676.37 | $676.37 |
| 2.9864 | FAIELLO, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $545.38 | $545.38 |
| 2.9865 | FAIGHT, IAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $110.75 | $110.75 |
| 2.9866 | FAILE, REX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,468.28 | $1,468.28 |
| 2.9867 | FAILS, RODERICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $126.13 | $126.13 |
| 2.9868 | FAIR, ALLAINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $683.97 | $683.97 |
| 2.9869 | FAIR, AMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,166.27 | $1,166.27 |
| 2.9870 | FAIR, MOLLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,071.39 | $2,071.39 |
| 2.9871 | FAIRCHILD, EMILIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $490.19 | $490.19 |
| 2.9872 | FAIRFAX, ABIGAIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,481.93 | $3,481.93 |
| 2.9873 | FAIR-JOHNSON, LA JUANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $598.00 | $598.00 |
| 2.9874 | FAISON, ELAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.12 | $2.12 |
| 2.9875 | FAISON, JOY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $79.49 | $79.49 |
| 2.9876 | FAIST, CORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,817.61 | $1,817.61 |
| 2.9877 | FAITH CENTER, MIRACLE DEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,725.00 | $2,725.00 |
| 2.9878 | FAITH, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,135.35 | $1,135.35 |
| 2.9879 | FAJANA, BUKOLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.9880 | FAJARDO, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,283.96 | $1,283.96 |
| 2.9881 | FAJARDO, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $991.09 | $991.09 |
| 2.9882 | FAJARDO, SALVADOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.40 | $572.40 |
| 2.9883 | FAJIMI, AKINADE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,999.32 | $2,999.32 |
| 2.9884 | FAJIMI, AKINADE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,865.56 | $1,865.56 |
| 2.9885 | FAJIMI, AKINADE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,437.47 | $2,437.47 |
| 2.9886 | FAKHOURI, CHLOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $120.63 | $120.63 |
| 2.9887 | FAKRUDEEN, HURIYYAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,439.94 | $1,439.94 |
| 2.9888 | FALANA, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,812.08 | $2,812.08 |
| 2.9889 | FALAYSHIA, JOHNSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $238.49 | $238.49 |
| 2.9890 | FALCO, MARISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,415.94 | $2,415.94 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.9891 | FALCON, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,064.23 | $1,064.23 |
| 2.9892 | FALCONE, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $153.86 | $153.86 |
| 2.9893 | FALCONER, LAVERN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $430.71 | $430.71 |
| 2.9894 | FALK, RENATE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,376.57 | $1,376.57 |
| 2.9895 | FALKE, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $871.17 | $871.17 |
| 2.9896 | FALL, LECIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $241.30 | $241.30 |
| 2.9897 | FALL, LEZJUANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,512.00 | $1,512.00 |
| 2.9898 | FALLON, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,154.82 | $3,154.82 |
| 2.9899 | FALLOT, BRADLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $979.73 | $979.73 |
| 2.9900 | FALTZ, JEANETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,378.77 | $2,378.77 |
| 2.9901 | FAM, ESSAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $296.30 | $296.30 |
| 2.9902 | FAMBO, JACKQULINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,426.11 | $1,426.11 |
| 2.9903 | FAMBRO, AEISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,822.22 | $2,822.22 |
| 2.9904 | FAMBRO, SHARDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $220.59 | $220.59 |
| 2.9905 | FAMILY SERVICES, METROPOLITAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,701.94 | $2,701.94 |
| 2.9906 | FAMUDEHIN, JUMOKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,400.92 | $3,400.92 |
| 2.9907 | FANDINO, JAIRO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $700.00 | $700.00 |
| 2.9908 | FANGMEYER, JON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,134.97 | $2,134.97 |
| 2.9909 | FANGMEYER, KERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $513.35 | $513.35 |
| 2.9910 | FANKHAUSER, DALE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,156.54 | $3,156.54 |
| 2.9911 | FANNIN, JESSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,207.59 | $1,207.59 |
| 2.9912 | FANNIN, MICAIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,183.21 | $3,183.21 |
| 2.9913 | FANNING, MADELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.30 | $0.30 |
| 2.9914 | FANNING, NETTIE/KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $544.49 | $544.49 |
| 2.9915 | FANT, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,065.73 | $3,065.73 |
| 2.9916 | FANT, KELLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $413.35 | $413.35 |
| 2.9917 | FANT, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $77.38 | $77.38 |
| 2.9918 | FANT, TEELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,472.71 | $3,800.00 |
| 2.9919 | FANTA, ABEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,051.99 | $1,051.99 |
| 2.9920 | FANTA, TANNER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,043.47 | $1,043.47 |
| 2.9921 | FANTASKI, GREGORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $713.87 | $713.87 |
| 2.9922 | FANTAYE, SHILEMAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.00 | $400.00 |
| 2.9923 | FANTE, ALFRED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.9924 | FANTROY, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,126.94 | $3,126.94 |
| 2.9925 | FARABEE, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,283.24 | $3,283.24 |
| 2.9926 | FARAG, ERINY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $384.11 | $384.11 |
| 2.9927 | FARAH, ABDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,943.97 | $1,943.97 |
| 2.9928 | FARAH, ABDIRISAK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $51.36 | $51.36 |
| 2.9929 | FARAH, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $153.74 | $153.74 |
| 2.9930 | FARAHAY, BRIDGET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $388.79 | $388.79 |
| 2.9931 | FARBER, JOSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,957.70 | $2,957.70 |
| 2.9932 | FARBER, JOSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $230.46 | $230.46 |
| 2.9933 | FARDMAN, ILANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $644.62 | $644.62 |
| 2.9934 | FAREED, REVEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,190.63 | $1,190.63 |
| 2.9935 | FARELL, STEFANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,984.18 | $3,800.00 |
| 2.9936 | FARENGER, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.01 | $1.01 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.9937 | FARFAN, CECILIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $875.93 | $875.93 |
| 2.9938 | FARHA, REEM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,144.77 | $1,144.77 |
| 2.9939 | FARHAT, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,274.35 | $3,800.00 |
| 2.9940 | FARKAS, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,155.59 | $1,155.59 |
| 2.9941 | FARKAS, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,874.97 | $1,874.97 |
| 2.9942 | FARKPAI, SAYLOON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,771.11 | $1,771.11 |
| 2.9943 | FARLEY, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,331.75 | $3,800.00 |
| 2.9944 | FARLEY, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,836.31 | $3,800.00 |
| 2.9945 | FARLEY, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $539.84 | $539.84 |
| 2.9946 | FARLEY, SHARRON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5.28 | $5.28 |
| 2.9947 | FARMER, APRIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,841.37 | $1,841.37 |
| 2.9948 | FARMER, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,792.09 | $3,800.00 |
| 2.9949 | FARMER, KIESHAUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,736.24 | $1,736.24 |
| 2.9950 | FARMER, KIESHAUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,574.37 | $2,574.37 |
| 2.9951 | FARMER, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $79.50 | $79.50 |
| 2.9952 | FARMER, OLIVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,521.32 | $2,521.32 |
| 2.9953 | FARMER, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,603.04 | $3,603.04 |
| 2.9954 | FARMER, WILMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,018.49 | $1,018.49 |
| 2.9955 | FARMER-DURHAM, CATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $164.99 | $164.99 |
| 2.9956 | FARNSWORTH, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,654.58 | $1,654.58 |
| 2.9957 | FAROUK, KHALEEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,798.33 | $2,798.33 |
| 2.9958 | FARR, SALLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,632.98 | $3,800.00 |
| 2.9959 | FARR, SHELBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $615.87 | $615.87 |
| 2.9960 | FARRA, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,497.97 | $1,497.97 |
| 2.9961 | FARRAHAR, BRETT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,344.21 | $1,344.21 |
| 2.9962 | FARREL, VERONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $874.68 | $874.68 |
| 2.9963 | FARRELL, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $247.84 | $247.84 |
| 2.9964 | FARRELL, BRIANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.40 | $10.40 |
| 2.9965 | FARRELL, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $377.39 | $377.39 |
| 2.9966 | FARRELL, DONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,156.11 | $1,156.11 |
| 2.9967 | FARRELL, KARLISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,952.23 | $3,800.00 |
| 2.9968 | FARRELL, KATHLEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $115.34 | $115.34 |
| 2.9969 | FARRELL, TARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $794.99 | $794.99 |
| 2.9970 | FARRELLO, COLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $618.81 | $618.81 |
| 2.9971 | FARRINGTON, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,452.17 | $1,452.17 |
| 2.9972 | FARRIS, JOSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.93 | $900.93 |
| 2.9973 | FARRIS, JOSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $252.27 | $252.27 |
| 2.9974 | FASHIAN, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $534.99 | $534.99 |
| 2.9975 | FASSLER, DREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4.01 | $4.01 |
| 2.9976 | FATA, ALISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,609.26 | $3,609.26 |
| 2.9977 | FATALIYEV, ILYAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,182.77 | $2,182.77 |
| 2.9978 | FATICONE, LOUIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.9979 | FATICONE, VICTORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,656.78 | $2,656.78 |
| 2.9980 | FATIMA, AREEJ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $960.00 | $960.00 |
| 2.9981 | FATIMA, SYEDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $93.27 | $93.27 |
| 2.9982 | FATO, LYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $443.31 | $443.31 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.9983 | FATTAH, KAIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $840.25 | $840.25 |
| 2.9984 | FAUCETT, ALLEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.06 | $0.06 |
| 2.9985 | FAUDREE, THERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $152.22 | $152.22 |
| 2.9986 | FAUGHT, GINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $662.98 | $662.98 |
| 2.9987 | FAUGHT, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $379.07 | $379.07 |
| 2.9988 | FAULKNER, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,607.36 | $1,607.36 |
| 2.9989 | FAULKNER, BRAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.9990 | FAULKNER, JAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $748.99 | $748.99 |
| 2.9991 | FAULKNER, JUDITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,803.02 | $1,803.02 |
| 2.9992 | FAULKNER, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,688.76 | $3,688.76 |
| 2.9993 | FAULKNER, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,780.94 | $2,780.94 |
| 2.9994 | FAULKNER, MORGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $826.13 | $826.13 |
| 2.9995 | FAULKS, REGINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,528.15 | $1,528.15 |
| 2.9996 | FAUNDA, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,518.39 | $3,518.39 |
| 2.9997 | FAUSSETT, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $652.68 | $652.68 |
| 2.9998 | FAUSTIN, CLAIRMITHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,203.99 | $1,203.99 |
| 2.9999 | FAUSTYN, ALICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,105.54 | $3,105.54 |
| 2.10000 | FAVELA, AURORA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.00 | $400.00 |
| 2.10001 | FAVIAN, ACENCION | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,165.99 | $1,165.99 |
| 2.10002 | FAVORS, MICHAEL/TERE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,273.28 | $1,273.28 |
| 2.10003 | FAWAZ, JAMILE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12.01 | $12.01 |
| 2.10004 | FAWAZ, NAHIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.99 | $264.99 |
| 2.10005 | FAWAZ, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $804.64 | $804.64 |
| 2.10006 | FAWCETT, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,110.19 | $1,110.19 |
| 2.10007 | FAYETTE, ANDERSEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.99 | $0.99 |
| 2.10008 | FAYLOR, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.10009 | FAYLOR, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $464.39 | $464.39 |
| 2.10010 | FAZIO, LAURIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5.35 | $5.35 |
| 2.10011 | FAZIO, LAURIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $129.14 | $129.14 |
| 2.10012 | FEAGINS, ETHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.11 | $0.11 |
| 2.10013 | FEARHERSTONE, STACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.79 | $508.79 |
| 2.10014 | FEARON, SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,653.87 | $3,800.00 |
| 2.10015 | FEASTER, ANGEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $150.00 | $150.00 |
| 2.10016 | FEASTER, YVONNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.10017 | FEATHERSTONE, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,356.76 | $1,356.76 |
| 2.10018 | FEBISH, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.94 | $10.94 |
| 2.10019 | FECHER, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,556.07 | $1,556.07 |
| 2.10020 | FECHTER, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,256.64 | $1,256.64 |
| 2.10021 | FECKNER, LEONARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.10022 | FEDARKO, CORINNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $326.40 | $326.40 |
| 2.10023 | FEDDOCK, JONATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.10024 | FEDENIS, JENNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $148.39 | $148.39 |
| 2.10025 | FEDERLINE, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,623.97 | $1,623.97 |
| 2.10026 | FEDEROFF, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,027.19 | $1,027.19 |
| 2.10027 | FEDERSPIEL, LUKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,798.45 | $3,798.45 |
| 2.10028 | FEDEWA, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,106.92 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.10029 | FEDORCZYK, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,011.98 | $2,011.98 |
| 2.10030 | FEDORKO, SONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $890.38 | $890.38 |
| 2.10031 | FEDYK, IVAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $497.35 | $497.35 |
| 2.10032 | FEDYK, IVAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $769.99 | $769.99 |
| 2.10033 | FEINER, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,228.37 | $2,228.37 |
| 2.10034 | FEIST, BRYTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,857.41 | $3,800.00 |
| 2.10035 | FEIZI, SAEEDE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $132.49 | $132.49 |
| 2.10036 | FEJZULOSKI, EMANOUELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,316.96 | $3,316.96 |
| 2.10037 | FEKADU, BETTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,621.78 | $1,621.78 |
| 2.10038 | FEKETIK, GREG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $252.71 | $252.71 |
| 2.10039 | FEKRI, NASRIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,451.14 | $3,800.00 |
| 2.10040 | FELDBAUER, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,546.13 | $1,546.13 |
| 2.10041 | FELDER, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $524.29 | $524.29 |
| 2.10042 | FELDER, KYRAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,444.43 | $3,800.00 |
| 2.10043 | FELDER, PEGGY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $816.15 | $816.15 |
| 2.10044 | FELDKAMP, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.98 | $158.98 |
| 2.10045 | FELDMAN, MITCHELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,981.96 | $2,981.96 |
| 2.10046 | FELGENHAUER, MARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.78 | $847.78 |
| 2.10047 | FELICIANO, ABELARDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.18 | $286.18 |
| 2.10048 | FELICIANO, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,692.73 | $3,800.00 |
| 2.10049 | FELICIANO, SOPHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,041.35 | $3,041.35 |
| 2.10050 | FELIPE, GONZALEZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.74 | $847.74 |
| 2.10051 | FELISME LOUIS, CHRISLAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,637.95 | $3,637.95 |
| 2.10052 | FELIX -PENA, JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.10053 | FELIX, GERTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,469.51 | $2,469.51 |
| 2.10054 | FELLER, ALEXANDER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,019.26 | $1,019.26 |
| 2.10055 | FELLMAN, DEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $600.71 | $600.71 |
| 2.10056 | FELTER, CALE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,284.83 | $3,800.00 |
| 2.10057 | FELTRINELLI, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,615.96 | $3,615.96 |
| 2.10058 | FELTS, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $226.37 | $226.37 |
| 2.10059 | FELTS, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,469.36 | $2,469.36 |
| 2.10060 | FELTY, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,133.97 | $1,133.97 |
| 2.10061 | FELUS LATITIA, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $372.01 | $372.01 |
| 2.10062 | FENDER, MOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $625.23 | $625.23 |
| 2.10063 | FENELON, TOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,307.76 | $3,307.76 |
| 2.10064 | FENELUS, SANTIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $619.98 | $619.98 |
| 2.10065 | FENIK, ALLISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,295.98 | $1,295.98 |
| 2.10066 | FENNELL, JACKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $23.41 | $23.41 |
| 2.10067 | FENNEY, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.89 | $1.89 |
| 2.10068 | FENOGLIETTO, JANELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,946.75 | $2,946.75 |
| 2.10069 | FENOS, DAVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $939.58 | $939.58 |
| 2.10070 | FENSKE, GRETCHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,126.82 | $3,126.82 |
| 2.10071 | FENTIKE, TERUBERHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $746.87 | $746.87 |
| 2.10072 | FENTON, ROBYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $78.56 | $78.56 |
| 2.10073 | FENTY, BIANCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,963.75 | $3,800.00 |
| 2.10074 | FENWICK, CHAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,663.83 | $3,663.83 |

**In re:American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.10075 | FERDERBAR, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,671.80 | $1,671.80 |
| 2.10076 | FERDINAND, ANGELIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,542.65 | $3,542.65 |
| 2.10077 | FEREDE, HAREGU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $839.50 | $839.50 |
| 2.10078 | FEREDE, HIRUT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $897.78 | $897.78 |
| 2.10079 | FEREYDOUNI, ROSHANAK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,241.16 | $1,241.16 |
| 2.10080 | FERGENSON, DARICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.97 | $529.97 |
| 2.10081 | FERGUSON, AMY/SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,840.78 | $2,840.78 |
| 2.10082 | FERGUSON, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $610.81 | $610.81 |
| 2.10083 | FERGUSON, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $169.99 | $169.99 |
| 2.10084 | FERGUSON, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,706.36 | $1,706.36 |
| 2.10085 | FERGUSON, CHRISCHERA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $248.93 | $248.93 |
| 2.10086 | FERGUSON, DANIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,778.83 | $3,778.83 |
| 2.10087 | FERGUSON, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,641.73 | $3,800.00 |
| 2.10088 | FERGUSON, KENIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,783.16 | $3,783.16 |
| 2.10089 | FERGUSON, LATASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $911.96 | $911.96 |
| 2.10090 | FERGUSON, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.24 | $323.24 |
| 2.10091 | FERGUSON, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,181.70 | $1,181.70 |
| 2.10092 | FERGUSON, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $499.95 | $499.95 |
| 2.10093 | FERGUSON, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,365.23 | $1,365.23 |
| 2.10094 | FERGUSON, ROSEMARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $86.19 | $86.19 |
| 2.10095 | FERGUSON, ROSLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $341.96 | $341.96 |
| 2.10096 | FERGUSON, TEFFINEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,597.12 | $3,800.00 |
| 2.10097 | FERGUSON, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $76.88 | $76.88 |
| 2.10098 | FERGUSON, VICTORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $13,299.71 | $3,800.00 |
| 2.10099 | FERGUSON, WILMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $744.54 | $744.54 |
| 2.10100 | FERGUSON-EASLEY, KEISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,857.57 | $1,857.57 |
| 2.10101 | FERHATBEGOVIC, SAMIRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $524.33 | $524.33 |
| 2.10102 | FERHATOVIC, RAZA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.39 | $572.39 |
| 2.10103 | FERLO, RABEKKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $169.99 | $169.99 |
| 2.10104 | FERMIN, COLLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,112.99 | $1,112.99 |
| 2.10105 | FERNANDEZ, ARNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.10106 | FERNANDEZ, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,526.95 | $2,526.95 |
| 2.10107 | FERNANDEZ, CAROLINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.10108 | FERNANDEZ, DANIELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,540.78 | $1,540.78 |
| 2.10109 | FERNANDEZ, EDWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.10110 | FERNANDEZ, ESTEFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $256.79 | $256.79 |
| 2.10111 | FERNANDEZ, EVET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,008.82 | $3,008.82 |
| 2.10112 | FERNANDEZ, GRETA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,943.43 | $3,800.00 |
| 2.10113 | FERNANDEZ, JACQUELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,372.73 | $1,372.73 |
| 2.10114 | FERNANDEZ, JEFFRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,668.40 | $3,668.40 |
| 2.10115 | FERNANDEZ, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,748.92 | $1,748.92 |
| 2.10116 | FERNANDEZ, JUSTINO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $540.99 | $540.99 |
| 2.10117 | FERNANDEZ, KELSEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,939.75 | $2,939.75 |
| 2.10118 | FERNANDEZ, LEANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $89.04 | $89.04 |
| 2.10119 | FERNANDEZ, LUIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.10120 | FERNANDEZ, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,709.04 | $2,709.04 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|-------------------------------|-----------------------------------------------|-----------------|------------------------|------------|--------------|----------|-------------|-----------------|
| 2.10121 | FERNANDEZ, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,892.07 | $1,892.07 |
| 2.10122 | FERNANDEZ, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.00 | $1.00 |
| 2.10123 | FERNANDEZ, MICHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $605.90 | $605.90 |
| 2.10124 | FERNANDEZ, MICHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $69.82 | $69.82 |
| 2.10125 | FERNANDEZ, RAPHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,559.60 | $3,800.00 |
| 2.10126 | FERNANDEZ, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,327.84 | $3,800.00 |
| 2.10127 | FERNANDEZ, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.99 | $476.99 |
| 2.10128 | FERNANDEZ, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.98 | $847.98 |
| 2.10129 | FERNANDEZ, SHEENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,992.78 | $1,992.78 |
| 2.10130 | FERNANDEZ, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,536.80 | $3,800.00 |
| 2.10131 | FERNANDEZ, SUANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $124.01 | $124.01 |
| 2.10132 | FERNANDEZ, SUSANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,844.73 | $3,800.00 |
| 2.10133 | FERNANDEZ, VESSY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.78 | $508.78 |
| 2.10134 | FERNANDEZ, VESSY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,205.68 | $1,205.68 |
| 2.10135 | FERNANDEZ, VICTOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $429.99 | $429.99 |
| 2.10136 | FERNANDEZ-PEREZ, WESLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,467.22 | $3,800.00 |
| 2.10137 | FERNANDO, LIYOMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.98 | $158.98 |
| 2.10138 | FERONE, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $536.95 | $536.95 |
| 2.10139 | FERRAGU, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,189.82 | $1,189.82 |
| 2.10140 | FERRALL, ALISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,383.81 | $3,800.00 |
| 2.10141 | FERRANTE, RACHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,142.50 | $3,800.00 |
| 2.10142 | FERRANTE, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,814.43 | $3,800.00 |
| 2.10143 | FERRARI, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,868.37 | $1,868.37 |
| 2.10144 | FERRE, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $43.79 | $43.79 |
| 2.10145 | FERREE, BRENT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,118.44 | $3,118.44 |
| 2.10146 | FERREIRA, CRISTIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,851.91 | $1,851.91 |
| 2.10147 | FERREL, FRANK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,716.32 | $3,800.00 |
| 2.10148 | FERRELL, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,184.92 | $2,184.92 |
| 2.10149 | FERRELL, MARTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,301.42 | $3,301.42 |
| 2.10150 | FERRIS, BRIDGET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $491.56 | $491.56 |
| 2.10151 | FERRUCCI, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $353.00 | $353.00 |
| 2.10152 | FERRY, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.09 | $508.09 |
| 2.10153 | FERRY, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,355.89 | $2,355.89 |
| 2.10154 | FERTITTA, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $587.24 | $587.24 |
| 2.10155 | FESHCHAK, ROMAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $367.19 | $367.19 |
| 2.10156 | FESSEL, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $40.50 | $40.50 |
| 2.10157 | FESSLER, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,208.09 | $3,800.00 |
| 2.10158 | FESTOG, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,492.82 | $3,800.00 |
| 2.10159 | FETSKO, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.99 | $107.99 |
| 2.10160 | FETTERS, DEVON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $130.52 | $130.52 |
| 2.10161 | FETTERS, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $729.80 | $729.80 |
| 2.10162 | FETTING, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $31.79 | $31.79 |
| 2.10163 | FETTMAN, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.57 | $953.57 |
| 2.10164 | FETTROW, DUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $604.79 | $604.79 |
| 2.10165 | FETTY, BRAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $156.16 | $156.16 |
| 2.10166 | FETZER, GAYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,276.95 | $2,276.95 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.10167 | FETZNER, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,488.72 | $3,488.72 |
| 2.10168 | FEURTADO, CARMEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $396.00 | $396.00 |
| 2.10169 | FEURY, BRITTNEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,453.32 | $1,453.32 |
| 2.10170 | FIALA, PEGGY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $722.48 | $722.48 |
| 2.10171 | FICHTEMAIER, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,459.19 | $3,459.19 |
| 2.10172 | FICHTER, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,224.75 | $2,224.75 |
| 2.10173 | FICHTER, STACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,481.49 | $3,800.00 |
| 2.10174 | FICKEL, NATALIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,430.97 | $1,430.97 |
| 2.10175 | FICKERT, SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $70.99 | $70.99 |
| 2.10176 | FIDDLER, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,178.90 | $1,178.90 |
| 2.10177 | FIDLER, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,686.27 | $1,686.27 |
| 2.10178 | FIELD, DERRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $583.19 | $583.19 |
| 2.10179 | FIELDING, DESMENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,954.81 | $3,800.00 |
| 2.10180 | FIELDING, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.36 | $254.36 |
| 2.10181 | FIELDS, ALEXIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $112.60 | $112.60 |
| 2.10182 | FIELDS, CARL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.64 | $107.64 |
| 2.10183 | FIELDS, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,182.48 | $1,182.48 |
| 2.10184 | FIELDS, CARRIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $406.02 | $406.02 |
| 2.10185 | FIELDS, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $362.97 | $362.97 |
| 2.10186 | FIELDS, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $149.78 | $149.78 |
| 2.10187 | FIELDS, DORASSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,767.78 | $2,767.78 |
| 2.10188 | FIELDS, ELLIOT/VANES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,000.00 | $3,000.00 |
| 2.10189 | FIELDS, GARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,358.70 | $2,358.70 |
| 2.10190 | FIELDS, JIMIRAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $652.50 | $652.50 |
| 2.10191 | FIELDS, JIMIRAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,069.85 | $1,069.85 |
| 2.10192 | FIELDS, JOSHUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $385.19 | $385.19 |
| 2.10193 | FIELDS, JOYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,418.77 | $1,418.77 |
| 2.10194 | FIELDS, MADELENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $234.17 | $234.17 |
| 2.10195 | FIELDS, MARVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,070.38 | $1,070.38 |
| 2.10196 | FIELDS, REA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $989.47 | $989.47 |
| 2.10197 | FIELDS, REA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $962.98 | $962.98 |
| 2.10198 | FIELDS, REGINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,133.97 | $1,133.97 |
| 2.10199 | FIELDS, REGINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,153.98 | $1,153.98 |
| 2.10200 | FIELDS, TAMESHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $40.00 | $40.00 |
| 2.10201 | FIELDS, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $766.74 | $766.74 |
| 2.10202 | FIELDS, TANYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $185.00 | $185.00 |
| 2.10203 | FIELDS, WOODY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $192.05 | $192.05 |
| 2.10204 | FIETSAM, MARINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $667.78 | $667.78 |
| 2.10205 | FIFE, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $54.44 | $54.44 |
| 2.10206 | FIFEN, RAISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,196.73 | $3,196.73 |
| 2.10207 | FIFEN, RAISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $863.99 | $863.99 |
| 2.10208 | FIGGIE, BETSY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,095.16 | $2,095.16 |
| 2.10209 | FIGGINS, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,589.88 | $3,800.00 |
| 2.10210 | FIGLEY, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,433.89 | $3,800.00 |
| 2.10211 | FIGLEY, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,280.99 | $1,280.99 |
| 2.10212 | FIGUEREDO, JESUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,510.95 | $2,510.95 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.10213 | FIGUEREO, LISSET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $267.19 | $267.19 |
| 2.10214 | FIGUEREO, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,742.96 | $3,800.00 |
| 2.10215 | FIGUEROA, ANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $548.23 | $548.23 |
| 2.10216 | FIGUEROA, DORETHEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $678.38 | $678.38 |
| 2.10217 | FIGUEROA, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.99 | $431.99 |
| 2.10218 | FIGUEROA, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,198.90 | $3,800.00 |
| 2.10219 | FIKEJR, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,522.77 | $1,522.77 |
| 2.10220 | FILAS, BRENT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,149.05 | $3,149.05 |
| 2.10221 | FILAS, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,525.40 | $3,800.00 |
| 2.10222 | FILAURO, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $557.96 | $557.96 |
| 2.10223 | FILE, OPHELIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $426.42 | $426.42 |
| 2.10224 | FILES, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $270.86 | $270.86 |
| 2.10225 | FILFELU, RAHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.10226 | FILFELU, RAHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $972.85 | $972.85 |
| 2.10227 | FILIPPELLI, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $604.78 | $604.78 |
| 2.10228 | FILLA-CLARK, LYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,300.58 | $2,300.58 |
| 2.10229 | FILLIPP, ELEANORA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,882.46 | $3,800.00 |
| 2.10230 | FILLMAN, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,020.74 | $3,800.00 |
| 2.10231 | FILMOMENA, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $769.98 | $769.98 |
| 2.10232 | FILOMARINO, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $309.49 | $309.49 |
| 2.10233 | FINAN, KAITLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,001.69 | $1,001.69 |
| 2.10234 | FINCH, LATONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,017.56 | $1,017.56 |
| 2.10235 | FINCH, LATONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,410.97 | $3,410.97 |
| 2.10236 | FINCH, TRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $435.59 | $435.59 |
| 2.10237 | FINCH, TRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3.00 | $3.00 |
| 2.10238 | FINCHAM, JEFFREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,547.97 | $1,547.97 |
| 2.10239 | FINCHER, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,267.06 | $3,267.06 |
| 2.10240 | FINGERLAKES, DDSO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $927.66 | $927.66 |
| 2.10241 | FINGERLAKES, DDSO (LARRY) | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $777.59 | $777.59 |
| 2.10242 | FINGERLAKES, DDSO (LARRY) | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,101.58 | $1,101.58 |
| 2.10243 | FINK, COLLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,077.56 | $2,077.56 |
| 2.10244 | FINK, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,996.11 | $3,800.00 |
| 2.10245 | FINK, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,164.30 | $2,164.30 |
| 2.10246 | FINK, SHELLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,409.75 | $1,409.75 |
| 2.10247 | FINK, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,168.07 | $1,168.07 |
| 2.10248 | FINLAY, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,660.97 | $1,660.97 |
| 2.10249 | FINLEY, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $24.15 | $24.15 |
| 2.10250 | FINLEY, CHARLOTTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $33.07 | $33.07 |
| 2.10251 | FINLEY, JOYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,048.90 | $2,048.90 |
| 2.10252 | FINLEY, KHAZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $729.97 | $729.97 |
| 2.10253 | FINLEY, LAWRENCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $86.19 | $86.19 |
| 2.10254 | FINN, SHAUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $665.53 | $665.53 |
| 2.10255 | FINN, SHAUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.59 | $10.59 |
| 2.10256 | FINNEMEYER, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,015.98 | $1,015.98 |
| 2.10257 | FINSLEY, DEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $853.99 | $853.99 |
| 2.10258 | FINSLEY, DEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $747.24 | $747.24 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.10259 | FIORE, GREGORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $19.86 | $19.86 |
| 2.10260 | FIORE, JOEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,341.73 | $3,341.73 |
| 2.10261 | FIRESTONE, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $80.00 | $80.00 |
| 2.10262 | FIROUZBAKHT, SIMIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,440.02 | $3,440.02 |
| 2.10263 | FIRST MOUNT CAL, VERY BAPTIST | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,844.34 | $3,800.00 |
| 2.10264 | FISCHER, BRIANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $146.25 | $146.25 |
| 2.10265 | FISCHER, CARRIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,081.18 | $1,081.18 |
| 2.10266 | FISCHER, IAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $687.99 | $687.99 |
| 2.10267 | FISCHER, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,780.98 | $2,780.98 |
| 2.10268 | FISCHER, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $293.25 | $293.25 |
| 2.10269 | FISCHER, MIRKO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $244.94 | $244.94 |
| 2.10270 | FISCHER, RICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,869.24 | $1,869.24 |
| 2.10271 | FISCHER, SARAH/MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $367.19 | $367.19 |
| 2.10272 | FISCHER, SCOTT & LEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,483.55 | $3,800.00 |
| 2.10273 | FISCHESSER, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,483.62 | $3,483.62 |
| 2.10274 | FISCUS, SUZANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $260.44 | $260.44 |
| 2.10275 | FISHBACK, PHILIP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $176.13 | $176.13 |
| 2.10276 | FISHER, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,466.60 | $1,466.60 |
| 2.10277 | FISHER, BEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,019.58 | $2,019.58 |
| 2.10278 | FISHER, BETHANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $15.27 | $15.27 |
| 2.10279 | FISHER, CONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,616.87 | $1,616.87 |
| 2.10280 | FISHER, EDDIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $999.98 | $999.98 |
| 2.10281 | FISHER, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,554.87 | $3,554.87 |
| 2.10282 | FISHER, JORDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,737.13 | $3,800.00 |
| 2.10283 | FISHER, LEAH BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.10284 | FISHER, LENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $870.95 | $870.95 |
| 2.10285 | FISHER, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.17 | $1,000.17 |
| 2.10286 | FISHER, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.10287 | FISHER, MELANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,195.56 | $2,195.56 |
| 2.10288 | FISHER, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $322.49 | $322.49 |
| 2.10289 | FISHER, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.58 | $1.58 |
| 2.10290 | FISHER, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,173.82 | $3,800.00 |
| 2.10291 | FISHER, ROMAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.19 | $1,187.19 |
| 2.10292 | FISHER, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,429.36 | $1,429.36 |
| 2.10293 | FISHER, SOPHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $120.00 | $120.00 |
| 2.10294 | FISHER, TATEYANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,428.45 | $3,800.00 |
| 2.10295 | FISHER, TONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,227.59 | $1,227.59 |
| 2.10296 | FISHER, TREVOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $764.98 | $764.98 |
| 2.10297 | FISHER, VICTORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,144.78 | $1,144.78 |
| 2.10298 | FISHER, WENDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $646.48 | $646.48 |
| 2.10299 | FISTER, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.10300 | FITCH, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $599.98 | $599.98 |
| 2.10301 | FITCH, SAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.10302 | FITCH, SCHINIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,591.95 | $2,591.95 |
| 2.10303 | FITCH, TAMMY  DAVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,211.83 | $3,211.83 |
| 2.10304 | FITCH, TREVOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,100.70 | $2,100.70 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.10305 | FITWI, PERSABEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $452.57 | $452.57 |
| 2.10306 | FITZGERALD, BRAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $625.98 | $625.98 |
| 2.10307 | FITZGERALD, BRIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,793.04 | $2,793.04 |
| 2.10308 | FITZGERALD, EMMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |
| 2.10309 | FITZGERALD, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.00 | $900.00 |
| 2.10310 | FITZGERALD, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.96 | $0.96 |
| 2.10311 | FITZGERALD, LYWADA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.04 | $0.04 |
| 2.10312 | FITZGERALD, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $231.00 | $231.00 |
| 2.10313 | FITZGERALD, RON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,597.49 | $1,597.49 |
| 2.10314 | FITZGERALD, TYRELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,252.47 | $2,252.47 |
| 2.10315 | FITZPATRICK, BETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.99 | $264.99 |
| 2.10316 | FITZPATRICK, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,294.49 | $1,294.49 |
| 2.10317 | FITZPATRICK, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.10318 | FITZPATRICK, KENDALL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |
| 2.10319 | FITZPATRICK, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.10320 | FITZPATRICK, THERESE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,201.98 | $1,201.98 |
| 2.10321 | FITZPATRICK, VERONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $750.00 | $750.00 |
| 2.10322 | FIUMERFREDDO, PHIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,159.94 | $3,800.00 |
| 2.10323 | FIZER, CARAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.10324 | FIZER, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.99 | $215.99 |
| 2.10325 | FLACK, HOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,310.65 | $1,310.65 |
| 2.10326 | FLACK, JANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $345.60 | $345.60 |
| 2.10327 | FLACKE, CAROLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,571.05 | $1,571.05 |
| 2.10328 | FLADD, KYLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,101.88 | $1,101.88 |
| 2.10329 | FLADUNG, ALICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,081.72 | $2,081.72 |
| 2.10330 | FLAGG, TOWANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,348.70 | $1,348.70 |
| 2.10331 | FLAHERTY, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $887.67 | $887.67 |
| 2.10332 | FLAMM, KYLE CARLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,261.77 | $3,261.77 |
| 2.10333 | FLANAGAN, ANSEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,857.85 | $2,857.85 |
| 2.10334 | FLANDERS, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $822.36 | $822.36 |
| 2.10335 | FLANDERS, STACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $61.31 | $61.31 |
| 2.10336 | FLANDERS, ZVI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,987.46 | $1,987.46 |
| 2.10337 | FLANIGAN, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $503.47 | $503.47 |
| 2.10338 | FLANIGAN, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $390.05 | $390.05 |
| 2.10339 | FLASK, ROSEANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,451.19 | $1,451.19 |
| 2.10340 | FLASKA, ELI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,481.51 | $3,800.00 |
| 2.10341 | FLATT, AARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,819.94 | $1,819.94 |
| 2.10342 | FLEAHMAN, BEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $217.49 | $217.49 |
| 2.10343 | FLECHA, JAZLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,091.40 | $1,091.40 |
| 2.10344 | FLECHLER, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,274.10 | $1,274.10 |
| 2.10345 | FLECHLER, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,248.06 | $3,800.00 |
| 2.10346 | FLECK, NICHOLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,972.76 | $1,972.76 |
| 2.10347 | FLEDDERMAN, DESIRAE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.00 | $107.00 |
| 2.10348 | FLEESON, BRYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,521.08 | $3,521.08 |
| 2.10349 | FLEET, NATE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $780.00 | $780.00 |
| 2.10350 | FLEETWOOD, SHUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,940.24 | $2,940.24 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.10351 | FLEITAS, CHRISTIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.56 | $593.56 |
| 2.10352 | FLEMING, DAMIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $889.14 | $889.14 |
| 2.10353 | FLEMING, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,650.60 | $2,650.60 |
| 2.10354 | FLEMING, DESIREE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,212.14 | $2,212.14 |
| 2.10355 | FLEMING, EMPRESS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,468.79 | $1,468.79 |
| 2.10356 | FLEMING, FRANK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,374.77 | $1,374.77 |
| 2.10357 | FLEMING, JAKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,480.79 | $3,480.79 |
| 2.10358 | FLEMING, NATOSHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,799.18 | $2,799.18 |
| 2.10359 | FLEMING, OJETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,886.92 | $3,800.00 |
| 2.10360 | FLEMING, RICH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $374.49 | $374.49 |
| 2.10361 | FLEMING, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,930.47 | $1,930.47 |
| 2.10362 | FLEMING, VICKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,581.25 | $2,581.25 |
| 2.10363 | FLEMING, ZANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $630.47 | $630.47 |
| 2.10364 | FLEMITER, BIANCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,613.54 | $1,613.54 |
| 2.10365 | FLESZAR, STACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $830.65 | $830.65 |
| 2.10366 | FLETCHER, ALBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,440.19 | $1,440.19 |
| 2.10367 | FLETCHER, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,349.44 | $3,800.00 |
| 2.10368 | FLETCHER, ETHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.23 | $476.23 |
| 2.10369 | FLETCHER, JASMINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,207.99 | $1,207.99 |
| 2.10370 | FLETCHER, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,232.35 | $3,232.35 |
| 2.10371 | FLETCHER, NAKAYYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.10372 | FLETCHER, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,153.44 | $1,153.44 |
| 2.10373 | FLETXHER, RUTH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $464.39 | $464.39 |
| 2.10374 | FLEURANT, MARIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $851.98 | $851.98 |
| 2.10375 | FLEURENTIN, FERNANDE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,872.69 | $3,800.00 |
| 2.10376 | FLEURIJEAN, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.10377 | FLEURMEE, GIORVANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $76.32 | $76.32 |
| 2.10378 | FLEWELEN, VASHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,618.47 | $2,618.47 |
| 2.10379 | FLICK, TY/CHRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $495.27 | $495.27 |
| 2.10380 | FLICK, TY/CHRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,353.44 | $3,353.44 |
| 2.10381 | FLINN, DIANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,707.94 | $1,707.94 |
| 2.10382 | FLINN, IVY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.10383 | FLINN, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $684.79 | $684.79 |
| 2.10384 | FLINNER, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,176.81 | $1,176.81 |
| 2.10385 | FLINNER, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $873.89 | $873.89 |
| 2.10386 | FLINT, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,216.33 | $1,216.33 |
| 2.10387 | FLOMO, SHERIFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,364.19 | $1,364.19 |
| 2.10388 | FLOOR SAMPLE, STORE158 | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.22 | $0.22 |
| 2.10389 | FLOOR, MODEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.10390 | FLOOR, SAMPLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.10391 | FLORENCE, JACQUELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,872.35 | $2,872.35 |
| 2.10392 | FLORES GONZALEZ, DEISY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3.49 | $3.49 |
| 2.10393 | FLORES, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,434.52 | $2,434.52 |
| 2.10394 | FLORES, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,221.97 | $3,221.97 |
| 2.10395 | FLORES, ASHLEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $15,952.84 | $3,800.00 |
| 2.10396 | FLORES, BASILIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,251.94 | $2,251.94 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.10397 | FLORES, CHANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.10398 | FLORES, CHANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $714.44 | $714.44 |
| 2.10399 | FLORES, CHANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $954.00 | $954.00 |
| 2.10400 | FLORES, CLAUDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $45.00 | $45.00 |
| 2.10401 | FLORES, DARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,697.24 | $1,697.24 |
| 2.10402 | FLORES, DARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,204.78 | $2,204.78 |
| 2.10403 | FLORES, DARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $527.82 | $527.82 |
| 2.10404 | FLORES, DICKSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,347.47 | $1,347.47 |
| 2.10405 | FLORES, FERDINAND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,166.38 | $1,166.38 |
| 2.10406 | FLORES, JOSSELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,780.78 | $1,780.78 |
| 2.10407 | FLORES, JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.93 | $635.93 |
| 2.10408 | FLORES, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,992.64 | $2,992.64 |
| 2.10409 | FLORES, LEONEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.16 | $286.16 |
| 2.10410 | FLORES, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $729.28 | $729.28 |
| 2.10411 | FLORES, OCTAVIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,182.55 | $1,182.55 |
| 2.10412 | FLORES, OSCAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,555.85 | $3,555.85 |
| 2.10413 | FLORES, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $275.96 | $275.96 |
| 2.10414 | FLORES, SLYVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $397.49 | $397.49 |
| 2.10415 | FLORES, STEPHANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.87 | $60.87 |
| 2.10416 | FLORES, VERONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,880.47 | $2,880.47 |
| 2.10417 | FLORES, VERONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $674.08 | $674.08 |
| 2.10418 | FLORES, VERONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,978.43 | $1,978.43 |
| 2.10419 | FLORESTAL, MARGARET H | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $700.00 | $700.00 |
| 2.10420 | FLORESTAL, MARIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,419.70 | $3,800.00 |
| 2.10421 | FLORESTALE, OSWALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,217.28 | $3,217.28 |
| 2.10422 | FLOREZ, AZUCENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $501.63 | $501.63 |
| 2.10423 | FLORIAN, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $354.46 | $354.46 |
| 2.10424 | FLOTOW, STUART | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $968.07 | $968.07 |
| 2.10425 | FLOWERS, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.10426 | FLOWERS, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,723.89 | $3,800.00 |
| 2.10427 | FLOWERS, CHELSEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $189.04 | $189.04 |
| 2.10428 | FLOWERS, DORIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,060.00 | $1,060.00 |
| 2.10429 | FLOWERS, ELLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $511.48 | $511.48 |
| 2.10430 | FLOWERS, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $806.64 | $806.64 |
| 2.10431 | FLOWERS, JOYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.38 | $1.38 |
| 2.10432 | FLOWERS, KHALEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $291.57 | $291.57 |
| 2.10433 | FLOWERS, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.10434 | FLOWERS, MOSES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,795.14 | $1,795.14 |
| 2.10435 | FLOWERS, NATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $194.39 | $194.39 |
| 2.10436 | FLOWERS, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $996.34 | $996.34 |
| 2.10437 | FLOWERS, TIFFANEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $199.99 | $199.99 |
| 2.10438 | FLOWERS, VIRGINIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $139.74 | $139.74 |
| 2.10439 | FLOWERS, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $782.99 | $782.99 |
| 2.10440 | FLOYD, CHANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,332.00 | $2,332.00 |
| 2.10441 | FLOYD, FLORENCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,014.44 | $1,014.44 |
| 2.10442 | FLOYD, JACQUELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $754.42 | $754.42 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.10443 | FLOYD, LILLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $250.00 | $250.00 |
| 2.10444 | FLOYD, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.39 | $572.39 |
| 2.10445 | FLOYD, SYLVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,133.96 | $2,133.96 |
| 2.10446 | FLOYD, TONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $70.69 | $70.69 |
| 2.10447 | FLUCKES, TANICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,504.46 | $2,504.46 |
| 2.10448 | FLUGAN, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,633.14 | $2,633.14 |
| 2.10449 | FLUHARTY, DUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $481.49 | $481.49 |
| 2.10450 | FLUKER, EMMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,651.34 | $2,651.34 |
| 2.10451 | FLUKET, JOANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $230.45 | $230.45 |
| 2.10452 | FLUNDER, JACK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $430.98 | $430.98 |
| 2.10453 | FLUSCHE, DANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6.13 | $6.13 |
| 2.10454 | FLYE, CATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $42.79 | $42.79 |
| 2.10455 | FLYNN, CARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,447.00 | $2,447.00 |
| 2.10456 | FLYNN, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,422.78 | $1,422.78 |
| 2.10457 | FLYNN, LUCILLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $809.99 | $809.99 |
| 2.10458 | FLYNN, MAGGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,547.46 | $3,800.00 |
| 2.10459 | FLYNN, TODD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,218.89 | $3,218.89 |
| 2.10460 | FLYNT, COLLEYANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.10461 | FLYTHE, KALEISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,113.16 | $2,113.16 |
| 2.10462 | FLYTHE, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.10463 | FOBELLA, THEODOSIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,231.66 | $1,231.66 |
| 2.10464 | FODDRELL, JAZMINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,546.12 | $1,546.12 |
| 2.10465 | FOEHRENBACH, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,444.48 | $1,444.48 |
| 2.10466 | FOERST, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $600.56 | $600.56 |
| 2.10467 | FOFANA, FATU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $324.97 | $324.97 |
| 2.10468 | FOFANA, MADOUSSOU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,728.47 | $2,728.47 |
| 2.10469 | FOGARASI, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,407.95 | $1,407.95 |
| 2.10470 | FOGARTY, DEREK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,040.49 | $3,800.00 |
| 2.10471 | FOGELMAN, TRAVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,587.97 | $1,587.97 |
| 2.10472 | FOGELSONGER, JACK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $891.98 | $891.98 |
| 2.10473 | FOGLE, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $360.39 | $360.39 |
| 2.10474 | FOGLE, DON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $225.24 | $225.24 |
| 2.10475 | FOGLER, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $907.18 | $907.18 |
| 2.10476 | FOIST, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,126.46 | $3,800.00 |
| 2.10477 | FOLCZYNSKI, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,892.06 | $1,892.06 |
| 2.10478 | FOLDEN, CHRISTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,742.63 | $1,742.63 |
| 2.10479 | FOLDS, JERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.79 | $508.79 |
| 2.10480 | FOLEY, JOANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,761.44 | $1,761.44 |
| 2.10481 | FOLEY, KAYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,784.15 | $3,784.15 |
| 2.10482 | FOLEY, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $467.45 | $467.45 |
| 2.10483 | FOLEY, WHITNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,480.17 | $1,480.17 |
| 2.10484 | FOLINAZZO, FELICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,566.59 | $1,566.59 |
| 2.10485 | FOLKENS, JEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,319.98 | $1,319.98 |
| 2.10486 | FOLLOWAY, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,784.56 | $1,784.56 |
| 2.10487 | FOLTZ, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,346.17 | $1,346.17 |
| 2.10488 | FOLTZ, KELSEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,590.52 | $1,590.52 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.10489 | FOLTZ, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $429.25 | $429.25 |
| 2.10490 | FON, FELIX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $459.99 | $459.99 |
| 2.10491 | FONDA, VICTORINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,282.96 | $1,282.96 |
| 2.10492 | FONSECA, ABEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $588.04 | $588.04 |
| 2.10493 | FONSECA, ABEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $326.69 | $326.69 |
| 2.10494 | FONSECA, ALBERTO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,304.55 | $3,304.55 |
| 2.10495 | FONSECA, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,356.78 | $1,356.78 |
| 2.10496 | FONSECA, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $311.98 | $311.98 |
| 2.10497 | FONTAINE, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,703.34 | $3,800.00 |
| 2.10498 | FONTAINE, MAGGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $179.67 | $179.67 |
| 2.10499 | FONTAINE, SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,120.88 | $1,120.88 |
| 2.10500 | FONTANEZ, JUDITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,594.12 | $1,594.12 |
| 2.10501 | FONTE, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,755.95 | $2,755.95 |
| 2.10502 | FONTE, SERGIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $106.99 | $106.99 |
| 2.10503 | FONTENOT, SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,591.60 | $1,591.60 |
| 2.10504 | FONTES, LENNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,806.22 | $2,806.22 |
| 2.10505 | FONTINI, RANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.22 | $0.22 |
| 2.10506 | FONTS, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,042.00 | $1,042.00 |
| 2.10507 | FOODY, CHRISTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,239.27 | $2,239.27 |
| 2.10508 | FOR THE, FLOOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.10509 | FORBES, BRILEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,633.25 | $1,633.25 |
| 2.10510 | FORBES, JACQULINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,474.10 | $3,800.00 |
| 2.10511 | FORBES, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $288.89 | $288.89 |
| 2.10512 | FORBES, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $25.21 | $25.21 |
| 2.10513 | FORCE, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $129.50 | $129.50 |
| 2.10514 | FORD, ADRIANE FORD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.00 | $400.00 |
| 2.10515 | FORD, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,706.35 | $1,706.35 |
| 2.10516 | FORD, AMIRH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $25.00 | $25.00 |
| 2.10517 | FORD, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,176.98 | $1,176.98 |
| 2.10518 | FORD, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,430.98 | $1,430.98 |
| 2.10519 | FORD, CAROLINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $722.51 | $722.51 |
| 2.10520 | FORD, CHERITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $700.00 | $700.00 |
| 2.10521 | FORD, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,361.97 | $1,361.97 |
| 2.10522 | FORD, JACLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.98 | $635.98 |
| 2.10523 | FORD, JAKEYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $597.83 | $597.83 |
| 2.10524 | FORD, JEANNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,072.58 | $3,800.00 |
| 2.10525 | FORD, LESLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,827.42 | $3,800.00 |
| 2.10526 | FORD, MARCELLEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $749.90 | $749.90 |
| 2.10527 | FORD, QUADOAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.79 | $190.79 |
| 2.10528 | FORD, QUADOAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,987.47 | $1,987.47 |
| 2.10529 | FORD, QUADOAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.79 | $190.79 |
| 2.10530 | FORD, QUINTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,371.73 | $3,800.00 |
| 2.10531 | FORD, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $601.96 | $601.96 |
| 2.10532 | FORD, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $708.05 | $708.05 |
| 2.10533 | FORD, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $875.53 | $875.53 |
| 2.10534 | FORD, SANCHEZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $650.08 | $650.08 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.10535 | FORD, SELESTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $174.41 | $174.41 |
| 2.10536 | FORD, SHENITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,799.78 | $1,799.78 |
| 2.10537 | FORD, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,042.78 | $1,042.78 |
| 2.10538 | FORD, TYSEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $130.00 | $130.00 |
| 2.10539 | FORD, WALTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $385.18 | $385.18 |
| 2.10540 | FORDE, FREDERICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,812.77 | $1,812.77 |
| 2.10541 | FORD-NELSON, SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $284.43 | $284.43 |
| 2.10542 | FORDYCE, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,155.58 | $1,155.58 |
| 2.10543 | FOREHAND, DOROTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,867.62 | $2,867.62 |
| 2.10544 | FOREMAN, CHRISHAWNNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $377.95 | $377.95 |
| 2.10545 | FOREMAN, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,569.65 | $3,800.00 |
| 2.10546 | FOREST, DON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $84.79 | $84.79 |
| 2.10547 | FORLANI, LUCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.18 | $286.18 |
| 2.10548 | FORMA, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.85 | $0.85 |
| 2.10549 | FORMICA, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,663.50 | $3,800.00 |
| 2.10550 | FORNASH, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.39 | $572.39 |
| 2.10551 | FORNEY, AKINS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $451.00 | $451.00 |
| 2.10552 | FOROOZAN, ALEXIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.10553 | FORREST, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $149.80 | $149.80 |
| 2.10554 | FORREST, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.12 | $0.12 |
| 2.10555 | FORREST, DONTELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $781.05 | $781.05 |
| 2.10556 | FORREST, FRANK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,527.75 | $2,527.75 |
| 2.10557 | FORRESTER, MERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $262.76 | $262.76 |
| 2.10558 | FORRESTER, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.00 | $320.00 |
| 2.10559 | FORSHEE, CATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.99 | $52.99 |
| 2.10560 | FORSTER, REBEKKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $413.21 | $413.21 |
| 2.10561 | FORSTON, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.12 | $0.12 |
| 2.10562 | FORSTOT, JANICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.10563 | FORT, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,325.11 | $1,325.11 |
| 2.10564 | FORT, LESLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,710.06 | $2,710.06 |
| 2.10565 | FORTAW, SCHOLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.10566 | FORTE, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $539.99 | $539.99 |
| 2.10567 | FORTE, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,177.15 | $1,177.15 |
| 2.10568 | FORTE, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.99 | $476.99 |
| 2.10569 | FORTES, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $154.99 | $154.99 |
| 2.10570 | FORTH, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,036.17 | $2,036.17 |
| 2.10571 | FORTIER, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,618.26 | $3,800.00 |
| 2.10572 | FORTIN, MADALYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,565.16 | $2,565.16 |
| 2.10573 | FORTNER, CATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,227.02 | $2,227.02 |
| 2.10574 | FORTNER, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $545.65 | $545.65 |
| 2.10575 | FORTNER, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,316.06 | $1,316.06 |
| 2.10576 | FORTON, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,524.76 | $1,524.76 |
| 2.10577 | FORTUNATO, DANIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,637.08 | $1,637.08 |
| 2.10578 | FORTUNE, MADELEINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $754.81 | $754.81 |
| 2.10579 | FORTUNE, TANYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,508.68 | $1,508.68 |
| 2.10580 | FOSTER, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,565.97 | $1,565.97 |

**In re:American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.10581 | FOSTER, BRANDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $160.35 | $160.35 |
| 2.10582 | FOSTER, CARL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $559.99 | $559.99 |
| 2.10583 | FOSTER, CAROLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,155.36 | $1,155.36 |
| 2.10584 | FOSTER, CHARITY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,483.94 | $1,483.94 |
| 2.10585 | FOSTER, DEB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,813.86 | $2,813.86 |
| 2.10586 | FOSTER, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,922.65 | $2,922.65 |
| 2.10587 | FOSTER, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $816.86 | $816.86 |
| 2.10588 | FOSTER, DIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,599.53 | $1,599.53 |
| 2.10589 | FOSTER, DYLAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $79.99 | $79.99 |
| 2.10590 | FOSTER, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $19.58 | $19.58 |
| 2.10591 | FOSTER, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $135.00 | $135.00 |
| 2.10592 | FOSTER, JACK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,460.18 | $1,460.18 |
| 2.10593 | FOSTER, JACQUELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,540.08 | $2,540.08 |
| 2.10594 | FOSTER, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $297.18 | $297.18 |
| 2.10595 | FOSTER, KANDUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.10596 | FOSTER, MADISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,041.70 | $1,041.70 |
| 2.10597 | FOSTER, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,706.37 | $1,706.37 |
| 2.10598 | FOSTER, MONIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $655.78 | $655.78 |
| 2.10599 | FOSTER, OLIVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,925.54 | $2,925.54 |
| 2.10600 | FOSTER, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $32.90 | $32.90 |
| 2.10601 | FOSTER, RENARDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,097.04 | $1,097.04 |
| 2.10602 | FOSTER, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $712.77 | $712.77 |
| 2.10603 | FOSTER, SHELBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $170.00 | $170.00 |
| 2.10604 | FOSTER, SPENCER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,112.59 | $3,800.00 |
| 2.10605 | FOSTER, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.39 | $21.39 |
| 2.10606 | FOSTER, TONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.10607 | FOSTER, VALERIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.95 | $476.95 |
| 2.10608 | FOSU, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $755.99 | $755.99 |
| 2.10609 | FOUCH, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,987.16 | $1,987.16 |
| 2.10610 | FOULK, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $324.64 | $324.64 |
| 2.10611 | FOULK/HALL, ZACHARY/HEAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $490.04 | $490.04 |
| 2.10612 | FOUNTAIN, CASANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.00 | $60.00 |
| 2.10613 | FOUNTAIN, SHANARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.10614 | FOUNTAINE, JOHNDRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,072.14 | $3,800.00 |
| 2.10615 | FOUNTAINE, TONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $220.00 | $220.00 |
| 2.10616 | FOURNIER, ROB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $873.89 | $873.89 |
| 2.10617 | FOURNIER, RYLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,357.59 | $1,357.59 |
| 2.10618 | FOUST, BETHANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,073.31 | $2,073.31 |
| 2.10619 | FOUST, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $454.74 | $454.74 |
| 2.10620 | FOUST, MICHELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $213.49 | $213.49 |
| 2.10621 | FOUT, CAITLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $170.72 | $170.72 |
| 2.10622 | FOUTCH, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,497.97 | $1,497.97 |
| 2.10623 | FOUTCH, RICKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $18.32 | $18.32 |
| 2.10624 | FOUTS, PAULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,621.77 | $1,621.77 |
| 2.10625 | FOUTZ, NERYSSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $657.00 | $657.00 |
| 2.10626 | FOWKE, ED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |

**In re:American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.10627 | FOWLER, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,885.49 | $3,800.00 |
| 2.10628 | FOWLER, BENITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $387.88 | $387.88 |
| 2.10629 | FOWLER, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,708.93 | $3,708.93 |
| 2.10630 | FOWLER, LELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.08 | $10.08 |
| 2.10631 | FOWLER, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,135.26 | $1,135.26 |
| 2.10632 | FOWLER, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,114.68 | $3,800.00 |
| 2.10633 | FOWLER, TANYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,519.13 | $3,519.13 |
| 2.10634 | FOWLER, TIMOTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $978.98 | $978.98 |
| 2.10635 | FOWLER, TIMOTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $42.99 | $42.99 |
| 2.10636 | FOWLER, TODD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,296.17 | $2,296.17 |
| 2.10637 | FOWLER, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,684.85 | $3,684.85 |
| 2.10638 | FOWLER, WANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.10639 | FOWLER, ZADIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $195.98 | $195.98 |
| 2.10640 | FOWLKES, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $262.05 | $262.05 |
| 2.10641 | FOX, ALAINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,423.07 | $1,423.07 |
| 2.10642 | FOX, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,189.21 | $3,189.21 |
| 2.10643 | FOX, CHARITY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $444.13 | $444.13 |
| 2.10644 | FOX, DOUGLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $688.95 | $688.95 |
| 2.10645 | FOX, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,032.02 | $1,032.02 |
| 2.10646 | FOX, JOSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,902.94 | $2,902.94 |
| 2.10647 | FOX, LADONNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,132.77 | $1,132.77 |
| 2.10648 | FOX, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $42.78 | $42.78 |
| 2.10649 | FOX, MARIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,921.58 | $3,800.00 |
| 2.10650 | FOX, MARSHALL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,457.98 | $1,457.98 |
| 2.10651 | FOX, MATHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,766.55 | $2,766.55 |
| 2.10652 | FOX, RALPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $385.19 | $385.19 |
| 2.10653 | FOX, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,238.57 | $1,238.57 |
| 2.10654 | FOX, ROSEMARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $327.80 | $327.80 |
| 2.10655 | FOX, SAGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,536.71 | $1,536.71 |
| 2.10656 | FOX, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,470.14 | $1,470.14 |
| 2.10657 | FOX, TRAVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,725.24 | $2,725.24 |
| 2.10658 | FOXWORTH, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $326.95 | $326.95 |
| 2.10659 | FOXX, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,113.00 | $1,113.00 |
| 2.10660 | FOY, ALICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,237.05 | $3,800.00 |
| 2.10661 | FOYE, ALECIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $716.03 | $716.03 |
| 2.10662 | FOY-MITCHELL, DOROTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $401.24 | $401.24 |
| 2.10663 | FOY-MITCHELL, DOROTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $125.18 | $125.18 |
| 2.10664 | FOY-MITCHELL, DOROTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $188.32 | $188.32 |
| 2.10665 | FPNEZIANI, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $831.93 | $831.93 |
| 2.10666 | FRACTION, DEMETRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.10667 | FRACTION, PRECIOUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $80.00 | $80.00 |
| 2.10668 | FRAGA, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.10669 | FRAGALE, ASHELY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,464.01 | $3,464.01 |
| 2.10670 | FRAGELLO, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $866.69 | $866.69 |
| 2.10671 | FRAGOMENI, DOMENIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,622.17 | $3,800.00 |
| 2.10672 | FRAGOSO, NOEMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $525.18 | $525.18 |

In re:**American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.10673 | FRAHIWOT, TIGIST | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,564.19 | $1,564.19 |
| 2.10674 | FRAIM, ANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $837.78 | $837.78 |
| 2.10675 | FRAIN, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $932.78 | $932.78 |
| 2.10676 | FRAKES, EVELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $104.21 | $104.21 |
| 2.10677 | FRALEY, AUBRIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,891.56 | $1,891.56 |
| 2.10678 | FRALEY, BILLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $45.55 | $45.55 |
| 2.10679 | FRALICK, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,502.49 | $1,502.49 |
| 2.10680 | FRAMKE, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,675.05 | $3,800.00 |
| 2.10681 | FRAMPUS, JOEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $496.11 | $496.11 |
| 2.10682 | FRAN, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,039.42 | $3,800.00 |
| 2.10683 | FRANCE, DON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,548.37 | $2,548.37 |
| 2.10684 | FRANCESCA, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,702.34 | $3,800.00 |
| 2.10685 | FRANCEY, MICHAELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $912.17 | $912.17 |
| 2.10686 | FRANCHY, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $402.78 | $402.78 |
| 2.10687 | FRANCIOSO, NICHOLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $862.64 | $862.64 |
| 2.10688 | FRANCIS, ANISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $549.00 | $549.00 |
| 2.10689 | FRANCIS, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $987.18 | $987.18 |
| 2.10690 | FRANCIS, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,814.93 | $3,800.00 |
| 2.10691 | FRANCIS, CANDICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,399.19 | $1,399.19 |
| 2.10692 | FRANCIS, GARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,143.80 | $3,800.00 |
| 2.10693 | FRANCIS, JANET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $256.79 | $256.79 |
| 2.10694 | FRANCIS, JC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,768.48 | $1,768.48 |
| 2.10695 | FRANCIS, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $72.06 | $72.06 |
| 2.10696 | FRANCIS, NYISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $343.42 | $343.42 |
| 2.10697 | FRANCIS, SERINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,903.21 | $3,800.00 |
| 2.10698 | FRANCISCO, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,447.96 | $2,447.96 |
| 2.10699 | FRANCISCO, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,513.64 | $3,513.64 |
| 2.10700 | FRANCISCO, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,439.17 | $1,439.17 |
| 2.10701 | FRANCISCO, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $963.17 | $963.17 |
| 2.10702 | FRANCO PAYNE, ESTHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.10703 | FRANCO SOTO, GABERIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $643.49 | $643.49 |
| 2.10704 | FRANCO, ANGEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $297.63 | $297.63 |
| 2.10705 | FRANCO, LUIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $890.35 | $890.35 |
| 2.10706 | FRANCO, MARIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,987.20 | $3,800.00 |
| 2.10707 | FRANCO, ROCCO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $199.99 | $199.99 |
| 2.10708 | FRANCOIS, LAROCHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,723.80 | $3,723.80 |
| 2.10709 | FRANCOIS, MIRLINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $596.20 | $596.20 |
| 2.10710 | FRANCOIS, MIRLINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.04 | $508.04 |
| 2.10711 | FRANCOIS, YVES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $46.81 | $46.81 |
| 2.10712 | FRANCZYK, JOYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $396.88 | $396.88 |
| 2.10713 | FRANDJI, CARMEM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,637.09 | $1,637.09 |
| 2.10714 | FRANDSEN, SUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.39 | $572.39 |
| 2.10715 | FRANK, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $909.23 | $909.23 |
| 2.10716 | FRANK, BUCK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $150.00 | $150.00 |
| 2.10717 | FRANK, CATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,693.53 | $3,693.53 |
| 2.10718 | FRANK, CHELSEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,531.67 | $1,531.67 |

In re:**American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.10719 | FRANK, ELAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,820.12 | $3,800.00 |
| 2.10720 | FRANK, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,484.58 | $3,484.58 |
| 2.10721 | FRANK, SHANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,818.95 | $1,818.95 |
| 2.10722 | FRANKLAND, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.37 | $1.37 |
| 2.10723 | FRANKLIN, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,851.36 | $2,851.36 |
| 2.10724 | FRANKLIN, AZZRENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $785.64 | $785.64 |
| 2.10725 | FRANKLIN, BOBBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $213.99 | $213.99 |
| 2.10726 | FRANKLIN, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $198.72 | $198.72 |
| 2.10727 | FRANKLIN, DALERIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,000.00 | $2,000.00 |
| 2.10728 | FRANKLIN, DONTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $470.00 | $470.00 |
| 2.10729 | FRANKLIN, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,389.36 | $2,389.36 |
| 2.10730 | FRANKLIN, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,518.57 | $3,518.57 |
| 2.10731 | FRANKLIN, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.10732 | FRANKLIN, MARC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $247.49 | $247.49 |
| 2.10733 | FRANKLIN, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,219.32 | $3,800.00 |
| 2.10734 | FRANKLIN, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.99 | $476.99 |
| 2.10735 | FRANKLIN, RAQUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $890.38 | $890.38 |
| 2.10736 | FRANKLIN, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $385.00 | $385.00 |
| 2.10737 | FRANKLIN, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.10738 | FRANKLYN, RONNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $360.00 | $360.00 |
| 2.10739 | FRANKS, DON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $270.29 | $270.29 |
| 2.10740 | FRANKS, JAMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,682.58 | $3,682.58 |
| 2.10741 | FRANKS, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,610.94 | $1,610.94 |
| 2.10742 | FRANSES, FADI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,004.68 | $3,800.00 |
| 2.10743 | FRANTOM, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,451.23 | $1,451.23 |
| 2.10744 | FRANTOM, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $699.94 | $699.94 |
| 2.10745 | FRANTZ, LESLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.24 | $320.24 |
| 2.10746 | FRANZ, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,353.63 | $3,800.00 |
| 2.10747 | FRANZEN, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $61.87 | $61.87 |
| 2.10748 | FRAS, KELLI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $951.97 | $951.97 |
| 2.10749 | FRASER, KEELEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $125.10 | $125.10 |
| 2.10750 | FRASHER, DAVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.00 | $900.00 |
| 2.10751 | FRASIER, ANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $907.19 | $907.19 |
| 2.10752 | FRASIER, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,593.65 | $3,593.65 |
| 2.10753 | FRASURE, CORA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,238.80 | $2,238.80 |
| 2.10754 | FRATE, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,188.31 | $2,188.31 |
| 2.10755 | FRATERRIGO, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $521.99 | $521.99 |
| 2.10756 | FRAUENS, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $800.00 | $800.00 |
| 2.10757 | FRAUHIGER, ALIVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,852.77 | $3,800.00 |
| 2.10758 | FRAWLEY, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,892.08 | $1,892.08 |
| 2.10759 | FRAZEE, PATTI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $579.13 | $579.13 |
| 2.10760 | FRAZIER, ALMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.22 | $741.22 |
| 2.10761 | FRAZIER, CAROLINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,738.76 | $1,738.76 |
| 2.10762 | FRAZIER, CHARMEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $38.33 | $38.33 |
| 2.10763 | FRAZIER, CHASE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,396.77 | $2,396.77 |
| 2.10764 | FRAZIER, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,367.43 | $1,367.43 |

In re:**American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.10765 | FRAZIER, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,463.97 | $3,800.00 |
| 2.10766 | FRAZIER, JANET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $867.07 | $867.07 |
| 2.10767 | FRAZIER, JORDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $33.01 | $33.01 |
| 2.10768 | FRAZIER, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,270.66 | $2,270.66 |
| 2.10769 | FRAZIER, LORREEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,391.33 | $3,391.33 |
| 2.10770 | FRAZIER, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $853.68 | $853.68 |
| 2.10771 | FRAZIER, MELANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,746.05 | $1,746.05 |
| 2.10772 | FRAZIER, PAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $445.16 | $445.16 |
| 2.10773 | FRAZIER, PAULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,282.68 | $3,800.00 |
| 2.10774 | FRAZIER, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $705.59 | $705.59 |
| 2.10775 | FRAZIER, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $51.83 | $51.83 |
| 2.10776 | FRAZIER, TRINITY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $113.29 | $113.29 |
| 2.10777 | FREDA, ANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.99 | $741.99 |
| 2.10778 | FREDENBURG, TYWANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.06 | $1.06 |
| 2.10779 | FREDENBURG, TYWANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $26.50 | $26.50 |
| 2.10780 | FREDERICK, APRIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,494.10 | $3,494.10 |
| 2.10781 | FREDERICK, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,730.78 | $1,730.78 |
| 2.10782 | FREDERICK, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $429.99 | $429.99 |
| 2.10783 | FREDERICK, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,027.98 | $1,027.98 |
| 2.10784 | FREDERICK, RAND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,925.96 | $2,925.96 |
| 2.10785 | FREDERICKS, BEVERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,825.01 | $3,800.00 |
| 2.10786 | FREDERICKS, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $413.23 | $413.23 |
| 2.10787 | FREDRICK, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,101.57 | $1,101.57 |
| 2.10788 | FREDRICK, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,092.33 | $3,092.33 |
| 2.10789 | FREE, SHANTI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $364.18 | $364.18 |
| 2.10790 | FREED, CATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $360.39 | $360.39 |
| 2.10791 | FREED, DALE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,049.38 | $1,049.38 |
| 2.10792 | FREEDMAN, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,762.68 | $3,762.68 |
| 2.10793 | FREEH, ROBYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $728.39 | $728.39 |
| 2.10794 | FREEHLING, SAMANTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,669.67 | $2,669.67 |
| 2.10795 | FREELAND, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,006.44 | $1,006.44 |
| 2.10796 | FREEMAN, APRIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $15.74 | $15.74 |
| 2.10797 | FREEMAN, ARLISHA/AARO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,452.04 | $2,452.04 |
| 2.10798 | FREEMAN, CARMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.98 | $427.98 |
| 2.10799 | FREEMAN, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,377.98 | $1,377.98 |
| 2.10800 | FREEMAN, CHUCK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $454.71 | $454.71 |
| 2.10801 | FREEMAN, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $993.58 | $993.58 |
| 2.10802 | FREEMAN, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,000.00 | $2,000.00 |
| 2.10803 | FREEMAN, DORTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $413.35 | $413.35 |
| 2.10804 | FREEMAN, EVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,549.00 | $1,549.00 |
| 2.10805 | FREEMAN, HOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.10806 | FREEMAN, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $599.17 | $599.17 |
| 2.10807 | FREEMAN, KOBE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.10808 | FREEMAN, LINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,659.71 | $2,659.71 |
| 2.10809 | FREEMAN, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $600.00 | $600.00 |
| 2.10810 | FREEMAN, RAYNELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.95 | $427.95 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.10811 | FREEMAN, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,455.28 | $1,455.28 |
| 2.10812 | FREEMAN, SAMUEL/LUKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,696.59 | $2,696.59 |
| 2.10813 | FREEMAN, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,200.68 | $2,200.68 |
| 2.10814 | FREEMAN, TERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,190.00 | $3,800.00 |
| 2.10815 | FREEMAN, TREVETT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,419.37 | $1,419.37 |
| 2.10816 | FREEMAN, WANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $842.33 | $842.33 |
| 2.10817 | FREEMON, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $454.71 | $454.71 |
| 2.10818 | FREESE, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $933.13 | $933.13 |
| 2.10819 | FREGOSO, VINCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $917.94 | $917.94 |
| 2.10820 | FREGUSON, MIGUIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $97.20 | $97.20 |
| 2.10821 | FREI, MARY KENNETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,517.86 | $1,517.86 |
| 2.10822 | FREIBERG, PAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.97 | $953.97 |
| 2.10823 | FREIHAT, JAMAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,958.68 | $3,800.00 |
| 2.10824 | FREIHAT, JAMAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,273.85 | $1,273.85 |
| 2.10825 | FREIHEIT, ANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,173.42 | $2,173.42 |
| 2.10826 | FREIMUTH, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,670.16 | $1,670.16 |
| 2.10827 | FRENCH, ALEXANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $111.66 | $111.66 |
| 2.10828 | FRENCH, CHAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,051.09 | $2,051.09 |
| 2.10829 | FRENCH, GLADYS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,147.95 | $1,147.95 |
| 2.10830 | FRENCH, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $225.99 | $225.99 |
| 2.10831 | FRENCH, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $940.62 | $940.62 |
| 2.10832 | FRENETTE, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $422.71 | $422.71 |
| 2.10833 | FRENTON, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $311.25 | $311.25 |
| 2.10834 | FRESHLEY, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $85.79 | $85.79 |
| 2.10835 | FRETT, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,275.66 | $2,275.66 |
| 2.10836 | FREY, APRIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $257.97 | $257.97 |
| 2.10837 | FREY, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,889.85 | $3,800.00 |
| 2.10838 | FREY, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,470.17 | $1,470.17 |
| 2.10839 | FREY, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $415.49 | $415.49 |
| 2.10840 | FREYER, DALE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,054.36 | $2,054.36 |
| 2.10841 | FREYRE, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,927.44 | $3,800.00 |
| 2.10842 | FRIAS, ERIK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $436.94 | $436.94 |
| 2.10843 | FRIBERG, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $162.18 | $162.18 |
| 2.10844 | FRICK, ALEC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $519.39 | $519.39 |
| 2.10845 | FRIDLEY, STEPHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $106.49 | $106.49 |
| 2.10846 | FRIDSON, EXIMOND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $812.13 | $812.13 |
| 2.10847 | FRIEDA, JACKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8.45 | $8.45 |
| 2.10848 | FRIEDEL, ZACH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,722.73 | $2,722.73 |
| 2.10849 | FRIEDICH, ANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,840.35 | $2,840.35 |
| 2.10850 | FRIEDLEIN, JAKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.10851 | FRIEDLINE, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $130.58 | $130.58 |
| 2.10852 | FRIEDLY, KEELIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,359.92 | $3,800.00 |
| 2.10853 | FRIEDMAN, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,749.93 | $1,749.93 |
| 2.10854 | FRIEDMAN, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,234.54 | $3,234.54 |
| 2.10855 | FRIEDRICH, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,366.89 | $2,366.89 |
| 2.10856 | FRIEDRICHS, JILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,127.92 | $1,127.92 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.10857 | FRIEDRICHS, REBECCAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,943.83 | $3,800.00 |
| 2.10858 | FRIEL, BOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $532.82 | $532.82 |
| 2.10859 | FRIELDS, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,171.29 | $1,171.29 |
| 2.10860 | FRIEND, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $534.99 | $534.99 |
| 2.10861 | FRIEND, NATE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $458.44 | $458.44 |
| 2.10862 | FRIESON, TRINICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $241.57 | $241.57 |
| 2.10863 | FRIESS, KATHLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $539.96 | $539.96 |
| 2.10864 | FRILEY, GREG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.98 | $647.98 |
| 2.10865 | FRIMPONG, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,027.99 | $3,800.00 |
| 2.10866 | FRIMPONG, JACQUES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $678.39 | $678.39 |
| 2.10867 | FRIMPONG, JOYC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,503.78 | $3,503.78 |
| 2.10868 | FRIMPONG, SABRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $27.33 | $27.33 |
| 2.10869 | FRISBY, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,786.84 | $1,786.84 |
| 2.10870 | FRISCH, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $532.48 | $532.48 |
| 2.10871 | FRISICARO, JEREMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.10872 | FRISON, LORRAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $108.35 | $108.35 |
| 2.10873 | FRITSCH, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,141.69 | $2,141.69 |
| 2.10874 | FRITZ, BRYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,701.09 | $3,800.00 |
| 2.10875 | FRITZ, LYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.96 | $0.96 |
| 2.10876 | FRITZ, LYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $465.42 | $465.42 |
| 2.10877 | FRITZSCHE, HALLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $68.00 | $68.00 |
| 2.10878 | FROEHLICH, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.10879 | FROGGE, ROB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $548.24 | $548.24 |
| 2.10880 | FROHLICH, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $140.49 | $140.49 |
| 2.10881 | FROLEK, SHELBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,386.33 | $3,800.00 |
| 2.10882 | FROMM, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $470.62 | $470.62 |
| 2.10883 | FROMM, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,125.56 | $2,125.56 |
| 2.10884 | FROMME, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $329.87 | $329.87 |
| 2.10885 | FRONTALE, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,609.14 | $1,609.14 |
| 2.10886 | FRONTERA, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,582.44 | $2,582.44 |
| 2.10887 | FROST, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,819.55 | $2,819.55 |
| 2.10888 | FROST, KEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $95.39 | $95.39 |
| 2.10889 | FROST, SAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,842.57 | $3,800.00 |
| 2.10890 | FROWNFELTER, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,519.57 | $1,519.57 |
| 2.10891 | FRU, RELINDIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,000.00 | $2,000.00 |
| 2.10892 | FRUM, JANET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,493.95 | $3,800.00 |
| 2.10893 | FRUNZA, RAISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,331.68 | $2,331.68 |
| 2.10894 | FRY, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $271.55 | $271.55 |
| 2.10895 | FRY, BECKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $678.38 | $678.38 |
| 2.10896 | FRY, DRAYGON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $545.38 | $545.38 |
| 2.10897 | FRY, LEAH JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.98 | $423.98 |
| 2.10898 | FRY, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $160.49 | $160.49 |
| 2.10899 | FRY, STACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,240.15 | $1,240.15 |
| 2.10900 | FRYDRYCHOWSKI, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $288.89 | $288.89 |
| 2.10901 | FRYE, AARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,766.44 | $3,800.00 |
| 2.10902 | FRYE, BETTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $994.37 | $994.37 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.10903 | FRYE, SHYANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $969.73 | $969.73 |
| 2.10904 | FRYSON, MARGO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.57 | $635.57 |
| 2.10905 | FRYSON, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,412.21 | $2,412.21 |
| 2.10906 | FTEIHA, BASSAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $672.18 | $672.18 |
| 2.10907 | FUCHS, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,450.15 | $3,450.15 |
| 2.10908 | FUCHS, TABATHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.10909 | FUENTES, HEIDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,043.01 | $2,043.01 |
| 2.10910 | FUENTES, NELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.56 | $593.56 |
| 2.10911 | FUENTES, ROSSY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.61 | $381.61 |
| 2.10912 | FUENTIS, LEWIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.97 | $105.97 |
| 2.10913 | FUERTES, DAMARIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,457.97 | $1,457.97 |
| 2.10914 | FUGATE, KENDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,235.93 | $1,235.93 |
| 2.10915 | FUHRMAN, KRISTIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,128.18 | $3,128.18 |
| 2.10916 | FUHRMAN, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $128.69 | $128.69 |
| 2.10917 | FUHRMAN, SHAWNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $678.40 | $678.40 |
| 2.10918 | FUITH, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,661.55 | $1,661.55 |
| 2.10919 | FULDA, MEREDITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $773.78 | $773.78 |
| 2.10920 | FULGENCIO JR, PEDRO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,485.96 | $3,485.96 |
| 2.10921 | FULGHAM, ADDIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,551.69 | $1,551.69 |
| 2.10922 | FULKERSON, ALLEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,998.44 | $1,998.44 |
| 2.10923 | FULKERSON, ALLEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,780.02 | $3,800.00 |
| 2.10924 | FULKERSON, DENNIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,059.29 | $1,059.29 |
| 2.10925 | FULKERSON, TOMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $818.53 | $818.53 |
| 2.10926 | FULKERSON, TOMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $213.98 | $213.98 |
| 2.10927 | FULKS, VALERIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $160.49 | $160.49 |
| 2.10928 | FULLER, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.39 | $1,000.39 |
| 2.10929 | FULLER, CHRISTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $305.00 | $305.00 |
| 2.10930 | FULLER, DANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,322.10 | $3,322.10 |
| 2.10931 | FULLER, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,979.43 | $1,979.43 |
| 2.10932 | FULLER, LORENZO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,111.13 | $1,111.13 |
| 2.10933 | FULLER, MAEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,842.69 | $3,800.00 |
| 2.10934 | FULLER, MICHELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $18,201.64 | $3,800.00 |
| 2.10935 | FULLER, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,234.07 | $3,800.00 |
| 2.10936 | FULLER, SAUNDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $318.31 | $318.31 |
| 2.10937 | FULLER, SAUNDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,439.98 | $1,439.98 |
| 2.10938 | FULLER, SHELTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $199.06 | $199.06 |
| 2.10939 | FULLER, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,968.44 | $2,968.44 |
| 2.10940 | FULLER, TODD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $369.94 | $369.94 |
| 2.10941 | FULLER, TRISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $342.39 | $342.39 |
| 2.10942 | FULLER, WAYNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,590.48 | $1,590.48 |
| 2.10943 | FULLER, WAYNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,849.69 | $3,800.00 |
| 2.10944 | FULLERMAN, DEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $582.99 | $582.99 |
| 2.10945 | FULLMAN, KENNETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,563.15 | $3,563.15 |
| 2.10946 | FULLMER, BRANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |
| 2.10947 | FULMER, JESSI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.46 | $1.46 |
| 2.10948 | FULTON, BRANDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $252.36 | $252.36 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.10949 | FULTON, CHLOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,126.56 | $1,126.56 |
| 2.10950 | FULTZ, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.38 | $254.38 |
| 2.10951 | FULTZ, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $695.33 | $695.33 |
| 2.10952 | FULTZ, CHRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,663.06 | $1,663.06 |
| 2.10953 | FULWILEY, SHARELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $55.00 | $55.00 |
| 2.10954 | FUMERO, LYNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.60 | $10.60 |
| 2.10955 | FUMERO, YANEISY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,335.10 | $3,335.10 |
| 2.10956 | FUNARI, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,193.36 | $1,193.36 |
| 2.10957 | FUNCHES, BELICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $491.56 | $491.56 |
| 2.10958 | FUNCHION, HANNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,822.50 | $3,800.00 |
| 2.10959 | FUQUA, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,260.00 | $1,260.00 |
| 2.10960 | FUQUA, KERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,259.46 | $3,259.46 |
| 2.10961 | FUQUA, KERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,185.29 | $1,185.29 |
| 2.10962 | FUQUA, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $43.00 | $43.00 |
| 2.10963 | FURAHA, MUSHI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,000.00 | $3,800.00 |
| 2.10964 | FURBEE, PIXIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $683.03 | $683.03 |
| 2.10965 | FURIE, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,553.15 | $3,553.15 |
| 2.10966 | FURJANIC, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $216.49 | $216.49 |
| 2.10967 | FURLOW, CAROLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,110.85 | $1,110.85 |
| 2.10968 | FURMAN, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,133.75 | $2,133.75 |
| 2.10969 | FURMAN, TRACI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,367.94 | $1,367.94 |
| 2.10970 | FURNESS, LEEANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,579.96 | $1,579.96 |
| 2.10971 | FURNITURE, VALUE CITY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.10972 | FUSCO, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,527.81 | $3,800.00 |
| 2.10973 | FUSICK, BILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.10974 | FUSON, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,139.98 | $2,139.98 |
| 2.10975 | FUTCH, DAVIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $87.24 | $87.24 |
| 2.10976 | FUTRELL, GERALDINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $521.35 | $521.35 |
| 2.10977 | FYFE, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,093.92 | $1,093.92 |
| 2.10978 | FYKE, NIKKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $810.88 | $810.88 |
| 2.10979 | G, MESFIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,146.40 | $2,146.40 |
| 2.10980 | GABAY, ROSEMARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $621.47 | $621.47 |
| 2.10981 | GABBARD, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $535.34 | $535.34 |
| 2.10982 | GABBART, CHRISTNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $722.23 | $722.23 |
| 2.10983 | GABBERT, RALPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,484.38 | $1,484.38 |
| 2.10984 | GABBIDON, DOREEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $990.38 | $990.38 |
| 2.10985 | GABER, MINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,193.92 | $1,193.92 |
| 2.10986 | GABIL, GHADA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,844.71 | $3,800.00 |
| 2.10987 | GABRAIL, AWEKAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,709.94 | $2,709.94 |
| 2.10988 | GABRI, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,163.97 | $1,163.97 |
| 2.10989 | GABRIEL, BETTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $54.00 | $54.00 |
| 2.10990 | GABRIEL, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,181.54 | $3,181.54 |
| 2.10991 | GABRIEL, NADEGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,437.74 | $1,437.74 |
| 2.10992 | GABRIEL, RACHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.10993 | GABRIELSON, PHILLIP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $252.54 | $252.54 |
| 2.10994 | GACHETTE, CHRISTEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $261.13 | $261.13 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.10995 | GACHINA, CHARITY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.10996 | GACI, BRUNILDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,108.20 | $3,108.20 |
| 2.10997 | GADALLA, MO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,022.66 | $3,022.66 |
| 2.10998 | GADD, BROOKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $468.60 | $468.60 |
| 2.10999 | GADD, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,337.60 | $1,337.60 |
| 2.11000 | GADDAFI, MUHAMMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,294.96 | $2,294.96 |
| 2.11001 | GADDE, DEEPTHI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,037.13 | $3,800.00 |
| 2.11002 | GADDIS, OLIVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,088.17 | $2,088.17 |
| 2.11003 | GADDY, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,857.53 | $1,857.53 |
| 2.11004 | GADDY, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $971.54 | $971.54 |
| 2.11005 | GADDY, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,514.44 | $1,514.44 |
| 2.11006 | GADIGE, ADITYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.39 | $572.39 |
| 2.11007 | GADKARI, VIREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $152.06 | $152.06 |
| 2.11008 | GADSDEN, SHELBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $364.64 | $364.64 |
| 2.11009 | GAEDTKE, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,011.12 | $1,011.12 |
| 2.11010 | GAEL, MUKUNDWA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,351.49 | $1,351.49 |
| 2.11011 | GAFENCU, DANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,865.48 | $2,865.48 |
| 2.11012 | GAFFNEY, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,209.94 | $3,209.94 |
| 2.11013 | GAFFNEY, DOUGLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.94 | $647.94 |
| 2.11014 | GAFFORD, RONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.20 | $0.20 |
| 2.11015 | GAGE, ARMAND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,113.62 | $3,113.62 |
| 2.11016 | GAGER, CAROLINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,145.78 | $3,145.78 |
| 2.11017 | GAGGIANO, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,308.96 | $2,308.96 |
| 2.11018 | GAGLANI, AARTI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,209.57 | $1,209.57 |
| 2.11019 | GAGLEWSKA, BOZENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $467.49 | $467.49 |
| 2.11020 | GAHM, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $734.38 | $734.38 |
| 2.11021 | GAILLARD, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.98 | $847.98 |
| 2.11022 | GAILLARDETZ, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $862.65 | $862.65 |
| 2.11023 | GAINE, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $417.18 | $417.18 |
| 2.11024 | GAINES, ALIYAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.20 | $21.20 |
| 2.11025 | GAINES, JERONE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.11026 | GAINES, KATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $138.44 | $138.44 |
| 2.11027 | GAINES, KEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $384.11 | $384.11 |
| 2.11028 | GAINES, LEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,601.45 | $2,601.45 |
| 2.11029 | GAINES, MONIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $189.74 | $189.74 |
| 2.11030 | GAINS, KALANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $349.79 | $349.79 |
| 2.11031 | GAISTER, ART | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,722.45 | $3,800.00 |
| 2.11032 | GAITER, GLENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,731.66 | $1,731.66 |
| 2.11033 | GAITHER, VENTRUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,410.12 | $1,410.12 |
| 2.11034 | GAITHER, YOLANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.11035 | GAJIC, IVANKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $970.18 | $970.18 |
| 2.11036 | GALA, STACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,098.30 | $2,098.30 |
| 2.11037 | GALAL, MOHAMED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $614.78 | $614.78 |
| 2.11038 | GALANT, HALLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,780.79 | $1,780.79 |
| 2.11039 | GALARZA, SAMUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,521.08 | $1,521.08 |
| 2.11040 | GALASSO, PATTI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,519.34 | $1,519.34 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.11041 | GALBRAITH, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,167.84 | $2,167.84 |
| 2.11042 | GALDYS, STAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,535.57 | $1,535.57 |
| 2.11043 | GALE, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.19 | $21.19 |
| 2.11044 | GALE, SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,370.17 | $1,370.17 |
| 2.11045 | GALE, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $863.99 | $863.99 |
| 2.11046 | GALEANO, MAYNOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12.37 | $12.37 |
| 2.11047 | GALESBURG, CITY OF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $199.99 | $199.99 |
| 2.11048 | GALICIA, JACQUELIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,725.75 | $1,725.75 |
| 2.11049 | GALICKI, PHILLIP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,754.06 | $1,754.06 |
| 2.11050 | GALIMI, DOMENICO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,475.54 | $3,800.00 |
| 2.11051 | GALINAC, RENEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,327.66 | $3,800.00 |
| 2.11052 | GALINDO, NINCI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.11053 | GALIPEAU, NICHOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,445.36 | $1,445.36 |
| 2.11054 | GALL, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $583.18 | $583.18 |
| 2.11055 | GALL, NOLAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,526.38 | $1,526.38 |
| 2.11056 | GALLAGHER, BEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,828.57 | $3,800.00 |
| 2.11057 | GALLAGHER, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $758.15 | $758.15 |
| 2.11058 | GALLAGHER, COLLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,139.56 | $2,139.56 |
| 2.11059 | GALLAGHER, HALEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,685.74 | $1,685.74 |
| 2.11060 | GALLAGHER, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,952.35 | $3,800.00 |
| 2.11061 | GALLAGHER, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $108.88 | $108.88 |
| 2.11062 | GALLAGHER, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $580.49 | $580.49 |
| 2.11063 | GALLAGHER, PAMELA/ANTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,102.98 | $1,102.98 |
| 2.11064 | GALLAGHER, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $583.18 | $583.18 |
| 2.11065 | GALLANT, ANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,717.18 | $1,717.18 |
| 2.11066 | GALLARDO, ADRIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,311.05 | $3,311.05 |
| 2.11067 | GALLARDO, TARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,220.36 | $2,220.36 |
| 2.11068 | GALLAS, BIBIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $410.78 | $410.78 |
| 2.11069 | GALLATIN, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,879.07 | $3,800.00 |
| 2.11070 | GALLEDOU, NENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $213.49 | $213.49 |
| 2.11071 | GALLEDOU, NENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $80.05 | $80.05 |
| 2.11072 | GALLEGO, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $203.77 | $203.77 |
| 2.11073 | GALLEGO, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $67.57 | $67.57 |
| 2.11074 | GALLEGOS, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.17 | $763.17 |
| 2.11075 | GALLELLI, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.79 | $190.79 |
| 2.11076 | GALLENTINE, TAYLOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,351.29 | $1,351.29 |
| 2.11077 | GALLICK, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,551.41 | $1,551.41 |
| 2.11078 | GALLIHUGH, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,972.64 | $2,972.64 |
| 2.11079 | GALLINA, LYNNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,064.18 | $1,064.18 |
| 2.11080 | GALLIONE, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,187.98 | $3,800.00 |
| 2.11081 | GALLIPPI, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,159.95 | $3,800.00 |
| 2.11082 | GALLMAN, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.03 | $0.03 |
| 2.11083 | GALLMAN, KIMYATTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,439.98 | $1,439.98 |
| 2.11084 | GALLMAN, TONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $710.00 | $710.00 |
| 2.11085 | GALLON, RONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,193.82 | $2,193.82 |
| 2.11086 | GALLOWAY, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.37 | $60.37 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.11087 | GALLOWAY, JANNEDH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,261.38 | $1,261.38 |
| 2.11088 | GALLOWAY, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.95 | $529.95 |
| 2.11089 | GALLOWAY, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,262.54 | $2,262.54 |
| 2.11090 | GALLOWAY, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $132.49 | $132.49 |
| 2.11091 | GALLOWAY, KERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.11092 | GALMISH, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.99 | $953.99 |
| 2.11093 | GALVAN, LUZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,095.31 | $3,095.31 |
| 2.11094 | GALVAN, ROCIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.11095 | GALVANI, EILEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $514.78 | $514.78 |
| 2.11096 | GAMACHE, MARISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $27.00 | $27.00 |
| 2.11097 | GAMBARO, FRANK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,307.01 | $1,307.01 |
| 2.11098 | GAMBLE, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,152.35 | $3,800.00 |
| 2.11099 | GAMBLE, CORLETHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,325.14 | $3,325.14 |
| 2.11100 | GAMBLE, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,145.06 | $3,145.06 |
| 2.11101 | GAMBLIN, DONETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,032.09 | $2,032.09 |
| 2.11102 | GAMBOA, JUAN CARLOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.95 | $529.95 |
| 2.11103 | GAMBRELL, ANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,640.64 | $3,640.64 |
| 2.11104 | GAMBRELL, CHLOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $837.98 | $837.98 |
| 2.11105 | GAMBRELL, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $342.39 | $342.39 |
| 2.11106 | GAMBRELL, SHELBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,115.37 | $3,115.37 |
| 2.11107 | GAMM, LEEANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,409.77 | $1,409.77 |
| 2.11108 | GAMMELL, PETER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,162.37 | $2,162.37 |
| 2.11109 | GANA, DORIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,803.47 | $2,803.47 |
| 2.11110 | GANAWAY, CONSTANCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $534.95 | $534.95 |
| 2.11111 | GANCH, IRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,622.58 | $1,622.58 |
| 2.11112 | GANDEE, ANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $305.09 | $305.09 |
| 2.11113 | GANDEE, JOEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,694.85 | $3,800.00 |
| 2.11114 | GANDENBERGER, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,821.76 | $1,821.76 |
| 2.11115 | GANDHI, ANKIT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $824.67 | $824.67 |
| 2.11116 | GANDHI, DHARMENDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,383.45 | $1,383.45 |
| 2.11117 | GANDHI, SEJAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,177.89 | $1,177.89 |
| 2.11118 | GANES, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.72 | $2.72 |
| 2.11119 | GANESAN, CHANDRAMOHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,021.56 | $2,021.56 |
| 2.11120 | GANN, ANNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $108.34 | $108.34 |
| 2.11121 | GANNE, AISHWARYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9.99 | $9.99 |
| 2.11122 | GANNON, KATHRYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,202.10 | $2,202.10 |
| 2.11123 | GANNON, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,711.87 | $1,711.87 |
| 2.11124 | GANSER, RENEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,283.69 | $2,283.69 |
| 2.11125 | GANT, BRUCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $99.99 | $99.99 |
| 2.11126 | GANT, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $117.69 | $117.69 |
| 2.11127 | GANT, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.95 | $741.95 |
| 2.11128 | GANT, WAYNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $864.08 | $864.08 |
| 2.11129 | GANTNER, COLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,326.23 | $1,326.23 |
| 2.11130 | GANTT, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,768.35 | $1,768.35 |
| 2.11131 | GANTT, NYJAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.19 | $339.19 |
| 2.11132 | GANTZ, BEVERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $198.23 | $198.23 |

In re:**American Signature, Inc.**
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.11133 | GANYARD, ROSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,357.63 | $3,357.63 |
| 2.11134 | GANZA, INNOCENT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.99 | $264.99 |
| 2.11135 | GAO, GRACE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,441.58 | $1,441.58 |
| 2.11136 | GARANG, CLEMENT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $850.00 | $850.00 |
| 2.11137 | GARAPATHI, SAILEESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,997.72 | $3,800.00 |
| 2.11138 | GARARD, DANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,500.00 | $1,500.00 |
| 2.11139 | GARCES, RAIZA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,509.96 | $3,800.00 |
| 2.11140 | GARCIA GAVIRIA, DANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $385.19 | $385.19 |
| 2.11141 | GARCIA LOPEZ, MA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $534.99 | $534.99 |
| 2.11142 | GARCIA, ABEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $599.42 | $599.42 |
| 2.11143 | GARCIA, ADRIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.11144 | GARCIA, ALINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,004.83 | $2,004.83 |
| 2.11145 | GARCIA, ANGELO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $674.64 | $674.64 |
| 2.11146 | GARCIA, ANNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,728.45 | $2,728.45 |
| 2.11147 | GARCIA, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,222.37 | $3,222.37 |
| 2.11148 | GARCIA, ARMANDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,124.53 | $1,124.53 |
| 2.11149 | GARCIA, BRAYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $399.99 | $399.99 |
| 2.11150 | GARCIA, BUDDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $599.19 | $599.19 |
| 2.11151 | GARCIA, CARLOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.98 | $635.98 |
| 2.11152 | GARCIA, CARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $804.77 | $804.77 |
| 2.11153 | GARCIA, CESAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,405.63 | $1,405.63 |
| 2.11154 | GARCIA, CESAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,759.37 | $2,759.37 |
| 2.11155 | GARCIA, DANELY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,696.77 | $1,696.77 |
| 2.11156 | GARCIA, DARIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.18 | $339.18 |
| 2.11157 | GARCIA, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.11158 | GARCIA, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.59 | $21.59 |
| 2.11159 | GARCIA, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.59 | $21.59 |
| 2.11160 | GARCIA, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,533.88 | $3,533.88 |
| 2.11161 | GARCIA, DAYMILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,119.98 | $2,119.98 |
| 2.11162 | GARCIA, DINORA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $185.48 | $185.48 |
| 2.11163 | GARCIA, DOLORES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.11164 | GARCIA, EDMUNDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.11165 | GARCIA, ELIZABET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.59 | $953.59 |
| 2.11166 | GARCIA, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $577.78 | $577.78 |
| 2.11167 | GARCIA, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,882.06 | $3,800.00 |
| 2.11168 | GARCIA, ERNESTO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $646.98 | $646.98 |
| 2.11169 | GARCIA, HECTOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,112.79 | $1,112.79 |
| 2.11170 | GARCIA, HENRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.99 | $647.99 |
| 2.11171 | GARCIA, ISABEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,708.68 | $1,708.68 |
| 2.11172 | GARCIA, JAIME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $905.43 | $905.43 |
| 2.11173 | GARCIA, JASMINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $127.16 | $127.16 |
| 2.11174 | GARCIA, JENNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,289.38 | $1,289.38 |
| 2.11175 | GARCIA, JOHANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,139.28 | $3,139.28 |
| 2.11176 | GARCIA, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $288.87 | $288.87 |
| 2.11177 | GARCIA, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,892.08 | $1,892.08 |
| 2.11178 | GARCIA, JOSEFINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,209.98 | $1,209.98 |

In re:**American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.11179 | GARCIA, JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.34 | $0.34 |
| 2.11180 | GARCIA, KEISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,220.63 | $2,220.63 |
| 2.11181 | GARCIA, KENDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $144.12 | $144.12 |
| 2.11182 | GARCIA, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,750.27 | $1,750.27 |
| 2.11183 | GARCIA, LERBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,424.68 | $2,424.68 |
| 2.11184 | GARCIA, LIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $36.01 | $36.01 |
| 2.11185 | GARCIA, LUISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $536.98 | $536.98 |
| 2.11186 | GARCIA, LUPE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,637.06 | $1,637.06 |
| 2.11187 | GARCIA, MAGALI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $194.39 | $194.39 |
| 2.11188 | GARCIA, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $570.68 | $570.68 |
| 2.11189 | GARCIA, MARICELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,669.17 | $1,669.17 |
| 2.11190 | GARCIA, MARICELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,635.36 | $2,635.36 |
| 2.11191 | GARCIA, MARTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,826.79 | $1,826.79 |
| 2.11192 | GARCIA, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.11193 | GARCIA, MYRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,008.72 | $2,008.72 |
| 2.11194 | GARCIA, NORA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,416.66 | $1,416.66 |
| 2.11195 | GARCIA, NOREIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,143.97 | $1,143.97 |
| 2.11196 | GARCIA, OSCAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $672.85 | $672.85 |
| 2.11197 | GARCIA, RAMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $560.54 | $560.54 |
| 2.11198 | GARCIA, RAQUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,961.01 | $1,961.01 |
| 2.11199 | GARCIA, REYNERIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $11,071.79 | $3,800.00 |
| 2.11200 | GARCIA, REYNERIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,428.12 | $1,428.12 |
| 2.11201 | GARCIA, ROGELIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,188.11 | $1,188.11 |
| 2.11202 | GARCIA, ROSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $748.99 | $748.99 |
| 2.11203 | GARCIA, ROSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,499.39 | $1,499.39 |
| 2.11204 | GARCIA, ROSALINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.11205 | GARCIA, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $483.99 | $483.99 |
| 2.11206 | GARCIA, VALERIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $88.32 | $88.32 |
| 2.11207 | GARCIA, VERONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,344.90 | $2,344.90 |
| 2.11208 | GARCIA, VICTOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $835.94 | $835.94 |
| 2.11209 | GARCIA, VIVIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.99 | $215.99 |
| 2.11210 | GARCIA, YANATH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.98 | $847.98 |
| 2.11211 | GARCIA, ZEIDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.98 | $317.98 |
| 2.11212 | GARCIA-NAVARRO, LEAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,105.47 | $1,105.47 |
| 2.11213 | GARDA, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,790.02 | $1,790.02 |
| 2.11214 | GARDENER, MASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.98 | $900.98 |
| 2.11215 | GARDENHIRE, BRITTANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $971.98 | $971.98 |
| 2.11216 | GARDENHIRE, RACHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $604.19 | $604.19 |
| 2.11217 | GARDEZI, SHIRIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $164.61 | $164.61 |
| 2.11218 | GARDINER, LADONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,277.71 | $1,277.71 |
| 2.11219 | GARDIPEE, MELVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $903.18 | $903.18 |
| 2.11220 | GARDNER SR, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.11221 | GARDNER, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $439.70 | $439.70 |
| 2.11222 | GARDNER, ALICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $782.98 | $782.98 |
| 2.11223 | GARDNER, AMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,386.75 | $2,386.75 |
| 2.11224 | GARDNER, ASHELY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,298.25 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.11225 | GARDNER, BETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $348.79 | $348.79 |
| 2.11226 | GARDNER, CASSIDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,683.90 | $3,800.00 |
| 2.11227 | GARDNER, CHASE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,749.56 | $1,749.56 |
| 2.11228 | GARDNER, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,134.71 | $3,134.71 |
| 2.11229 | GARDNER, DARNELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $629.27 | $629.27 |
| 2.11230 | GARDNER, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,191.72 | $3,191.72 |
| 2.11231 | GARDNER, KARRIEM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,095.57 | $2,095.57 |
| 2.11232 | GARDNER, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,782.00 | $1,782.00 |
| 2.11233 | GARDNER, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,954.79 | $1,954.79 |
| 2.11234 | GARDNER, KRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $376.76 | $376.76 |
| 2.11235 | GARDNER, LALITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $938.44 | $938.44 |
| 2.11236 | GARDNER, MADISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $958.48 | $958.48 |
| 2.11237 | GARDNER, MARSHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,478.43 | $3,800.00 |
| 2.11238 | GARDNER, MONIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $743.37 | $743.37 |
| 2.11239 | GARDNER, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.11240 | GARDNER, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,955.18 | $2,955.18 |
| 2.11241 | GARDNER, SHONESE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.51 | $0.51 |
| 2.11242 | GARDNER, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.19 | $763.19 |
| 2.11243 | GAREL, KYREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,939.74 | $1,939.74 |
| 2.11244 | GAREL, KYREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $185.49 | $185.49 |
| 2.11245 | GAREWOOD, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,497.96 | $1,497.96 |
| 2.11246 | GAREWOOD, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.99 | $641.99 |
| 2.11247 | GARG, SHREYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.98 | $635.98 |
| 2.11248 | GARIBAY, ALBERTO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,882.36 | $1,882.36 |
| 2.11249 | GARIBAY, JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $188.99 | $188.99 |
| 2.11250 | GARLAND, BILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $855.99 | $855.99 |
| 2.11251 | GARLAND, FELICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,837.94 | $2,837.94 |
| 2.11252 | GARLAND, JOHNNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $88.39 | $88.39 |
| 2.11253 | GARLAND, MARIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $662.26 | $662.26 |
| 2.11254 | GARLAND, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,098.55 | $3,800.00 |
| 2.11255 | GARLAND, ZHAKERIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $653.39 | $653.39 |
| 2.11256 | GARLINGTON, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $773.74 | $773.74 |
| 2.11257 | GARMAN, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $517.19 | $517.19 |
| 2.11258 | GARMO, JOSHUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,706.35 | $1,706.35 |
| 2.11259 | GARMON-DUKES, SUZANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $410.57 | $410.57 |
| 2.11260 | GARNER, COREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $180.19 | $180.19 |
| 2.11261 | GARNER, DEMETRIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $559.11 | $559.11 |
| 2.11262 | GARNER, RAYNELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $759.64 | $759.64 |
| 2.11263 | GARNER, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,382.67 | $1,382.67 |
| 2.11264 | GARNER, TANISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,511.93 | $1,511.93 |
| 2.11265 | GARNESS, VIRGIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,614.68 | $3,800.00 |
| 2.11266 | GARNEY, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $437.39 | $437.39 |
| 2.11267 | GAROFALO, KATE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,438.51 | $1,438.51 |
| 2.11268 | GARR, SHAVONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $78.39 | $78.39 |
| 2.11269 | GARRANT, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.11270 | GARRETSON, LYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,349.97 | $2,349.97 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.11271 | GARRETT, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.11272 | GARRETT, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,994.22 | $2,994.22 |
| 2.11273 | GARRETT, COURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $248.39 | $248.39 |
| 2.11274 | GARRETT, ILLONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $749.92 | $749.92 |
| 2.11275 | GARRETT, JAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $234.52 | $234.52 |
| 2.11276 | GARRETT, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,048.59 | $1,048.59 |
| 2.11277 | GARRETT, LATERICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $782.60 | $782.60 |
| 2.11278 | GARRETT, MARQUITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,854.66 | $3,800.00 |
| 2.11279 | GARRETT, MELINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,496.08 | $3,800.00 |
| 2.11280 | GARRETT, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $718.74 | $718.74 |
| 2.11281 | GARRETT, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,247.44 | $2,247.44 |
| 2.11282 | GARRETT, RODNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $630.69 | $630.69 |
| 2.11283 | GARRETT, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $659.99 | $659.99 |
| 2.11284 | GARRETT, SYLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,902.59 | $3,800.00 |
| 2.11285 | GARRETT, TERRANCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,010.22 | $3,800.00 |
| 2.11286 | GARRETT, TIMOTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,621.93 | $2,621.93 |
| 2.11287 | GARRETT, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,249.42 | $3,249.42 |
| 2.11288 | GARRETT, TYRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,142.13 | $1,142.13 |
| 2.11289 | GARRETT, TYRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $754.23 | $754.23 |
| 2.11290 | GARRICK, CATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $863.99 | $863.99 |
| 2.11291 | GARRINGER, LEIGHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $388.78 | $388.78 |
| 2.11292 | GARRIPOLI, EDWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.11293 | GARRIS, ANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,051.04 | $1,051.04 |
| 2.11294 | GARRIS, ELOISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,146.75 | $3,146.75 |
| 2.11295 | GARRIS, JERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,957.16 | $1,957.16 |
| 2.11296 | GARRIS, LORETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.99 | $847.99 |
| 2.11297 | GARRISON, AURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,350.60 | $2,350.60 |
| 2.11298 | GARRISON, AUTUMN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $632.36 | $632.36 |
| 2.11299 | GARRISON, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,331.57 | $3,331.57 |
| 2.11300 | GARRISON, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,712.07 | $1,712.07 |
| 2.11301 | GARROTT, NIKITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.11302 | GARST, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,611.97 | $2,611.97 |
| 2.11303 | GARTENMAN, BRADLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,706.93 | $3,706.93 |
| 2.11304 | GARTIN, JERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,205.00 | $1,205.00 |
| 2.11305 | GARTNER, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.11306 | GARTON, JONATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,337.00 | $1,337.00 |
| 2.11307 | GARTZKE, TOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,381.45 | $1,381.45 |
| 2.11308 | GARUBA, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.98 | $158.98 |
| 2.11309 | GARVIN, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $485.99 | $485.99 |
| 2.11310 | GARVIN, SICILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $919.15 | $919.15 |
| 2.11311 | GARY, BAILEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,758.39 | $3,800.00 |
| 2.11312 | GARY, DAMIEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $792.33 | $792.33 |
| 2.11313 | GARY, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $962.98 | $962.98 |
| 2.11314 | GARY, MARTRECE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,027.83 | $3,800.00 |
| 2.11315 | GARZA, ANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.29 | $0.29 |
| 2.11316 | GARZA, ELSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,162.37 | $2,162.37 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.11317 | GARZA, MAX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $538.99 | $538.99 |
| 2.11318 | GARZA, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $962.54 | $962.54 |
| 2.11319 | GARZA, ZABRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,930.34 | $3,800.00 |
| 2.11320 | GARZON, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,511.27 | $3,800.00 |
| 2.11321 | GAS, GINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $853.18 | $853.18 |
| 2.11322 | GASCA, CHRISTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,365.98 | $1,365.98 |
| 2.11323 | GASHEMA, SERGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.11324 | GASHI, DAFINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,526.37 | $1,526.37 |
| 2.11325 | GASIOR, ALEXIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,373.74 | $1,373.74 |
| 2.11326 | GASKILL, MCKAYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $534.74 | $534.74 |
| 2.11327 | GASKINS, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,342.57 | $2,342.57 |
| 2.11328 | GASKINS, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,681.76 | $2,681.76 |
| 2.11329 | GASKINS-MOATES, MORGO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $973.07 | $973.07 |
| 2.11330 | GASPER, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,278.14 | $3,278.14 |
| 2.11331 | GASS, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.11332 | GASSAMA, BINTOU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.11333 | GASSAWAY, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,605.22 | $1,605.22 |
| 2.11334 | GASTER, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,428.45 | $3,800.00 |
| 2.11335 | GASTON, CARLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $762.29 | $762.29 |
| 2.11336 | GASTON, DENISEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $53.86 | $53.86 |
| 2.11337 | GASTON, GARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $539.20 | $539.20 |
| 2.11338 | GASTON, JEREMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,915.57 | $2,915.57 |
| 2.11339 | GASTON, MACK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,152.00 | $1,152.00 |
| 2.11340 | GASTON, MANUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $852.63 | $852.63 |
| 2.11341 | GASTON, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,558.43 | $2,558.43 |
| 2.11342 | GATES, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $782.99 | $782.99 |
| 2.11343 | GATES, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $455.07 | $455.07 |
| 2.11344 | GATES, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $504.89 | $504.89 |
| 2.11345 | GATES, DEJA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,112.98 | $1,112.98 |
| 2.11346 | GATES, EWANG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,518.33 | $1,518.33 |
| 2.11347 | GATES, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,606.93 | $3,606.93 |
| 2.11348 | GATES, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,263.95 | $2,263.95 |
| 2.11349 | GATES, RAYMOND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,158.28 | $1,158.28 |
| 2.11350 | GATES, VIRGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,250.00 | $1,250.00 |
| 2.11351 | GATES, WILLIAM/TAMM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $834.56 | $834.56 |
| 2.11352 | GATES, YVETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,025.91 | $2,025.91 |
| 2.11353 | GATEWOOD, TONI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $991.08 | $991.08 |
| 2.11354 | GATICA, BELEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3.88 | $3.88 |
| 2.11355 | GATLIN, TUNISIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $549.06 | $549.06 |
| 2.11356 | GATLIN, TUNISIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,595.26 | $1,595.26 |
| 2.11357 | GATLIN, TUNISIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $296.79 | $296.79 |
| 2.11358 | GATLING, DINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,316.07 | $1,316.07 |
| 2.11359 | GATTO, BOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $210.88 | $210.88 |
| 2.11360 | GATTON, DALE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,197.16 | $2,197.16 |
| 2.11361 | GAUDARD, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.11362 | GAUDIN DE GONZA, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,133.97 | $1,133.97 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.11363 | GAUDISH, MARY/RICH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,974.56 | $2,974.56 |
| 2.11364 | GAULDIN, NEAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,978.32 | $2,978.32 |
| 2.11365 | GAULT, ALYSSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,087.95 | $1,087.95 |
| 2.11366 | GAUNA, AARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,691.47 | $2,691.47 |
| 2.11367 | GAUSS, FRANK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,295.99 | $1,295.99 |
| 2.11368 | GAUSSIN, TANIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,691.36 | $3,691.36 |
| 2.11369 | GAUTAM, SHUBHEDU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,399.18 | $1,399.18 |
| 2.11370 | GAUTHIER, DORIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,017.59 | $1,017.59 |
| 2.11371 | GAUTHIER, MICHELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,081.18 | $1,081.18 |
| 2.11372 | GAVIN, BONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,238.69 | $2,238.69 |
| 2.11373 | GAVIN, BONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $84.79 | $84.79 |
| 2.11374 | GAWARGI, RAMEZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,391.51 | $1,391.51 |
| 2.11375 | GAWLEY, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,194.49 | $1,194.49 |
| 2.11376 | GAWRON, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $139.99 | $139.99 |
| 2.11377 | GAWRONSKI, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $598.11 | $598.11 |
| 2.11378 | GAY, JAILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $877.38 | $877.38 |
| 2.11379 | GAY, KELLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.11380 | GAY, MELINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,417.67 | $3,800.00 |
| 2.11381 | GAY, PATSY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,203.16 | $3,800.00 |
| 2.11382 | GAYDEN, LEMON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $694.58 | $694.58 |
| 2.11383 | GAYDUO, GBEHNYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,147.49 | $1,147.49 |
| 2.11384 | GAYE, MAMAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $424.00 | $424.00 |
| 2.11385 | GAYE, MAMAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $222.59 | $222.59 |
| 2.11386 | GAYFLORSEE, SEBELEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.11387 | GAYHEART, APRIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $837.98 | $837.98 |
| 2.11388 | GAYLES, SHAKIRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $795.00 | $795.00 |
| 2.11389 | GAYLORD, DEREK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.59 | $593.59 |
| 2.11390 | GAYNOR, DEOVIONN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $612.38 | $612.38 |
| 2.11391 | GAYTAN, CAITLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,087.77 | $3,087.77 |
| 2.11392 | GAYTAN, LIDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,119.44 | $1,119.44 |
| 2.11393 | GAZAFERI, MUNEVER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $388.76 | $388.76 |
| 2.11394 | GAZELLE, DEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,411.19 | $1,411.19 |
| 2.11395 | GBAGUIDI, HALIMA/ABDUH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,814.36 | $1,814.36 |
| 2.11396 | GEAHLEM, TOMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,819.93 | $1,819.93 |
| 2.11397 | GEARHEART, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $496.76 | $496.76 |
| 2.11398 | GEARY, JACK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $826.19 | $826.19 |
| 2.11399 | GEARY, RYAN/LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,777.02 | $3,777.02 |
| 2.11400 | GEASE, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $777.58 | $777.58 |
| 2.11401 | GEBBEN, MICHAEL/JESS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,253.65 | $2,253.65 |
| 2.11402 | GEBHARDT, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,246.37 | $2,246.37 |
| 2.11403 | GEBMAN, KARLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,369.58 | $1,369.58 |
| 2.11404 | GEBOTT, ABBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,611.18 | $1,611.18 |
| 2.11405 | GEBREMEDHIN, SENAIT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,059.53 | $3,800.00 |
| 2.11406 | GEBREYES, MARANATHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.98 | $529.98 |
| 2.11407 | GEBRU, HAILE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,137.90 | $2,137.90 |
| 2.11408 | GECK, SAMANTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,439.55 | $2,439.55 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.11409 | GEDDIS, OTTILLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $565.58 | $565.58 |
| 2.11410 | GEDRAITIS, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,924.03 | $3,800.00 |
| 2.11411 | GEE, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,648.86 | $1,648.86 |
| 2.11412 | GEE, BRIDGET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,372.05 | $3,800.00 |
| 2.11413 | GEE, DEON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,828.46 | $1,828.46 |
| 2.11414 | GEENE, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $542.40 | $542.40 |
| 2.11415 | GEERS, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,713.73 | $2,713.73 |
| 2.11416 | GEESEY, KELSEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,168.10 | $3,168.10 |
| 2.11417 | GEETER, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.10 | $2.10 |
| 2.11418 | GEGEN, TUYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $63.58 | $63.58 |
| 2.11419 | GEGEN, TUYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $678.38 | $678.38 |
| 2.11420 | GEH, FELICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $450.49 | $450.49 |
| 2.11421 | GEHBAUER, JACKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,081.23 | $3,800.00 |
| 2.11422 | GEHMER, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $568.61 | $568.61 |
| 2.11423 | GEHRING, DARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,475.03 | $2,475.03 |
| 2.11424 | GEHRISCH, COLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,020.58 | $1,020.58 |
| 2.11425 | GEIB, MAX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.11426 | GEIGER, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $666.49 | $666.49 |
| 2.11427 | GEIGER, PAULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $789.97 | $789.97 |
| 2.11428 | GEIS, KATRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,508.64 | $1,508.64 |
| 2.11429 | GEISE, NATE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,069.42 | $2,069.42 |
| 2.11430 | GEISER, FRANKLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,715.74 | $2,715.74 |
| 2.11431 | GEIST, LYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,575.37 | $1,575.37 |
| 2.11432 | GEIST, LYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.99 | $427.99 |
| 2.11433 | GEIST, MELINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,715.98 | $1,715.98 |
| 2.11434 | GEITMAN, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.99 | $900.99 |
| 2.11435 | GEJJI, SIDDHARTH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,384.76 | $1,384.76 |
| 2.11436 | GELAGLE, AWTARU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,552.77 | $2,552.77 |
| 2.11437 | GELFIUS, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $716.83 | $716.83 |
| 2.11438 | GELIN, PIERRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.98 | $953.98 |
| 2.11439 | GELIS, PETER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.36 | $953.36 |
| 2.11440 | GELLA, AJAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $404.12 | $404.12 |
| 2.11441 | GELLA, AJAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $53.48 | $53.48 |
| 2.11442 | GELSOMINO, DONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,807.91 | $3,800.00 |
| 2.11443 | GELYK, VIKTOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $583.14 | $583.14 |
| 2.11444 | GEM LAB/LORI, DEMAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $388.78 | $388.78 |
| 2.11445 | GEMEDA, ADDIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,158.20 | $3,158.20 |
| 2.11446 | GEMIND, BRITTIANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,312.38 | $3,312.38 |
| 2.11447 | GEMMER, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $394.00 | $394.00 |
| 2.11448 | GENERAL, CONTRACTOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $239.99 | $239.99 |
| 2.11449 | GENERAL, DEANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,332.92 | $3,332.92 |
| 2.11450 | GENEREUX, LOUISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.11451 | GENIS, SHERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $890.98 | $890.98 |
| 2.11452 | GENO, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.19 | $529.19 |
| 2.11453 | GENOVESI, TERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,965.08 | $3,800.00 |
| 2.11454 | GENSEL, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,888.92 | $2,888.92 |

**In re:American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.11455 | GENSEL, NORA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,448.53 | $2,448.53 |
| 2.11456 | GENTILE, LUIGI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $787.03 | $787.03 |
| 2.11457 | GENTRY, ERIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $217.96 | $217.96 |
| 2.11458 | GENTRY, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,436.15 | $3,800.00 |
| 2.11459 | GENTRY, JANICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $148.38 | $148.38 |
| 2.11460 | GENTRY, NICKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $533.06 | $533.06 |
| 2.11461 | GENTSCH, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,139.92 | $2,139.92 |
| 2.11462 | GENTZ, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,660.16 | $1,660.16 |
| 2.11463 | GENUARDI, MADELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $56.86 | $56.86 |
| 2.11464 | GEORGANTOPOULOS, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.11465 | GEORGE, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,461.95 | $1,461.95 |
| 2.11466 | GEORGE, ANNMARIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,671.57 | $1,671.57 |
| 2.11467 | GEORGE, ANTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,690.33 | $2,690.33 |
| 2.11468 | GEORGE, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,075.54 | $1,075.54 |
| 2.11469 | GEORGE, AYNYESS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,017.58 | $1,017.58 |
| 2.11470 | GEORGE, BOBBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $31.79 | $31.79 |
| 2.11471 | GEORGE, CODY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,848.46 | $3,800.00 |
| 2.11472 | GEORGE, COURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,039.16 | $3,800.00 |
| 2.11473 | GEORGE, ELLEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,199.87 | $1,199.87 |
| 2.11474 | GEORGE, ERNEST | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $961.97 | $961.97 |
| 2.11475 | GEORGE, JACK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.19 | $339.19 |
| 2.11476 | GEORGE, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.96 | $158.96 |
| 2.11477 | GEORGE, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,959.56 | $2,959.56 |
| 2.11478 | GEORGE, JORDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,623.74 | $1,623.74 |
| 2.11479 | GEORGE, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $771.04 | $771.04 |
| 2.11480 | GEORGE, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $15.84 | $15.84 |
| 2.11481 | GEORGE, LATRICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.11482 | GEORGE, LAZSHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,237.97 | $1,237.97 |
| 2.11483 | GEORGE, MARICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,095.95 | $3,095.95 |
| 2.11484 | GEORGE, NATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $751.62 | $751.62 |
| 2.11485 | GEORGE, NICKO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.00 | $320.00 |
| 2.11486 | GEORGE, PREETHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,471.15 | $3,800.00 |
| 2.11487 | GEORGE, ROSALIND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.95 | $529.95 |
| 2.11488 | GEORGE, SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.11489 | GEORGES, WILFORT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,314.98 | $2,314.98 |
| 2.11490 | GERACI, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,554.45 | $3,800.00 |
| 2.11491 | GERACI, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,135.24 | $1,135.24 |
| 2.11492 | GERALD, BEVELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.99 | $953.99 |
| 2.11493 | GERALD, BEVELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.38 | $572.38 |
| 2.11494 | GERALD, BEVELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.11495 | GERALD, MAXINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,835.97 | $1,835.97 |
| 2.11496 | GERALDS, KELSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,327.57 | $2,327.57 |
| 2.11497 | GERARD, ALYSSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $667.79 | $667.79 |
| 2.11498 | GERARD, KENDAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $691.20 | $691.20 |
| 2.11499 | GERARD, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $354.43 | $354.43 |
| 2.11500 | GERBERT, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.98 | $900.98 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.11501 | GERDAU, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $283.98 | $283.98 |
| 2.11502 | GERENA, ROB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $539.95 | $539.95 |
| 2.11503 | GERENDA, DANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,183.64 | $3,800.00 |
| 2.11504 | GERGELY, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,808.76 | $2,808.76 |
| 2.11505 | GERGES, EINAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $909.49 | $909.49 |
| 2.11506 | GERGIS, MARIV | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $779.40 | $779.40 |
| 2.11507 | GERHARD, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,690.78 | $1,690.78 |
| 2.11508 | GERHARDT, MONETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $179.00 | $179.00 |
| 2.11509 | GERHART, DORENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,946.56 | $3,800.00 |
| 2.11510 | GERIG, LESTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,149.20 | $2,149.20 |
| 2.11511 | GERMAIN, FRITZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.98 | $317.98 |
| 2.11512 | GERMAIN, RANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.98 | $105.98 |
| 2.11513 | GERMAN, FELIX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,555.01 | $3,555.01 |
| 2.11514 | GERMAN, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,932.84 | $2,932.84 |
| 2.11515 | GEROLD, CHAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $26.69 | $26.69 |
| 2.11516 | GEROME, DEB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $533.73 | $533.73 |
| 2.11517 | GERONIMO, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $646.49 | $646.49 |
| 2.11518 | GEROW, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $712.88 | $712.88 |
| 2.11519 | GEROW, JACKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,891.17 | $2,891.17 |
| 2.11520 | GERREIN, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,063.34 | $3,063.34 |
| 2.11521 | GERRETY, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,333.36 | $1,333.36 |
| 2.11522 | GERSPER, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,306.00 | $1,306.00 |
| 2.11523 | GERSTMAYR, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,219.97 | $1,219.97 |
| 2.11524 | GERSTNER, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.54 | $635.54 |
| 2.11525 | GERTH, DANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $523.98 | $523.98 |
| 2.11526 | GERTH, MARGARET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,702.58 | $3,800.00 |
| 2.11527 | GERUGHTY, KELSEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,504.94 | $3,800.00 |
| 2.11528 | GERVAIS, CORITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,323.96 | $1,323.96 |
| 2.11529 | GERVAIS, MANOUCHEKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $250.25 | $250.25 |
| 2.11530 | GERYCH, GERYCHS INC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $360.39 | $360.39 |
| 2.11531 | GESACION, ASHLEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,650.44 | $2,650.44 |
| 2.11532 | GETHERS, ALANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,161.43 | $1,161.43 |
| 2.11533 | GETTEL, ALICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,039.82 | $1,039.82 |
| 2.11534 | GETTIS, KENNITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $237.59 | $237.59 |
| 2.11535 | GETZ, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,522.86 | $3,800.00 |
| 2.11536 | GETZINGER, CHELSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,299.44 | $3,800.00 |
| 2.11537 | GEVERINK, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.58 | $593.58 |
| 2.11538 | GEYER, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,526.62 | $3,800.00 |
| 2.11539 | GEYER, JAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,364.19 | $1,364.19 |
| 2.11540 | GHADI, HEMANT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,326.35 | $3,326.35 |
| 2.11541 | GHADI, HERANT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,209.56 | $1,209.56 |
| 2.11542 | GHAFFAR, VOBEH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $16.45 | $16.45 |
| 2.11543 | GHAFFARI, SHERVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,543.97 | $2,543.97 |
| 2.11544 | GHAFIR, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $839.14 | $839.14 |
| 2.11545 | GHAFOOR, GERARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $363.79 | $363.79 |
| 2.11546 | GHALEY, BHIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,282.28 | $1,282.28 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.11547 | GHANAM, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,661.98 | $2,661.98 |
| 2.11548 | GHANI, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.35 | $635.35 |
| 2.11549 | GHARTI MAGAR, TUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,171.29 | $1,171.29 |
| 2.11550 | GHARTI MAGAR, TUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,798.34 | $2,798.34 |
| 2.11551 | GHAZI, SHERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8.57 | $8.57 |
| 2.11552 | GHEEN, DENNIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,693.32 | $3,693.32 |
| 2.11553 | GHENT, LAURANTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $730.00 | $730.00 |
| 2.11554 | GHER, JOEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,738.00 | $2,738.00 |
| 2.11555 | GHISONI, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,812.86 | $2,812.86 |
| 2.11556 | GHIURAU, JOHNATON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.53 | $0.53 |
| 2.11557 | GHNEIM, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,531.69 | $1,531.69 |
| 2.11558 | GHODADRA, GAUTAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.99 | $476.99 |
| 2.11559 | GHODS, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $971.98 | $971.98 |
| 2.11560 | GHOSH, ANNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $367.19 | $367.19 |
| 2.11561 | GHOSH, PURNAPAMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,542.99 | $2,542.99 |
| 2.11562 | GHOULEH, NADIR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,118.66 | $3,800.00 |
| 2.11563 | GHULAM-REZA, NAZILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $544.85 | $544.85 |
| 2.11564 | GHULE, ARNAV | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $809.98 | $809.98 |
| 2.11565 | GIACOMUZZI, BRUNO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.35 | $0.35 |
| 2.11566 | GIACOMUZZI, BRUNO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.39 | $254.39 |
| 2.11567 | GIAMBANCO, ELISABETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $877.40 | $877.40 |
| 2.11568 | GIAMMARCO, VANESSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,660.80 | $3,660.80 |
| 2.11569 | GIANANGELI, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $116.59 | $116.59 |
| 2.11570 | GIANG, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.47 | $50.47 |
| 2.11571 | GIANT LOGISTICS, LLC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $299.99 | $299.99 |
| 2.11572 | GIBBARD, COURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.99 | $741.99 |
| 2.11573 | GIBBONS, KENDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,191.83 | $1,191.83 |
| 2.11574 | GIBBONS, ROSEMARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $373.14 | $373.14 |
| 2.11575 | GIBBONS, SEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $283.02 | $283.02 |
| 2.11576 | GIBBONS, TYSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,547.98 | $2,547.98 |
| 2.11577 | GIBBONS, VICTORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,371.57 | $1,371.57 |
| 2.11578 | GIBBS, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $181.89 | $181.89 |
| 2.11579 | GIBBS, DIONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $135.93 | $135.93 |
| 2.11580 | GIBBS, KEISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.99 | $323.99 |
| 2.11581 | GIBBS, KENNETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.38 | $254.38 |
| 2.11582 | GIBBS, MARIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.11583 | GIBBS, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,993.82 | $1,993.82 |
| 2.11584 | GIBBS, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $631.24 | $631.24 |
| 2.11585 | GIBBS, SHANTEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,017.14 | $2,017.14 |
| 2.11586 | GIBBS, TUCKER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.11587 | GIBERT, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,051.96 | $2,051.96 |
| 2.11588 | GIBSON, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $175.98 | $175.98 |
| 2.11589 | GIBSON, BEVERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $326.69 | $326.69 |
| 2.11590 | GIBSON, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $789.42 | $789.42 |
| 2.11591 | GIBSON, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.39 | $323.39 |
| 2.11592 | GIBSON, DYSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,176.57 | $1,176.57 |

In re:**American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.11593 | GIBSON, FRANCIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,479.71 | $1,479.71 |
| 2.11594 | GIBSON, GINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.11595 | GIBSON, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,424.14 | $2,424.14 |
| 2.11596 | GIBSON, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $15.00 | $15.00 |
| 2.11597 | GIBSON, KAITLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,299.29 | $1,299.29 |
| 2.11598 | GIBSON, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $84.79 | $84.79 |
| 2.11599 | GIBSON, KENNEDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $608.48 | $608.48 |
| 2.11600 | GIBSON, MARCUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,190.45 | $1,190.45 |
| 2.11601 | GIBSON, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $130.13 | $130.13 |
| 2.11602 | GIBSON, MESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $255.51 | $255.51 |
| 2.11603 | GIBSON, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,332.37 | $1,332.37 |
| 2.11604 | GIBSON, MORGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.11605 | GIBSON, NAKEISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,220.31 | $1,220.31 |
| 2.11606 | GIBSON, PAIGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,005.54 | $2,005.54 |
| 2.11607 | GIBSON, PHYLLIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,156.06 | $3,800.00 |
| 2.11608 | GIBSON, PICHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,868.36 | $1,868.36 |
| 2.11609 | GIBSON, QUIENCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,616.85 | $2,616.85 |
| 2.11610 | GIBSON, QUIENCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $675.66 | $675.66 |
| 2.11611 | GIBSON, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,551.96 | $2,551.96 |
| 2.11612 | GIBSON, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,232.79 | $2,232.79 |
| 2.11613 | GIBSON, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,419.15 | $2,419.15 |
| 2.11614 | GIBSON, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,801.98 | $1,801.98 |
| 2.11615 | GIBSON, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.99 | $323.99 |
| 2.11616 | GIBSON, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $146.05 | $146.05 |
| 2.11617 | GIBSON, TAI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,298.97 | $1,298.97 |
| 2.11618 | GIBSON, TRAE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.99 | $900.99 |
| 2.11619 | GIBSON, TYRONE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $260.03 | $260.03 |
| 2.11620 | GIBSON, YHASMIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $413.35 | $413.35 |
| 2.11621 | GIDDENS, RAVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,739.50 | $1,739.50 |
| 2.11622 | GIDDENS, TAYDEM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $303.97 | $303.97 |
| 2.11623 | GIDDINGS, THELMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.19 | $339.19 |
| 2.11624 | GIDDINS, ZOLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $18.74 | $18.74 |
| 2.11625 | GIDEON, NAYAMEKYE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,363.23 | $3,363.23 |
| 2.11626 | GIDNEY, ESSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.11627 | GIERKE, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,552.76 | $3,552.76 |
| 2.11628 | GIESSLER, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,030.42 | $3,030.42 |
| 2.11629 | GIFFIN, LILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $137.18 | $137.18 |
| 2.11630 | GIFFORD, JOSHUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.97 | $953.97 |
| 2.11631 | GIFFORD, TOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.11632 | GIFT, CARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $110.00 | $110.00 |
| 2.11633 | GIFT, CARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.11634 | GIGLIOTTI, JOANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $118.24 | $118.24 |
| 2.11635 | GIL, ADRIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,260.21 | $2,260.21 |
| 2.11636 | GIL, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $762.34 | $762.34 |
| 2.11637 | GIL, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $150.00 | $150.00 |
| 2.11638 | GIL, ERIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.30 | $1.30 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.11639 | GIL, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $209.87 | $209.87 |
| 2.11640 | GILAMICHAEL, BENYAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,233.66 | $3,800.00 |
| 2.11641 | GILBERT, BRADEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,316.56 | $1,316.56 |
| 2.11642 | GILBERT, CASSIE/JOSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,022.69 | $3,022.69 |
| 2.11643 | GILBERT, DIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,182.13 | $1,182.13 |
| 2.11644 | GILBERT, DURRIYYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,310.45 | $1,310.45 |
| 2.11645 | GILBERT, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $715.98 | $715.98 |
| 2.11646 | GILBERT, KEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,763.75 | $2,763.75 |
| 2.11647 | GILBERT, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $996.37 | $996.37 |
| 2.11648 | GILBERT, ONISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,008.11 | $1,008.11 |
| 2.11649 | GILBERT, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $69.50 | $69.50 |
| 2.11650 | GILBERT, TERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,526.39 | $1,526.39 |
| 2.11651 | GILBRIDE, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,227.88 | $2,227.88 |
| 2.11652 | GILCHRIST, KEELIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.11653 | GILCHRIST, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,810.65 | $1,810.65 |
| 2.11654 | GILCHRIST, SHANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,704.72 | $3,704.72 |
| 2.11655 | GILE, REGINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $148.39 | $148.39 |
| 2.11656 | GILES, BOBBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,288.06 | $1,288.06 |
| 2.11657 | GILES, CHERICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $63.35 | $63.35 |
| 2.11658 | GILES, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,208.38 | $1,208.38 |
| 2.11659 | GILES, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,907.95 | $1,907.95 |
| 2.11660 | GILES, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,463.21 | $1,463.21 |
| 2.11661 | GILES, DESTINEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $643.42 | $643.42 |
| 2.11662 | GILES, MIGUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,664.17 | $1,664.17 |
| 2.11663 | GILES, MIGUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,081.19 | $1,081.19 |
| 2.11664 | GILFORD, SYLVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $169.58 | $169.58 |
| 2.11665 | GILGENBERG, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,375.51 | $3,375.51 |
| 2.11666 | GILGER, JOANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,550.97 | $1,550.97 |
| 2.11667 | GILKEY, KIARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.96 | $900.96 |
| 2.11668 | GILKEY, SHALONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $93.00 | $93.00 |
| 2.11669 | GILL, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,959.54 | $1,959.54 |
| 2.11670 | GILL, AVLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,689.14 | $3,800.00 |
| 2.11671 | GILL, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,890.95 | $1,890.95 |
| 2.11672 | GILL, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $319.49 | $319.49 |
| 2.11673 | GILL, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $250.00 | $250.00 |
| 2.11674 | GILL, FRENCHLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,960.17 | $1,960.17 |
| 2.11675 | GILL, GRANT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,263.50 | $3,800.00 |
| 2.11676 | GILL, GURPINDER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,085.56 | $2,085.56 |
| 2.11677 | GILL, GURPINDER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.11678 | GILL, GURPINDER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,678.13 | $1,678.13 |
| 2.11679 | GILL, HORACE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $157.94 | $157.94 |
| 2.11680 | GILL, KARAMJIT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,482.37 | $2,482.37 |
| 2.11681 | GILL, KEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $689.00 | $689.00 |
| 2.11682 | GILL, KENNETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,109.23 | $1,109.23 |
| 2.11683 | GILL, KHALIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $112.33 | $112.33 |
| 2.11684 | GILL, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,785.57 | $1,785.57 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.11685 | GILL, NICHOLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,247.23 | $1,247.23 |
| 2.11686 | GILL, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,236.96 | $1,236.96 |
| 2.11687 | GILL, SAMUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $343.96 | $343.96 |
| 2.11688 | GILL, TIMOKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,723.51 | $1,723.51 |
| 2.11689 | GILLARD, BRENDA/DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,638.57 | $2,638.57 |
| 2.11690 | GILLEN, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $384.99 | $384.99 |
| 2.11691 | GILLENS, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $539.99 | $539.99 |
| 2.11692 | GILLENS, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.19 | $339.19 |
| 2.11693 | GILLES, DUVAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,594.08 | $3,800.00 |
| 2.11694 | GILLESPIE, AIMEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,184.65 | $3,800.00 |
| 2.11695 | GILLESPIE, ERNESTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,894.02 | $1,894.02 |
| 2.11696 | GILLESPIE, HARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,484.84 | $3,484.84 |
| 2.11697 | GILLESPIE, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $18.63 | $18.63 |
| 2.11698 | GILLESPIE, JEN/CALVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $461.99 | $461.99 |
| 2.11699 | GILLESPIE, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $16.11 | $16.11 |
| 2.11700 | GILLESPIE, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $855.98 | $855.98 |
| 2.11701 | GILLETT, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $917.98 | $917.98 |
| 2.11702 | GILLIAM, JACKSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,041.74 | $3,041.74 |
| 2.11703 | GILLIAM, MARIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.40 | $572.40 |
| 2.11704 | GILLIAM, REGINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,702.77 | $2,702.77 |
| 2.11705 | GILLIAND, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,515.57 | $1,515.57 |
| 2.11706 | GILLIARD, YVONNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $171.59 | $171.59 |
| 2.11707 | GILLIE, DAVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,547.14 | $1,547.14 |
| 2.11708 | GILLIGAN, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $680.38 | $680.38 |
| 2.11709 | GILLILAND, RICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $362.93 | $362.93 |
| 2.11710 | GILLION, AARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,612.87 | $2,612.87 |
| 2.11711 | GILLIS, JADE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.21 | $2.21 |
| 2.11712 | GILLIS, JAYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $201.40 | $201.40 |
| 2.11713 | GILLIS, RONNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,648.13 | $3,648.13 |
| 2.11714 | GILLONS, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,943.94 | $3,800.00 |
| 2.11715 | GILLROCK, GAIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,842.84 | $2,842.84 |
| 2.11716 | GILLS, JAMAAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,535.00 | $1,535.00 |
| 2.11717 | GILMARTIN, ANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $127.18 | $127.18 |
| 2.11718 | GILMORE, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,640.16 | $1,640.16 |
| 2.11719 | GILMORE, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,305.92 | $1,305.92 |
| 2.11720 | GILMORE, LE ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.99 | $427.99 |
| 2.11721 | GILMORE, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $161.33 | $161.33 |
| 2.11722 | GILMORE, QUIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $84.81 | $84.81 |
| 2.11723 | GILMORE, SAMUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,516.03 | $2,516.03 |
| 2.11724 | GILMORE, SHERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $248.96 | $248.96 |
| 2.11725 | GILSON-BATTEN, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,153.97 | $1,153.97 |
| 2.11726 | GILSTRAP, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,401.83 | $3,800.00 |
| 2.11727 | GILT, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,261.38 | $1,261.38 |
| 2.11728 | GILTNER, LINDSEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $71.25 | $71.25 |
| 2.11729 | GILYARD, YVONNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,969.98 | $2,969.98 |
| 2.11730 | GIMLIN, ALESSANDRO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $456.74 | $456.74 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.11731 | GIMLIN, CATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,076.61 | $1,076.61 |
| 2.11732 | GINEZ, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,563.99 | $3,563.99 |
| 2.11733 | GINGAS, JESSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,713.55 | $2,713.55 |
| 2.11734 | GINGINS, JAMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,619.98 | $1,619.98 |
| 2.11735 | GINORIO, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,695.30 | $3,800.00 |
| 2.11736 | GINSBURG, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $342.39 | $342.39 |
| 2.11737 | GINTER, DARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $794.99 | $794.99 |
| 2.11738 | GIORDANO, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,115.39 | $1,115.39 |
| 2.11739 | GIOVE, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $549.51 | $549.51 |
| 2.11740 | GIPSON, ALVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,265.10 | $2,265.10 |
| 2.11741 | GIPSON, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $962.96 | $962.96 |
| 2.11742 | GIPSON, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $961.17 | $961.17 |
| 2.11743 | GIRALDI, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $430.99 | $430.99 |
| 2.11744 | GIRALDO, RAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $704.98 | $704.98 |
| 2.11745 | GIRARD, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,695.35 | $2,695.35 |
| 2.11746 | GIRARDOT, DONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $770.39 | $770.39 |
| 2.11747 | GIRDON, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $848.23 | $848.23 |
| 2.11748 | GIRGIS, SAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $350.00 | $350.00 |
| 2.11749 | GIRTEN, KRISTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,861.71 | $1,861.71 |
| 2.11750 | GISANRIN, BABATUNDE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $834.74 | $834.74 |
| 2.11751 | GISPANSKI, MARYANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,363.18 | $1,363.18 |
| 2.11752 | GIST, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $233.19 | $233.19 |
| 2.11753 | GIST, WALESKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,626.70 | $3,626.70 |
| 2.11754 | GITTENS, CASEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $685.30 | $685.30 |
| 2.11755 | GITTINGS, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,662.63 | $2,662.63 |
| 2.11756 | GIUFFRE, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $256.55 | $256.55 |
| 2.11757 | GIVAN, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.11758 | GIVENS, LATWANYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $174.89 | $174.89 |
| 2.11759 | GIVENS, LENNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.11760 | GIVENS, LOVETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $185.00 | $185.00 |
| 2.11761 | GIVENS, NATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,256.51 | $1,256.51 |
| 2.11762 | GIVENS, PATRICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $58.31 | $58.31 |
| 2.11763 | GIVENS, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $97.20 | $97.20 |
| 2.11764 | GIVENS, STACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,190.28 | $3,800.00 |
| 2.11765 | GIWA, ATAAM HEALTH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,925.95 | $1,925.95 |
| 2.11766 | GIZAW, DEREJE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $663.98 | $663.98 |
| 2.11767 | GIZZO, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $365.48 | $365.48 |
| 2.11768 | GJELOSHI, BESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,370.76 | $3,370.76 |
| 2.11769 | GJETAJ, PETRIT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $902.30 | $902.30 |
| 2.11770 | GJOKA, LEK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $54.00 | $54.00 |
| 2.11771 | GJURASHAJ, PAULINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $501.20 | $501.20 |
| 2.11772 | GLADDEN, ALBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.01 | $1.01 |
| 2.11773 | GLADDEN, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $731.92 | $731.92 |
| 2.11774 | GLADIEUX, AIMEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,969.78 | $1,969.78 |
| 2.11775 | GLADMAN, MADISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $599.95 | $599.95 |
| 2.11776 | GLADNEY, CHEREE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,298.41 | $2,298.41 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|-------|---|-----|---|---|---|---|---|---|
| 2.11777 | GLADNEY, PERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,859.19 | $3,800.00 |
| 2.11778 | GLANCY, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $730.97 | $730.97 |
| 2.11779 | GLANDT, JACK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.11780 | GLANOWSKI, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,881.16 | $1,881.16 |
| 2.11781 | GLANTON, AYO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.11782 | GLAS, NICHOLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $375.00 | $375.00 |
| 2.11783 | GLASCOTT, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,204.18 | $1,204.18 |
| 2.11784 | GLASER, GREG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,615.66 | $1,615.66 |
| 2.11785 | GLASPER, MAGGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,587.98 | $1,587.98 |
| 2.11786 | GLASPER, MONIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,115.12 | $1,115.12 |
| 2.11787 | GLASPER, ROMONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,393.09 | $3,393.09 |
| 2.11788 | GLASS, DANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,983.37 | $1,983.37 |
| 2.11789 | GLASS, JEREMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,395.23 | $3,395.23 |
| 2.11790 | GLASS, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $11.82 | $11.82 |
| 2.11791 | GLASSCOCK, ASHTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,051.06 | $2,051.06 |
| 2.11792 | GLAZE, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $985.67 | $985.67 |
| 2.11793 | GLAZE, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,137.39 | $1,137.39 |
| 2.11794 | GLAZER, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $991.05 | $991.05 |
| 2.11795 | GLAZUMOVA, ALINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $137.78 | $137.78 |
| 2.11796 | GLEATON, ELVERA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,999.13 | $3,800.00 |
| 2.11797 | GLEDHILL, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,119.36 | $3,119.36 |
| 2.11798 | GLEDOVIC, MUNERERA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,228.43 | $2,228.43 |
| 2.11799 | GLEN, AVERY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $27.30 | $27.30 |
| 2.11800 | GLENDELL, MELODY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,272.35 | $3,272.35 |
| 2.11801 | GLENDENING, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,108.72 | $3,800.00 |
| 2.11802 | GLENN, CLETA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,043.22 | $1,043.22 |
| 2.11803 | GLENN, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $120.00 | $120.00 |
| 2.11804 | GLENN, IRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $209.98 | $209.98 |
| 2.11805 | GLENN, VELMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,858.77 | $2,858.77 |
| 2.11806 | GLENNON, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,631.32 | $3,631.32 |
| 2.11807 | GLENNY, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.19 | $763.19 |
| 2.11808 | GLICK, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,373.97 | $1,373.97 |
| 2.11809 | GLINES, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,729.19 | $3,800.00 |
| 2.11810 | GLINSKI, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $762.54 | $762.54 |
| 2.11811 | GLOGOVSKY, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $849.97 | $849.97 |
| 2.11812 | GLOODT, PETER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $58.32 | $58.32 |
| 2.11813 | GLOUDEMANS, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,188.85 | $2,188.85 |
| 2.11814 | GLOUTAK, DASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $866.69 | $866.69 |
| 2.11815 | GLOVER, ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $710.16 | $710.16 |
| 2.11816 | GLOVER, BRANID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.18 | $21.18 |
| 2.11817 | GLOVER, BRANID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $174.87 | $174.87 |
| 2.11818 | GLOVER, CRAIG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,112.77 | $1,112.77 |
| 2.11819 | GLOVER, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $678.39 | $678.39 |
| 2.11820 | GLOVER, MARGO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,085.47 | $2,085.47 |
| 2.11821 | GLOVER, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $411.06 | $411.06 |
| 2.11822 | GLOVER, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,275.12 | $3,275.12 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.11823 | GLOVER, SHANONN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.11824 | GLOVER, SHANONN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $410.39 | $410.39 |
| 2.11825 | GLOVER, SHAUNDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,965.54 | $1,965.54 |
| 2.11826 | GLOVER, SHEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $118.50 | $118.50 |
| 2.11827 | GLOVER, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $288.18 | $288.18 |
| 2.11828 | GLOVER, TYCHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $265.00 | $265.00 |
| 2.11829 | GLOWINSKI, LATONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $522.83 | $522.83 |
| 2.11830 | GLUECK, NIKKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,274.36 | $3,274.36 |
| 2.11831 | GLUNTZ, PAULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $583.18 | $583.18 |
| 2.11832 | GLUTZ, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $106.75 | $106.75 |
| 2.11833 | GLUVNA, KAYLEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $909.44 | $909.44 |
| 2.11834 | GLYNN, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.97 | $423.97 |
| 2.11835 | GNANADURAI, CLEMENT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $540.58 | $540.58 |
| 2.11836 | GNIADEK, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,763.01 | $2,763.01 |
| 2.11837 | GNIDOVIC, JON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,797.67 | $1,797.67 |
| 2.11838 | GOAD, SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $399.18 | $399.18 |
| 2.11839 | GOBCIO, PAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $342.39 | $342.39 |
| 2.11840 | GOBEILLE, JAUREL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $160.49 | $160.49 |
| 2.11841 | GOBEL, TRACI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,095.16 | $2,095.16 |
| 2.11842 | GOBER, KIERSTEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $718.20 | $718.20 |
| 2.11843 | GOBLE, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.11844 | GOCHA, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,788.74 | $1,788.74 |
| 2.11845 | GOCHER, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,172.30 | $1,172.30 |
| 2.11846 | GODA, TERRIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,202.06 | $2,202.06 |
| 2.11847 | GODBEE, TAVARIES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,438.51 | $3,800.00 |
| 2.11848 | GODBEY, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.66 | $10.66 |
| 2.11849 | GODBOUT, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,462.14 | $3,462.14 |
| 2.11850 | GODDARD, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,056.81 | $1,056.81 |
| 2.11851 | GODFREY, KEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,723.43 | $3,723.43 |
| 2.11852 | GODIN, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.99 | $52.99 |
| 2.11853 | GODINA, HECTOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.11854 | GODINES, HILARIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $539.95 | $539.95 |
| 2.11855 | GODLEY, ADELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $121.90 | $121.90 |
| 2.11856 | GODLOCK, SHONDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,603.05 | $2,603.05 |
| 2.11857 | GODME, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,273.29 | $1,273.29 |
| 2.11858 | GODORHAZY, GARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,409.38 | $1,409.38 |
| 2.11859 | GODWIN, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $195.39 | $195.39 |
| 2.11860 | GODWIN, FERLICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,319.97 | $2,319.97 |
| 2.11861 | GODZINSKI, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,459.07 | $1,459.07 |
| 2.11862 | GODZINSKI, KRYSTYNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,680.79 | $2,680.79 |
| 2.11863 | GOEBEL, BRIDGET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,593.65 | $3,800.00 |
| 2.11864 | GOEDDE, TERI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $855.99 | $855.99 |
| 2.11865 | GOEDE, TEYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,112.71 | $3,800.00 |
| 2.11866 | GOEREN, FRANCES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $114.46 | $114.46 |
| 2.11867 | GOETTEN, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.11868 | GOETTEN, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.11869 | GOETTSCHE, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $959.98 | $959.98 |
| 2.11870 | GOETZ, JEREMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.99 | $953.99 |
| 2.11871 | GOETZ, ZACK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $898.78 | $898.78 |
| 2.11872 | GOFF, CASSANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,063.83 | $2,063.83 |
| 2.11873 | GOFF, DAVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,526.35 | $1,526.35 |
| 2.11874 | GOFF, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $94.06 | $94.06 |
| 2.11875 | GOFF, LILLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $631.77 | $631.77 |
| 2.11876 | GOFF, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,021.43 | $3,021.43 |
| 2.11877 | GOFF, SAMANTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $213.99 | $213.99 |
| 2.11878 | GOFORTH, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,594.27 | $1,594.27 |
| 2.11879 | GOGGINS, MAVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,166.39 | $1,166.39 |
| 2.11880 | GOGOL, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,101.59 | $1,101.59 |
| 2.11881 | GOGUS, TERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,348.17 | $1,348.17 |
| 2.11882 | GOINES INVT LL, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.11883 | GOING, CHRISSY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,066.72 | $1,066.72 |
| 2.11884 | GOINS, DION | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,055.77 | $3,800.00 |
| 2.11885 | GOINS, JESSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $41.74 | $41.74 |
| 2.11886 | GOINS, SYRIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $386.62 | $386.62 |
| 2.11887 | GOJCAJ, DANIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,650.58 | $2,650.58 |
| 2.11888 | GOJCAJ, DODAI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,899.74 | $3,800.00 |
| 2.11889 | GOJCAJ, VERA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,774.53 | $3,800.00 |
| 2.11890 | GOJCEVIC, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,383.39 | $3,800.00 |
| 2.11891 | GOLAN, CATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,511.95 | $1,511.95 |
| 2.11892 | GOLD, DARLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $445.19 | $445.19 |
| 2.11893 | GOLD, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $766.16 | $766.16 |
| 2.11894 | GOLDBAUM, VICTOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,239.29 | $1,239.29 |
| 2.11895 | GOLDBERG, RICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,302.25 | $2,302.25 |
| 2.11896 | GOLDBERG, YEHUDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.11897 | GOLDEISEN, CORDT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,602.70 | $1,602.70 |
| 2.11898 | GOLDEN, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,259.74 | $1,259.74 |
| 2.11899 | GOLDEN, AYAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.78 | $508.78 |
| 2.11900 | GOLDEN, BEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,781.96 | $2,781.96 |
| 2.11901 | GOLDEN, ELLIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $172.79 | $172.79 |
| 2.11902 | GOLDEN, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,141.03 | $2,141.03 |
| 2.11903 | GOLDEN, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $15,000.00 | $3,800.00 |
| 2.11904 | GOLDEN, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,728.57 | $2,728.57 |
| 2.11905 | GOLDENBERG, ALICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $152.24 | $152.24 |
| 2.11906 | GOLDIE, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $770.51 | $770.51 |
| 2.11907 | GOLDKAMP, AUGUST | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,081.38 | $1,081.38 |
| 2.11908 | GOLDKIND, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.75 | $0.75 |
| 2.11909 | GOLDMAN, JEREMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,563.54 | $3,800.00 |
| 2.11910 | GOLDMAN, RONI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $64.32 | $64.32 |
| 2.11911 | GOLD-RAMERZ, SHAAKIRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.11912 | GOLDRING, MONIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $599.34 | $599.34 |
| 2.11913 | GOLDSBOROUGH, CARLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $270.29 | $270.29 |
| 2.11914 | GOLDSBY, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,193.97 | $1,193.97 |

In re:**American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.11915 | GOLDSHMID, RON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $434.38 | $434.38 |
| 2.11916 | GOLDSMITH, PEGGY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,181.79 | $3,181.79 |
| 2.11917 | GOLDSTEIN, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,632.67 | $2,632.67 |
| 2.11918 | GOLDSTON, EYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,333.19 | $1,333.19 |
| 2.11919 | GOLEMO, MARIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $63.90 | $63.90 |
| 2.11920 | GOLEMO, TOMASZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,816.36 | $3,800.00 |
| 2.11921 | GOLIAT, DOTTIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $971.99 | $971.99 |
| 2.11922 | GOLIDAY, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,217.38 | $1,217.38 |
| 2.11923 | GOLLA, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,054.71 | $3,054.71 |
| 2.11924 | GOLLA, RAVI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $454.73 | $454.73 |
| 2.11925 | GOLLADAY, TONI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,671.70 | $1,671.70 |
| 2.11926 | GOLLOCK, AISSATA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $691.19 | $691.19 |
| 2.11927 | GOLONKA, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $748.15 | $748.15 |
| 2.11928 | GOLUBSKI, ELLEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.10 | $2.10 |
| 2.11929 | GOMAA, NABILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,967.43 | $3,800.00 |
| 2.11930 | GOMES, JENY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,144.78 | $1,144.78 |
| 2.11931 | GOMES, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $699.59 | $699.59 |
| 2.11932 | GOMES, RAFAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,097.47 | $1,097.47 |
| 2.11933 | GOMEZ MENA, ORLANDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,589.94 | $2,589.94 |
| 2.11934 | GOMEZ, AMADOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,583.75 | $2,583.75 |
| 2.11935 | GOMEZ, BRITTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $119.03 | $119.03 |
| 2.11936 | GOMEZ, CARLOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $216.15 | $216.15 |
| 2.11937 | GOMEZ, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.11938 | GOMEZ, ELSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.11939 | GOMEZ, EUGENIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,295.97 | $1,295.97 |
| 2.11940 | GOMEZ, FABIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,986.79 | $3,800.00 |
| 2.11941 | GOMEZ, FILIBERTO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $985.16 | $985.16 |
| 2.11942 | GOMEZ, JORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $563.32 | $563.32 |
| 2.11943 | GOMEZ, LANDEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,306.89 | $3,306.89 |
| 2.11944 | GOMEZ, MAELENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.11945 | GOMEZ, MAELENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $169.58 | $169.58 |
| 2.11946 | GOMEZ, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $120.00 | $120.00 |
| 2.11947 | GOMEZ, MARIBEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $97.19 | $97.19 |
| 2.11948 | GOMEZ, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.57 | $400.57 |
| 2.11949 | GOMEZ, NATALIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $383.39 | $383.39 |
| 2.11950 | GOMEZ, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $794.97 | $794.97 |
| 2.11951 | GOMEZ, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $513.59 | $513.59 |
| 2.11952 | GOMEZ, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,091.38 | $1,091.38 |
| 2.11953 | GOMEZ, RODY LIZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,579.98 | $2,579.98 |
| 2.11954 | GOMEZ, ROY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,271.98 | $2,271.98 |
| 2.11955 | GOMEZ, ROY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.96 | $635.96 |
| 2.11956 | GOMEZ, YESICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,699.02 | $3,800.00 |
| 2.11957 | GOMORA, TRACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,794.76 | $3,800.00 |
| 2.11958 | GONELL, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8.85 | $8.85 |
| 2.11959 | GONNELLA, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,067.14 | $3,067.14 |
| 2.11960 | GONSALEZ, HUMBERTO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,615.58 | $1,615.58 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.11961 | GONSE, ALICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.11962 | GONTAS, PAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.99 | $427.99 |
| 2.11963 | GONZALES, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,115.68 | $1,115.68 |
| 2.11964 | GONZALES, BLANCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,698.10 | $1,698.10 |
| 2.11965 | GONZALES, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.11966 | GONZALES, EVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $370.99 | $370.99 |
| 2.11967 | GONZALES, JACKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $212.74 | $212.74 |
| 2.11968 | GONZALES, JEANNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,296.72 | $3,296.72 |
| 2.11969 | GONZALES, NAILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,031.98 | $1,031.98 |
| 2.11970 | GONZALES, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $539.98 | $539.98 |
| 2.11971 | GONZALES, VENTURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $383.34 | $383.34 |
| 2.11972 | GONZALEZ LOZANO, AURORA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $270.28 | $270.28 |
| 2.11973 | GONZALEZ, ADAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $115.72 | $115.72 |
| 2.11974 | GONZALEZ, ADRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,677.39 | $1,677.39 |
| 2.11975 | GONZALEZ, ALFRED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $345.59 | $345.59 |
| 2.11976 | GONZALEZ, ANDRES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $132.44 | $132.44 |
| 2.11977 | GONZALEZ, ANGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,055.92 | $1,055.92 |
| 2.11978 | GONZALEZ, ANGLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,842.25 | $1,842.25 |
| 2.11979 | GONZALEZ, ANTONIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.11980 | GONZALEZ, ARIADNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $247.21 | $247.21 |
| 2.11981 | GONZALEZ, AURORA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $360.39 | $360.39 |
| 2.11982 | GONZALEZ, AXEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $40.88 | $40.88 |
| 2.11983 | GONZALEZ, BELLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,112.63 | $2,112.63 |
| 2.11984 | GONZALEZ, BIANCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,500.00 | $1,500.00 |
| 2.11985 | GONZALEZ, BRIGIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.11986 | GONZALEZ, CARLOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $513.58 | $513.58 |
| 2.11987 | GONZALEZ, CARMEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.39 | $21.39 |
| 2.11988 | GONZALEZ, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,771.24 | $2,771.24 |
| 2.11989 | GONZALEZ, CLAUDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,855.73 | $3,800.00 |
| 2.11990 | GONZALEZ, CORINTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $486.64 | $486.64 |
| 2.11991 | GONZALEZ, CRISTHIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,975.78 | $2,975.78 |
| 2.11992 | GONZALEZ, DENYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $531.91 | $531.91 |
| 2.11993 | GONZALEZ, DIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,315.88 | $2,315.88 |
| 2.11994 | GONZALEZ, DOMINGO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.99 | $431.99 |
| 2.11995 | GONZALEZ, DORA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,962.46 | $1,962.46 |
| 2.11996 | GONZALEZ, EDUARDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $181.79 | $181.79 |
| 2.11997 | GONZALEZ, ESTEFANI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,828.98 | $1,828.98 |
| 2.11998 | GONZALEZ, ESTEFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,798.52 | $2,798.52 |
| 2.11999 | GONZALEZ, EVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $837.78 | $837.78 |
| 2.12000 | GONZALEZ, EVELIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.91 | $431.91 |
| 2.12001 | GONZALEZ, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $971.54 | $971.54 |
| 2.12002 | GONZALEZ, GUADALUPE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $859.97 | $859.97 |
| 2.12003 | GONZALEZ, IDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,945.59 | $2,945.59 |
| 2.12004 | GONZALEZ, JASMINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.12005 | GONZALEZ, JAVIER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,253.21 | $3,800.00 |
| 2.12006 | GONZALEZ, JAVIER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,875.55 | $3,800.00 |

In re:**American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.12007 | GONZALEZ, JAYLAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $525.18 | $525.18 |
| 2.12008 | GONZALEZ, JESUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,203.95 | $3,800.00 |
| 2.12009 | GONZALEZ, JOCELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,312.99 | $3,800.00 |
| 2.12010 | GONZALEZ, JOHANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,515.48 | $2,515.48 |
| 2.12011 | GONZALEZ, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,055.00 | $1,055.00 |
| 2.12012 | GONZALEZ, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $843.37 | $843.37 |
| 2.12013 | GONZALEZ, JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $261.57 | $261.57 |
| 2.12014 | GONZALEZ, JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $133.64 | $133.64 |
| 2.12015 | GONZALEZ, JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $743.01 | $743.01 |
| 2.12016 | GONZALEZ, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $580.88 | $580.88 |
| 2.12017 | GONZALEZ, LUIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,285.16 | $1,285.16 |
| 2.12018 | GONZALEZ, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,669.13 | $3,800.00 |
| 2.12019 | GONZALEZ, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,624.81 | $1,624.81 |
| 2.12020 | GONZALEZ, MARTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.12021 | GONZALEZ, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,351.49 | $1,351.49 |
| 2.12022 | GONZALEZ, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $790.73 | $790.73 |
| 2.12023 | GONZALEZ, MYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,086.88 | $3,086.88 |
| 2.12024 | GONZALEZ, ORLANDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $481.45 | $481.45 |
| 2.12025 | GONZALEZ, ORLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,059.98 | $1,059.98 |
| 2.12026 | GONZALEZ, PERLITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,356.79 | $1,356.79 |
| 2.12027 | GONZALEZ, RANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,623.71 | $2,623.71 |
| 2.12028 | GONZALEZ, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,500.00 | $2,500.00 |
| 2.12029 | GONZALEZ, ROSENDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.98 | $215.98 |
| 2.12030 | GONZALEZ, ROSENDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $299.99 | $299.99 |
| 2.12031 | GONZALEZ, SILVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $64.64 | $64.64 |
| 2.12032 | GONZALEZ, TESSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $395.23 | $395.23 |
| 2.12033 | GONZALEZ, THALIANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,036.79 | $1,036.79 |
| 2.12034 | GONZALEZ, VERONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,250.80 | $2,250.80 |
| 2.12035 | GONZALEZ, VICTOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,217.08 | $3,800.00 |
| 2.12036 | GONZALEZ, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $350.17 | $350.17 |
| 2.12037 | GONZALEZ, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,504.47 | $3,800.00 |
| 2.12038 | GONZALEZ, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,846.12 | $1,846.12 |
| 2.12039 | GONZALEZ, XOCHITL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $324.35 | $324.35 |
| 2.12040 | GONZALEZ, XOCHITL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.39 | $254.39 |
| 2.12041 | GONZALEZ, XOCHITL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.39 | $254.39 |
| 2.12042 | GONZALEZ, YAMILE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,402.51 | $2,402.51 |
| 2.12043 | GONZALEZ, YOANDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $176.45 | $176.45 |
| 2.12044 | GOOBER, GINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $716.00 | $716.00 |
| 2.12045 | GOOCH, SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $493.83 | $493.83 |
| 2.12046 | GOOD, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,165.73 | $2,165.73 |
| 2.12047 | GOOD, CUSTOMER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5.39 | $5.39 |
| 2.12048 | GOOD, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $917.56 | $917.56 |
| 2.12049 | GOOD, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,263.82 | $3,800.00 |
| 2.12050 | GOOD, MADISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,192.15 | $1,192.15 |
| 2.12051 | GOODARZI, TANNAZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $167.49 | $167.49 |
| 2.12052 | GOODE, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,475.07 | $2,475.07 |

**In re:American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.12053 | GOODEN, DERRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,077.95 | $2,077.95 |
| 2.12054 | GOODIN, MELINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,209.90 | $2,209.90 |
| 2.12055 | GOODIN, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,354.67 | $1,354.67 |
| 2.12056 | GOODING, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $759.96 | $759.96 |
| 2.12057 | GOODLOE, RONNETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $213.98 | $213.98 |
| 2.12058 | GOODLOW, VALENCIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $389.95 | $389.95 |
| 2.12059 | GOODMAN, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,469.50 | $1,469.50 |
| 2.12060 | GOODMAN, BOBBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,150.00 | $1,150.00 |
| 2.12061 | GOODMAN, CARLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $42.89 | $42.89 |
| 2.12062 | GOODMAN, DEANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,924.78 | $3,800.00 |
| 2.12063 | GOODMAN, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4.24 | $4.24 |
| 2.12064 | GOODMAN, JOHNNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $342.44 | $342.44 |
| 2.12065 | GOODMAN, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,755.08 | $3,755.08 |
| 2.12066 | GOODMAN, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $85.38 | $85.38 |
| 2.12067 | GOODMAN, RAMONA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,514.68 | $3,800.00 |
| 2.12068 | GOODMAN, RENEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,368.15 | $3,800.00 |
| 2.12069 | GOODMAN, TONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,641.36 | $1,641.36 |
| 2.12070 | GOODMAN, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,653.58 | $1,653.58 |
| 2.12071 | GOODNESS, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $367.19 | $367.19 |
| 2.12072 | GOODNIGHT-GIDDE, DORIEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $106.99 | $106.99 |
| 2.12073 | GOODRICH, CHAUNCIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $966.58 | $966.58 |
| 2.12074 | GOODRICH, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $877.98 | $877.98 |
| 2.12075 | GOODRICH, VINCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $380.98 | $380.98 |
| 2.12076 | GOODRIDGE, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $802.17 | $802.17 |
| 2.12077 | GOODRUM, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,607.57 | $2,607.57 |
| 2.12078 | GOODSELL, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.12079 | GOODWELL, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.19 | $763.19 |
| 2.12080 | GOODWIN, ERICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $310.00 | $310.00 |
| 2.12081 | GOODWIN, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,484.82 | $3,484.82 |
| 2.12082 | GOODWIN, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.85 | $1,187.85 |
| 2.12083 | GOODWIN, PAULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $374.49 | $374.49 |
| 2.12084 | GOODWIN, TONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,433.74 | $3,800.00 |
| 2.12085 | GOODWINE, CAROLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.12086 | GOODWINS, SHEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,040.85 | $1,040.85 |
| 2.12087 | GOODYKE, BARB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,252.26 | $2,252.26 |
| 2.12088 | GOOLAMIER, GORDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,565.96 | $1,565.96 |
| 2.12089 | GOOLSBY, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,067.16 | $3,067.16 |
| 2.12090 | GOOLSBY, TAWANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,274.37 | $1,274.37 |
| 2.12091 | GOOSMAN, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $426.99 | $426.99 |
| 2.12092 | GOPAUL, VALENCIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $110.00 | $110.00 |
| 2.12093 | GORANITIS, MICHAELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,773.73 | $1,773.73 |
| 2.12094 | GORDAN, CHRISTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $213.98 | $213.98 |
| 2.12095 | GORDILLO, CRISTOBAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,150.46 | $2,150.46 |
| 2.12096 | GORDILLO, LINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,010.12 | $1,010.12 |
| 2.12097 | GORDON, ARAEYAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.12098 | GORDON, AUYATI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,494.01 | $1,494.01 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.12099 | GORDON, BARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,689.54 | $3,800.00 |
| 2.12100 | GORDON, BERNADETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $970.23 | $970.23 |
| 2.12101 | GORDON, BILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $343.06 | $343.06 |
| 2.12102 | GORDON, CHRISTEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.12103 | GORDON, CHRISTYADA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.99 | $0.99 |
| 2.12104 | GORDON, DARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $502.48 | $502.48 |
| 2.12105 | GORDON, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $235.39 | $235.39 |
| 2.12106 | GORDON, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,264.28 | $1,264.28 |
| 2.12107 | GORDON, GWEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.12108 | GORDON, JADE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.29 | $476.29 |
| 2.12109 | GORDON, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $333.89 | $333.89 |
| 2.12110 | GORDON, JANICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $600.00 | $600.00 |
| 2.12111 | GORDON, JERRAE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $17.15 | $17.15 |
| 2.12112 | GORDON, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,197.58 | $1,197.58 |
| 2.12113 | GORDON, JODI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.12114 | GORDON, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,904.60 | $2,904.60 |
| 2.12115 | GORDON, JUNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,478.57 | $2,478.57 |
| 2.12116 | GORDON, LUKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,251.12 | $1,251.12 |
| 2.12117 | GORDON, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,423.07 | $1,423.07 |
| 2.12118 | GORDON, PATRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,380.27 | $1,380.27 |
| 2.12119 | GORDON, PATRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,422.97 | $2,422.97 |
| 2.12120 | GORDON, TEARICKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,728.52 | $1,728.52 |
| 2.12121 | GORDON, WINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.12122 | GORDON, YVONNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $214.96 | $214.96 |
| 2.12123 | GORE, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $334.80 | $334.80 |
| 2.12124 | GORE, STANLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,000.00 | $3,800.00 |
| 2.12125 | GOREE, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.95 | $529.95 |
| 2.12126 | GORENFLO, CAMRON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $528.22 | $528.22 |
| 2.12127 | GORGEES, SINAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,441.58 | $1,441.58 |
| 2.12128 | GORHAM, STEPHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,015.93 | $3,800.00 |
| 2.12129 | GORHAM, TREVEON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,634.97 | $2,634.97 |
| 2.12130 | GORITY, LINDSEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,755.79 | $3,755.79 |
| 2.12131 | GORMAN, HOWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,702.76 | $1,702.76 |
| 2.12132 | GORMAZ, LEAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $250.00 | $250.00 |
| 2.12133 | GORO, KLODE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.99 | $847.99 |
| 2.12134 | GORON, JUDITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,273.11 | $1,273.11 |
| 2.12135 | GORSUCH, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $526.47 | $526.47 |
| 2.12136 | GORT, KAYLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,189.39 | $2,189.39 |
| 2.12137 | GOSA, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $678.39 | $678.39 |
| 2.12138 | GOSELIN, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.99 | $900.99 |
| 2.12139 | GOSIER, ERICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,916.14 | $1,916.14 |
| 2.12140 | GOSLEE, JAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $695.48 | $695.48 |
| 2.12141 | GOSPODAREK, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,565.59 | $1,565.59 |
| 2.12142 | GOSS, ARTHUR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $857.97 | $857.97 |
| 2.12143 | GOSS, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $915.89 | $915.89 |
| 2.12144 | GOSS, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,032.53 | $2,032.53 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.12145 | GOSS, JEFFREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,227.68 | $1,227.68 |
| 2.12146 | GOSS, MR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,589.98 | $1,589.98 |
| 2.12147 | GOSS, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,577.43 | $3,577.43 |
| 2.12148 | GOSS, SHEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,135.90 | $3,800.00 |
| 2.12149 | GOSSETT, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,396.66 | $3,800.00 |
| 2.12150 | GOTLIBOWSKI, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,081.95 | $3,800.00 |
| 2.12151 | GOTSCH, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $830.66 | $830.66 |
| 2.12152 | GOTT, TOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,907.95 | $1,907.95 |
| 2.12153 | GOTTKE, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,301.34 | $1,301.34 |
| 2.12154 | GOTTLIEB, ALBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,023.99 | $1,023.99 |
| 2.12155 | GOTTLIEB, SHANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,402.06 | $2,402.06 |
| 2.12156 | GOTTSCHALK, JORDYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,088.12 | $3,800.00 |
| 2.12157 | GOTTUMUKKALA, SHARAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $513.59 | $513.59 |
| 2.12158 | GOTTWALD, KATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,204.77 | $2,204.77 |
| 2.12159 | GOUDFROOIJ, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.12160 | GOUDY, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,345.03 | $1,345.03 |
| 2.12161 | GOUDY, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,515.16 | $2,515.16 |
| 2.12162 | GOUDY, REGINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,099.97 | $1,099.97 |
| 2.12163 | GOUGE, BECKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,225.57 | $2,225.57 |
| 2.12164 | GOUGH, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $555.11 | $555.11 |
| 2.12165 | GOUGH, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,102.03 | $1,102.03 |
| 2.12166 | GOUGH, TARYN&MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.69 | $647.69 |
| 2.12167 | GOULD, DWAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,943.97 | $1,943.97 |
| 2.12168 | GOULD, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $750.85 | $750.85 |
| 2.12169 | GOULD, MARTI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $84.79 | $84.79 |
| 2.12170 | GOULD, STEOHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,173.99 | $1,173.99 |
| 2.12171 | GOULD, THEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,733.34 | $1,733.34 |
| 2.12172 | GOULET, AMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,609.56 | $1,609.56 |
| 2.12173 | GOULET, RACHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,017.59 | $1,017.59 |
| 2.12174 | GOURISHETTY, VIKRANTH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $525.47 | $525.47 |
| 2.12175 | GOURMA, SOUAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $284.39 | $284.39 |
| 2.12176 | GOUSHA, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,311.18 | $1,311.18 |
| 2.12177 | GOUSSET, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,519.90 | $1,519.90 |
| 2.12178 | GOVAERE, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,815.43 | $2,815.43 |
| 2.12179 | GOVAERE, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,907.99 | $1,907.99 |
| 2.12180 | GOVIER, GREG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,261.18 | $3,800.00 |
| 2.12181 | GOVIN, MAGDELY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.99 | $476.99 |
| 2.12182 | GOWDA, NATYA SURESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,261.17 | $1,261.17 |
| 2.12183 | GOWDA, SHARATH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $271.86 | $271.86 |
| 2.12184 | GOWER, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,758.87 | $1,758.87 |
| 2.12185 | GOYAL, MISTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $866.64 | $866.64 |
| 2.12186 | GOZ, SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,384.73 | $1,384.73 |
| 2.12187 | GRA HAM, LAMONT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,518.70 | $3,518.70 |
| 2.12188 | GRABER, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.40 | $200.40 |
| 2.12189 | GRABILL, AUDREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,176.69 | $2,176.69 |
| 2.12190 | GRACE, EVAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,042.60 | $1,042.60 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(___) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.12191 | GRACE, PATRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,136.08 | $3,800.00 |
| 2.12192 | GRACE, THERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,591.95 | $2,591.95 |
| 2.12193 | GRACIAS, JAIME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,566.95 | $2,566.95 |
| 2.12194 | GRACIE, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,905.07 | $1,905.07 |
| 2.12195 | GRACZYK, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,288.40 | $3,288.40 |
| 2.12196 | GRADDY, TRACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,102.38 | $1,102.38 |
| 2.12197 | GRADEN, ALLISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $450.46 | $450.46 |
| 2.12198 | GRADNEY, ERNEST | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,646.91 | $1,646.91 |
| 2.12199 | GRADY, CLAUDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,133.15 | $3,133.15 |
| 2.12200 | GRADY, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,153.92 | $1,153.92 |
| 2.12201 | GRADY, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $452.72 | $452.72 |
| 2.12202 | GRAEHAM, BRINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $448.94 | $448.94 |
| 2.12203 | GRAELER, AUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.08 | $1.08 |
| 2.12204 | GRAESER, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $667.79 | $667.79 |
| 2.12205 | GRAF, HEIDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.59 | $264.59 |
| 2.12206 | GRAF, HEIDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,205.00 | $2,205.00 |
| 2.12207 | GRAFF, DANIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,178.77 | $1,178.77 |
| 2.12208 | GRAFT, SHELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $157.59 | $157.59 |
| 2.12209 | GRAHAM, ALICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,427.94 | $2,427.94 |
| 2.12210 | GRAHAM, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $425.99 | $425.99 |
| 2.12211 | GRAHAM, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $865.33 | $865.33 |
| 2.12212 | GRAHAM, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,198.39 | $1,198.39 |
| 2.12213 | GRAHAM, CLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,092.21 | $1,092.21 |
| 2.12214 | GRAHAM, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,665.58 | $2,665.58 |
| 2.12215 | GRAHAM, DERRIN/EMMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,120.54 | $1,120.54 |
| 2.12216 | GRAHAM, DOMINIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,217.97 | $1,217.97 |
| 2.12217 | GRAHAM, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $482.61 | $482.61 |
| 2.12218 | GRAHAM, GEORGINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,349.98 | $1,349.98 |
| 2.12219 | GRAHAM, JANICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,144.78 | $1,144.78 |
| 2.12220 | GRAHAM, KEISHON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,017.98 | $1,017.98 |
| 2.12221 | GRAHAM, MARISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,810.98 | $3,800.00 |
| 2.12222 | GRAHAM, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $816.18 | $816.18 |
| 2.12223 | GRAHAM, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $858.59 | $858.59 |
| 2.12224 | GRAHAM, MEAGHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,777.91 | $1,777.91 |
| 2.12225 | GRAHAM, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $534.13 | $534.13 |
| 2.12226 | GRAHAM, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,382.68 | $3,800.00 |
| 2.12227 | GRAHAM, SABRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,147.48 | $3,800.00 |
| 2.12228 | GRAHAM, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.12229 | GRAHAM, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.12230 | GRAHAM, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $187.24 | $187.24 |
| 2.12231 | GRAHAM, ZOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $114.58 | $114.58 |
| 2.12232 | GRAHAM-HESTER, BETTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $734.85 | $734.85 |
| 2.12233 | GRAHL, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,440.17 | $1,440.17 |
| 2.12234 | GRAHM, PHILLIP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,416.34 | $3,800.00 |
| 2.12235 | GRAHOVAC, KARYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,162.17 | $3,162.17 |
| 2.12236 | GRAIG, KERONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $213.20 | $213.20 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.12237 | GRALIKE, BOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,888.77 | $1,888.77 |
| 2.12238 | GRAMLING, TIMOTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.74 | $100.74 |
| 2.12239 | GRAMMAR, MARISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,419.15 | $2,419.15 |
| 2.12240 | GRAMMER, BEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.12241 | GRAMMER, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,029.93 | $2,029.93 |
| 2.12242 | GRAMOY, ALY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,054.34 | $1,054.34 |
| 2.12243 | GRANADOS, JACKELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,018.50 | $3,018.50 |
| 2.12244 | GRANADOS, VICTOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $457.92 | $457.92 |
| 2.12245 | GRANADOS, YUDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.97 | $953.97 |
| 2.12246 | GRANCHI, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.80 | $1.80 |
| 2.12247 | GRAND, JEROME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,321.83 | $2,321.83 |
| 2.12248 | GRANDA, LUIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.97 | $107.97 |
| 2.12249 | GRANDA, LUIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $64.79 | $64.79 |
| 2.12250 | GRANDA, LUIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $447.78 | $447.78 |
| 2.12251 | GRANDA, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $487.52 | $487.52 |
| 2.12252 | GRANDA, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $546.72 | $546.72 |
| 2.12253 | GRANDA, YULIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $983.88 | $983.88 |
| 2.12254 | GRANDBERRY, NAKESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $370.99 | $370.99 |
| 2.12255 | GRANDBERRY, NAKESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3.50 | $3.50 |
| 2.12256 | GRANDBERRY, WILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,056.97 | $2,056.97 |
| 2.12257 | GRANDBOIS, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,195.95 | $1,195.95 |
| 2.12258 | GRANDE PRARIE, LIBRARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $749.96 | $749.96 |
| 2.12259 | GRANDISON, RAMOYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,300.00 | $1,300.00 |
| 2.12260 | GRANDSTAFF, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.12261 | GRANGER, MARYUM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $23.20 | $23.20 |
| 2.12262 | GRANGER, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $429.29 | $429.29 |
| 2.12263 | GRANILLO, RUTH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $167.99 | $167.99 |
| 2.12264 | GRANT, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,075.03 | $1,075.03 |
| 2.12265 | GRANT, BRIDGET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,679.13 | $1,679.13 |
| 2.12266 | GRANT, CATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.04 | $0.04 |
| 2.12267 | GRANT, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $524.52 | $524.52 |
| 2.12268 | GRANT, HALLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,996.18 | $1,996.18 |
| 2.12269 | GRANT, JIMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $307.99 | $307.99 |
| 2.12270 | GRANT, KAWAIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.12271 | GRANT, MARGARET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,044.78 | $1,044.78 |
| 2.12272 | GRANT, NEIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $686.61 | $686.61 |
| 2.12273 | GRANT, SEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,198.56 | $3,800.00 |
| 2.12274 | GRANT, SHANICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,715.00 | $2,715.00 |
| 2.12275 | GRANT, SHAWNICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $80.00 | $80.00 |
| 2.12276 | GRANT, SHAWNICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $25.00 | $25.00 |
| 2.12277 | GRANT, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,769.15 | $3,769.15 |
| 2.12278 | GRANT, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $735.87 | $735.87 |
| 2.12279 | GRANT, TRAI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $265.45 | $265.45 |
| 2.12280 | GRANT, TRAI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $338.14 | $338.14 |
| 2.12281 | GRAPENTINE, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $859.99 | $859.99 |
| 2.12282 | GRAPHMAN, CAROLINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $689.81 | $689.81 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.12283 | GRASSA, ANTOINETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $310.04 | $310.04 |
| 2.12284 | GRASSEL, ALINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,671.44 | $3,671.44 |
| 2.12285 | GRASSO, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $957.04 | $957.04 |
| 2.12286 | GRATA, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,273.28 | $1,273.28 |
| 2.12287 | GRATHWOL, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,511.97 | $1,511.97 |
| 2.12288 | GRATTERI, VINCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,354.18 | $2,354.18 |
| 2.12289 | GRATZER, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,099.53 | $3,099.53 |
| 2.12290 | GRATZER, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,969.94 | $2,969.94 |
| 2.12291 | GRAU, ROBERTO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.98 | $423.98 |
| 2.12292 | GRAUBART, VINNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,124.66 | $3,124.66 |
| 2.12293 | GRAVE, LEO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,228.96 | $3,800.00 |
| 2.12294 | GRAVEDON, EVAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $432.46 | $432.46 |
| 2.12295 | GRAVEN, MARYPAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $452.51 | $452.51 |
| 2.12296 | GRAVER, CHRISTIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $252.27 | $252.27 |
| 2.12297 | GRAVES, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $45.72 | $45.72 |
| 2.12298 | GRAVES, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $113.59 | $113.59 |
| 2.12299 | GRAVES, KENORA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $646.75 | $646.75 |
| 2.12300 | GRAVES, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,563.98 | $3,563.98 |
| 2.12301 | GRAVES, SAMUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.12302 | GRAWL, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,624.63 | $1,624.63 |
| 2.12303 | GRAY, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $428.99 | $428.99 |
| 2.12304 | GRAY, ANNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,626.36 | $1,626.36 |
| 2.12305 | GRAY, ART | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,178.78 | $1,178.78 |
| 2.12306 | GRAY, ASHLEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,032.80 | $2,032.80 |
| 2.12307 | GRAY, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $791.99 | $791.99 |
| 2.12308 | GRAY, BERNARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.98 | $647.98 |
| 2.12309 | GRAY, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $46.43 | $46.43 |
| 2.12310 | GRAY, CARL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,884.01 | $1,884.01 |
| 2.12311 | GRAY, CARL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $887.79 | $887.79 |
| 2.12312 | GRAY, CASSANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $20.86 | $20.86 |
| 2.12313 | GRAY, CASSIDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $127.18 | $127.18 |
| 2.12314 | GRAY, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.00 | $400.00 |
| 2.12315 | GRAY, EMALEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,644.46 | $2,644.46 |
| 2.12316 | GRAY, FIDEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $356.15 | $356.15 |
| 2.12317 | GRAY, JACK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,167.16 | $3,167.16 |
| 2.12318 | GRAY, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $934.11 | $934.11 |
| 2.12319 | GRAY, JASMINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.12320 | GRAY, JOYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,580.43 | $1,580.43 |
| 2.12321 | GRAY, LECIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $671.29 | $671.29 |
| 2.12322 | GRAY, LOIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,152.43 | $3,800.00 |
| 2.12323 | GRAY, MORGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $874.14 | $874.14 |
| 2.12324 | GRAY, NNE HOLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.12325 | GRAY, PAULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $536.24 | $536.24 |
| 2.12326 | GRAY, PRESTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $296.79 | $296.79 |
| 2.12327 | GRAY, RAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.12328 | GRAY, REGINALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,155.53 | $1,155.53 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.12329 | GRAY, SHERISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $417.29 | $417.29 |
| 2.12330 | GRAY, SHIRELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $204.85 | $204.85 |
| 2.12331 | GRAY, STARLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $170.00 | $170.00 |
| 2.12332 | GRAYSE, NATASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $519.40 | $519.40 |
| 2.12333 | GRAYSON, ARIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $970.00 | $970.00 |
| 2.12334 | GRAYSON, ARIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $260.00 | $260.00 |
| 2.12335 | GRAYSON, INTERIORS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $789.07 | $789.07 |
| 2.12336 | GRAYSON, INTERIORS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,197.97 | $1,197.97 |
| 2.12337 | GRAYSON, SHAVONIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $275.39 | $275.39 |
| 2.12338 | GRAZHDANI, ALMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $518.75 | $518.75 |
| 2.12339 | GRAZIANI, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $473.99 | $473.99 |
| 2.12340 | GRAZIANI, EVIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $31.42 | $31.42 |
| 2.12341 | GRBIC, MINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,225.89 | $3,225.89 |
| 2.12342 | GREAFF, SUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.51 | $741.51 |
| 2.12343 | GREATHOUSE, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $371.84 | $371.84 |
| 2.12344 | GREAVES, JOHNNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $689.74 | $689.74 |
| 2.12345 | GREAVES, TAMIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,779.20 | $1,779.20 |
| 2.12346 | GRECO, DOMENIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,743.82 | $3,743.82 |
| 2.12347 | GRECU, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.79 | $190.79 |
| 2.12348 | GREED, MARK & DOLOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,583.51 | $3,800.00 |
| 2.12349 | GREEN, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $967.48 | $967.48 |
| 2.12350 | GREEN, ALICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $160.11 | $160.11 |
| 2.12351 | GREEN, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $242.99 | $242.99 |
| 2.12352 | GREEN, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $344.59 | $344.59 |
| 2.12353 | GREEN, ANDRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.39 | $254.39 |
| 2.12354 | GREEN, ANNISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,428.46 | $3,800.00 |
| 2.12355 | GREEN, ANTONIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.12356 | GREEN, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,587.16 | $2,587.16 |
| 2.12357 | GREEN, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,759.98 | $1,759.98 |
| 2.12358 | GREEN, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $84.79 | $84.79 |
| 2.12359 | GREEN, BERNADINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,573.96 | $2,573.96 |
| 2.12360 | GREEN, CHAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $44.51 | $44.51 |
| 2.12361 | GREEN, CHAMBERLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $119.92 | $119.92 |
| 2.12362 | GREEN, CLAUDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $890.37 | $890.37 |
| 2.12363 | GREEN, CONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $184.42 | $184.42 |
| 2.12364 | GREEN, DANIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $836.53 | $836.53 |
| 2.12365 | GREEN, DAVAINES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $600.00 | $600.00 |
| 2.12366 | GREEN, DONNELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,051.24 | $3,800.00 |
| 2.12367 | GREEN, DREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $598.28 | $598.28 |
| 2.12368 | GREEN, DYLAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $377.98 | $377.98 |
| 2.12369 | GREEN, ELISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $360.38 | $360.38 |
| 2.12370 | GREEN, ELISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $492.98 | $492.98 |
| 2.12371 | GREEN, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,194.49 | $1,194.49 |
| 2.12372 | GREEN, GURNEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $368.00 | $368.00 |
| 2.12373 | GREEN, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,119.94 | $2,119.94 |
| 2.12374 | GREEN, JAMES/MARIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,000.28 | $3,000.28 |

In re:**American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.12375 | GREEN, JESSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,031.56 | $1,031.56 |
| 2.12376 | GREEN, JOAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $738.98 | $738.98 |
| 2.12377 | GREEN, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $474.83 | $474.83 |
| 2.12378 | GREEN, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.04 | $0.04 |
| 2.12379 | GREEN, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,611.40 | $3,800.00 |
| 2.12380 | GREEN, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,407.96 | $2,407.96 |
| 2.12381 | GREEN, KETTIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $333.36 | $333.36 |
| 2.12382 | GREEN, KEYSHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $530.00 | $530.00 |
| 2.12383 | GREEN, KIARRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,209.22 | $1,209.22 |
| 2.12384 | GREEN, KIRSTYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $271.85 | $271.85 |
| 2.12385 | GREEN, LATONZA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,154.50 | $1,154.50 |
| 2.12386 | GREEN, LAWRENCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,780.74 | $1,780.74 |
| 2.12387 | GREEN, LIONEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,213.02 | $2,213.02 |
| 2.12388 | GREEN, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,160.00 | $2,160.00 |
| 2.12389 | GREEN, LORENZO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,293.96 | $2,293.96 |
| 2.12390 | GREEN, LYNNETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,746.10 | $2,746.10 |
| 2.12391 | GREEN, MARGARET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $161.91 | $161.91 |
| 2.12392 | GREEN, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $731.98 | $731.98 |
| 2.12393 | GREEN, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $705.98 | $705.98 |
| 2.12394 | GREEN, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $489.27 | $489.27 |
| 2.12395 | GREEN, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.12396 | GREEN, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $538.95 | $538.95 |
| 2.12397 | GREEN, NATALIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $995.08 | $995.08 |
| 2.12398 | GREEN, NEFERTITI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,271.09 | $1,271.09 |
| 2.12399 | GREEN, PATRICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $67.33 | $67.33 |
| 2.12400 | GREEN, RACQUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,765.77 | $1,765.77 |
| 2.12401 | GREEN, REYNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.67 | $1,187.67 |
| 2.12402 | GREEN, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $109.01 | $109.01 |
| 2.12403 | GREEN, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.99 | $953.99 |
| 2.12404 | GREEN, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.12405 | GREEN, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $845.05 | $845.05 |
| 2.12406 | GREEN, SHAQUELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,713.97 | $1,713.97 |
| 2.12407 | GREEN, SHIRLECEIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.98 | $317.98 |
| 2.12408 | GREEN, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,381.55 | $2,381.55 |
| 2.12409 | GREEN, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,572.56 | $2,572.56 |
| 2.12410 | GREEN, TONIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $310.00 | $310.00 |
| 2.12411 | GREEN, VICKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $294.02 | $294.02 |
| 2.12412 | GREEN, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $978.74 | $978.74 |
| 2.12413 | GREENAWALT, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,867.86 | $1,867.86 |
| 2.12414 | GREENBLATT, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,592.44 | $3,800.00 |
| 2.12415 | GREEN-DAVIS, JOAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $247.49 | $247.49 |
| 2.12416 | GREENE, ALBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,304.16 | $3,800.00 |
| 2.12417 | GREENE, ALEXANDER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,671.25 | $3,671.25 |
| 2.12418 | GREENE, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,269.85 | $1,269.85 |
| 2.12419 | GREENE, ARTHUR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.12420 | GREENE, BRANDEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.77 | $763.77 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.12421 | GREENE, DOLORES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $328.35 | $328.35 |
| 2.12422 | GREENE, GARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,097.17 | $2,097.17 |
| 2.12423 | GREENE, HILLARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,314.48 | $1,314.48 |
| 2.12424 | GREENE, JAKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,175.41 | $1,175.41 |
| 2.12425 | GREENE, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,313.95 | $3,313.95 |
| 2.12426 | GREENE, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $748.44 | $748.44 |
| 2.12427 | GREENE, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,917.18 | $2,917.18 |
| 2.12428 | GREENE, JOJ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $19.07 | $19.07 |
| 2.12429 | GREENE, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,263.55 | $1,263.55 |
| 2.12430 | GREENE, KIMBLERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,501.44 | $3,501.44 |
| 2.12431 | GREENE, KIMBLERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $715.97 | $715.97 |
| 2.12432 | GREENE, LAKISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,990.97 | $3,800.00 |
| 2.12433 | GREENE, MARTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $447.99 | $447.99 |
| 2.12434 | GREENE, MEGHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $445.19 | $445.19 |
| 2.12435 | GREENE, NATASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $599.34 | $599.34 |
| 2.12436 | GREENE, NATASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $90.00 | $90.00 |
| 2.12437 | GREENE, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,199.97 | $3,199.97 |
| 2.12438 | GREENE, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $477.00 | $477.00 |
| 2.12439 | GREENE, SARAH/KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,047.34 | $3,800.00 |
| 2.12440 | GREENE, SHELIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,907.97 | $1,907.97 |
| 2.12441 | GREENE, TAJ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $825.24 | $825.24 |
| 2.12442 | GREENE, TOKIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $370.22 | $370.22 |
| 2.12443 | GREENHILL, LADONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,004.74 | $3,800.00 |
| 2.12444 | GREENING, RON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,176.95 | $1,176.95 |
| 2.12445 | GREENLAND, ONIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $120.82 | $120.82 |
| 2.12446 | GREENOUGH, DAHLIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,439.96 | $3,800.00 |
| 2.12447 | GREENSPAN, SANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,500.00 | $1,500.00 |
| 2.12448 | GREENWALD, CASEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $544.41 | $544.41 |
| 2.12449 | GREENWELL, BROOKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $373.37 | $373.37 |
| 2.12450 | GREENWELL, GARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.12451 | GREENWOOD, ALLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,560.13 | $3,560.13 |
| 2.12452 | GREENWOOD, GLENN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,085.56 | $3,800.00 |
| 2.12453 | GREENWOOD, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $746.44 | $746.44 |
| 2.12454 | GREER, BRITTANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,855.00 | $1,855.00 |
| 2.12455 | GREER, CARLITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $201.37 | $201.37 |
| 2.12456 | GREER, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $690.83 | $690.83 |
| 2.12457 | GREER, KRISTI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,761.59 | $3,800.00 |
| 2.12458 | GREER, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.98 | $431.98 |
| 2.12459 | GREER, TAYLOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $522.39 | $522.39 |
| 2.12460 | GREGGS, KHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.12461 | GREGGS, RODNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.25 | $0.25 |
| 2.12462 | GREGLEY, YAHNI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,169.26 | $2,169.26 |
| 2.12463 | GREGORY, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,410.55 | $2,410.55 |
| 2.12464 | GREGORY, DOUGLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,630.97 | $1,630.97 |
| 2.12465 | GREGORY, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $397.03 | $397.03 |
| 2.12466 | GREGORY, NADINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.15 | $1.15 |

**In re:American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.12467 | GREGORY, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,451.88 | $1,451.88 |
| 2.12468 | GREGORY, ROY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $397.45 | $397.45 |
| 2.12469 | GREGORY, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $639.60 | $639.60 |
| 2.12470 | GREGORY, SATVINDER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,156.92 | $3,800.00 |
| 2.12471 | GREGORY, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,250.44 | $3,800.00 |
| 2.12472 | GREGWAY, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,610.97 | $1,610.97 |
| 2.12473 | GREIF, GARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,122.06 | $2,122.06 |
| 2.12474 | GREK, WASAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.12475 | GRESHAM, GARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,179.13 | $1,179.13 |
| 2.12476 | GRESPY, JOYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $588.73 | $588.73 |
| 2.12477 | GREVING, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $275.39 | $275.39 |
| 2.12478 | GREWAL, AMRINDER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,861.50 | $3,800.00 |
| 2.12479 | GREYWITT, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $734.39 | $734.39 |
| 2.12480 | GRIBBLE, ROB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,360.99 | $3,360.99 |
| 2.12481 | GRIBSCHAW, DESIREE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.12482 | GRICAR, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,372.17 | $1,372.17 |
| 2.12483 | GRIDER, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,209.38 | $3,209.38 |
| 2.12484 | GRIER, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,889.93 | $1,889.93 |
| 2.12485 | GRIER, LAURIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.12486 | GRIER, SHAUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $909.48 | $909.48 |
| 2.12487 | GRIER, SONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,903.19 | $3,800.00 |
| 2.12488 | GRIESENAUER, CECILIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,056.32 | $2,056.32 |
| 2.12489 | GRIESENER, AARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,444.47 | $1,444.47 |
| 2.12490 | GRIESER, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $816.62 | $816.62 |
| 2.12491 | GRIFALDO, JESUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,634.32 | $3,800.00 |
| 2.12492 | GRIFFEY, MELANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.14 | $0.14 |
| 2.12493 | GRIFFIN, ANTWONE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $95.00 | $95.00 |
| 2.12494 | GRIFFIN, DECARLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.99 | $215.99 |
| 2.12495 | GRIFFIN, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $40.00 | $40.00 |
| 2.12496 | GRIFFIN, ELAYNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $85.57 | $85.57 |
| 2.12497 | GRIFFIN, GLADYS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,049.39 | $1,049.39 |
| 2.12498 | GRIFFIN, JANEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.99 | $427.99 |
| 2.12499 | GRIFFIN, JEROME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $690.00 | $690.00 |
| 2.12500 | GRIFFIN, JOSHUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $22.28 | $22.28 |
| 2.12501 | GRIFFIN, JOSHUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.12502 | GRIFFIN, KENYADA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,824.63 | $3,800.00 |
| 2.12503 | GRIFFIN, KRISTEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $851.18 | $851.18 |
| 2.12504 | GRIFFIN, LUCIUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $964.30 | $964.30 |
| 2.12505 | GRIFFIN, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.88 | $10.88 |
| 2.12506 | GRIFFIN, MCKAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.50 | $1.50 |
| 2.12507 | GRIFFIN, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $391.50 | $391.50 |
| 2.12508 | GRIFFIN, NORMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,291.11 | $3,800.00 |
| 2.12509 | GRIFFIN, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $192.59 | $192.59 |
| 2.12510 | GRIFFIN, RAHELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,639.97 | $2,639.97 |
| 2.12511 | GRIFFIN, ROBERT/NINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,748.76 | $3,748.76 |
| 2.12512 | GRIFFIN, RODNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,531.21 | $3,531.21 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|-------------------------------|-------------------------------------------------|-----------------|-------------------------|------------|--------------|----------|-------------|-----------------|
| 2.12513 | GRIFFIN, SAMANTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.99 | $264.99 |
| 2.12514 | GRIFFIN, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,977.78 | $3,800.00 |
| 2.12515 | GRIFFIN, SHAYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,374.37 | $2,374.37 |
| 2.12516 | GRIFFIN, SHEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $833.57 | $833.57 |
| 2.12517 | GRIFFIN, THEO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,249.34 | $1,249.34 |
| 2.12518 | GRIFFIN, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $141.98 | $141.98 |
| 2.12519 | GRIFFIN-THOMAS, GILDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $260.00 | $260.00 |
| 2.12520 | GRIFFIS, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $127.78 | $127.78 |
| 2.12521 | GRIFFITH, CARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $802.48 | $802.48 |
| 2.12522 | GRIFFITH, CARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,936.57 | $1,936.57 |
| 2.12523 | GRIFFITH, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,732.06 | $3,732.06 |
| 2.12524 | GRIFFITH, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,991.07 | $3,800.00 |
| 2.12525 | GRIFFITH, LANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $340.79 | $340.79 |
| 2.12526 | GRIFFITH, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.18 | $2.18 |
| 2.12527 | GRIFFITH, PAULINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $390.00 | $390.00 |
| 2.12528 | GRIFFITH, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,051.93 | $1,051.93 |
| 2.12529 | GRIFFITH, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $810.00 | $810.00 |
| 2.12530 | GRIFFITH, SUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,219.96 | $3,800.00 |
| 2.12531 | GRIFFY-HUNDLEY, RAYNERA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $108.99 | $108.99 |
| 2.12532 | GRIFHORST, CHLOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,480.37 | $2,480.37 |
| 2.12533 | GRIGG, JANICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $536.24 | $536.24 |
| 2.12534 | GRIGGLE, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $256.80 | $256.80 |
| 2.12535 | GRIGGS, ANNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.00 | $320.00 |
| 2.12536 | GRIGGS, LENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,946.76 | $2,946.76 |
| 2.12537 | GRIGGS, SHANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,468.60 | $1,468.60 |
| 2.12538 | GRIGSBY, DEREK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $179.99 | $179.99 |
| 2.12539 | GRIGSBY, JUANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,765.84 | $1,765.84 |
| 2.12540 | GRIGSBY, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.12541 | GRIJALVA, HENRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,388.56 | $1,388.56 |
| 2.12542 | GRILL, WOLFIES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,345.05 | $2,345.05 |
| 2.12543 | GRILLIOT, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $269.36 | $269.36 |
| 2.12544 | GRILLON, CASSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,110.75 | $2,110.75 |
| 2.12545 | GRIM, JOSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,531.68 | $1,531.68 |
| 2.12546 | GRIM, THERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $395.88 | $395.88 |
| 2.12547 | GRIMA, HIWOT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $993.55 | $993.55 |
| 2.12548 | GRIMA, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,589.96 | $2,589.96 |
| 2.12549 | GRIMES JR, LONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,865.64 | $1,865.64 |
| 2.12550 | GRIMES, MEECHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,750.29 | $3,750.29 |
| 2.12551 | GRIMES, NIKITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $783.67 | $783.67 |
| 2.12552 | GRIMES, SANFORD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,144.40 | $3,144.40 |
| 2.12553 | GRINCHUK, VALENTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,375.79 | $3,375.79 |
| 2.12554 | GRINDER, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $899.99 | $899.99 |
| 2.12555 | GRINDSTAFF, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $993.98 | $993.98 |
| 2.12556 | GRINSTEAD, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,979.56 | $1,979.56 |
| 2.12557 | GRIPPER, WILLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $682.09 | $682.09 |
| 2.12558 | GRISBACH, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,144.78 | $1,144.78 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.12559 | GRISHOM, DAKOTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,011.81 | $1,011.81 |
| 2.12560 | GRISIER, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,144.23 | $2,144.23 |
| 2.12561 | GRISSETT, ELEONORA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $188.00 | $188.00 |
| 2.12562 | GRISSOM, DANILLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,561.54 | $2,561.54 |
| 2.12563 | GRISWOLD, RICKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $283.98 | $283.98 |
| 2.12564 | GRISWOLD, RONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $370.38 | $370.38 |
| 2.12565 | GRITT, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.12566 | GRIZZLE, DEREK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $747.24 | $747.24 |
| 2.12567 | GRIZZLE, MACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $967.48 | $967.48 |
| 2.12568 | GROARK, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,411.18 | $3,800.00 |
| 2.12569 | GROEBER, ERICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,247.27 | $3,800.00 |
| 2.12570 | GROENEVELD, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,702.34 | $3,702.34 |
| 2.12571 | GROFF, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,715.36 | $3,800.00 |
| 2.12572 | GROGAN, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,277.94 | $2,277.94 |
| 2.12573 | GROGAN, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,185.23 | $1,185.23 |
| 2.12574 | GROGAN, MARVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,361.96 | $2,361.96 |
| 2.12575 | GROGG, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,209.31 | $2,209.31 |
| 2.12576 | GROHAL, PATTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.10 | $2.10 |
| 2.12577 | GROHE, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,098.13 | $1,098.13 |
| 2.12578 | GROLL, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,352.15 | $2,352.15 |
| 2.12579 | GROMBACH, BRITTINI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,158.77 | $1,158.77 |
| 2.12580 | GRONEMAN, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.12581 | GRONSKI, SABINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $440.99 | $440.99 |
| 2.12582 | GROOM, MARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,548.16 | $2,548.16 |
| 2.12583 | GROOMS, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $849.71 | $849.71 |
| 2.12584 | GROOMS, VALARIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $242.99 | $242.99 |
| 2.12585 | GROOTENHUIS, EVAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,866.32 | $1,866.32 |
| 2.12586 | GROOVER, KATHRYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $96.30 | $96.30 |
| 2.12587 | GROPPI, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.20 | $1.20 |
| 2.12588 | GROSE, ROGER G | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.12589 | GROSECLOSE, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $751.61 | $751.61 |
| 2.12590 | GROSECLOSE, EMMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,273.67 | $2,273.67 |
| 2.12591 | GROSS, JAKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,607.16 | $1,607.16 |
| 2.12592 | GROSS, JAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,245.20 | $3,800.00 |
| 2.12593 | GROSS, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,031.85 | $1,031.85 |
| 2.12594 | GROSS, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $225.74 | $225.74 |
| 2.12595 | GROSS, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $826.19 | $826.19 |
| 2.12596 | GROSS, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,386.87 | $1,386.87 |
| 2.12597 | GROSS, SCOOTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $279.85 | $279.85 |
| 2.12598 | GROSS, TIMOTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,158.44 | $3,158.44 |
| 2.12599 | GROSS, TONICKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.12 | $2.12 |
| 2.12600 | GROSSICH, PHYLICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.94 | $107.94 |
| 2.12601 | GROSSKOPF, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $913.49 | $913.49 |
| 2.12602 | GROSSMAN, CONNOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,656.95 | $3,656.95 |
| 2.12603 | GROSSMAN, EDWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $399.99 | $399.99 |
| 2.12604 | GROTHE, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $794.97 | $794.97 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.12605 | GROUP HOME, FAVORED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.12606 | GROVE, DOUGLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,432.64 | $2,432.64 |
| 2.12607 | GROVE, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,132.06 | $1,132.06 |
| 2.12608 | GROVER, JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,566.97 | $2,566.97 |
| 2.12609 | GROVES, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,257.74 | $1,257.74 |
| 2.12610 | GROVES, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,957.45 | $1,957.45 |
| 2.12611 | GROVES, VICKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.12612 | GROVOGUI, JANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,707.14 | $2,707.14 |
| 2.12613 | GROY, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,040.35 | $3,040.35 |
| 2.12614 | GRUBB, MIKAYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $343.43 | $343.43 |
| 2.12615 | GRUBBS, PENNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $227.72 | $227.72 |
| 2.12616 | GRUBER, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,356.74 | $1,356.74 |
| 2.12617 | GRUBER, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $493.86 | $493.86 |
| 2.12618 | GRUE, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $237.43 | $237.43 |
| 2.12619 | GRUENINGER, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,038.03 | $2,038.03 |
| 2.12620 | GRUNDER, LUKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,251.82 | $3,251.82 |
| 2.12621 | GRUNNER, JAMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,270.47 | $2,270.47 |
| 2.12622 | GRUNWELL, MARSHALL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.99 | $847.99 |
| 2.12623 | GRYGO, EDYTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $458.99 | $458.99 |
| 2.12624 | GSILASSE, TIRINGO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $526.48 | $526.48 |
| 2.12625 | GUADALUPE, GARCIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,051.96 | $2,051.96 |
| 2.12626 | GUADALUPE, KRISTEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $856.79 | $856.79 |
| 2.12627 | GUARDADO, BLANCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $583.34 | $583.34 |
| 2.12628 | GUARINO, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,133.98 | $1,133.98 |
| 2.12629 | GUARINO, PATRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,458.33 | $1,458.33 |
| 2.12630 | GUARNIERI, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $34.45 | $34.45 |
| 2.12631 | GUARNIZO, DAYANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,021.21 | $1,021.21 |
| 2.12632 | GUCK, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $405.44 | $405.44 |
| 2.12633 | GUDGEL, EDNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.65 | $1.65 |
| 2.12634 | GUDZINSKI, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,295.17 | $1,295.17 |
| 2.12635 | GUEFFROY, LEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $992.49 | $992.49 |
| 2.12636 | GUELI, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $617.78 | $617.78 |
| 2.12637 | GUENTHER, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,069.20 | $2,069.20 |
| 2.12638 | GUERCIO, CHARISSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,534.30 | $3,534.30 |
| 2.12639 | GUERIN, SERGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $697.70 | $697.70 |
| 2.12640 | GUERRA, JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,898.01 | $3,800.00 |
| 2.12641 | GUERREO, MIGUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $975.19 | $975.19 |
| 2.12642 | GUERRERO BAEZ, LESLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,905.08 | $1,905.08 |
| 2.12643 | GUERRERO, GLADYS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.12644 | GUERRERO, JESUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $628.69 | $628.69 |
| 2.12645 | GUERRERO, KARILYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.12646 | GUERRERO, LOURDES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,196.19 | $1,196.19 |
| 2.12647 | GUERRERO, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,183.95 | $1,183.95 |
| 2.12648 | GUERRERO, MIGUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,273.96 | $1,273.96 |
| 2.12649 | GUERRERO, REMIGIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.99 | $641.99 |
| 2.12650 | GUERRIER, YVELORE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,364.24 | $1,364.24 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|-------------------------------|-----------------------------------------------|-----------------|------------------------|------------|--------------|----------|-------------|-----------------|
| 2.12651 | GUERRY, ANTUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $146.78 | $146.78 |
| 2.12652 | GUESS, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.95 | $423.95 |
| 2.12653 | GUEST, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,054.33 | $3,800.00 |
| 2.12654 | GUEVARA, BEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,604.49 | $3,800.00 |
| 2.12655 | GUEVARA, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,734.25 | $3,734.25 |
| 2.12656 | GUEVARA, CLAUDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,835.18 | $1,835.18 |
| 2.12657 | GUEVARA, JHUSTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,859.08 | $1,859.08 |
| 2.12658 | GUEVARA, YEXI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,198.38 | $1,198.38 |
| 2.12659 | GUEYE, CLAIRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,828.35 | $3,800.00 |
| 2.12660 | GUEYE, MADJI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,263.48 | $1,263.48 |
| 2.12661 | GUGGENBILLER, ABBEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $907.35 | $907.35 |
| 2.12662 | GUHA, MANAMEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,114.62 | $2,114.62 |
| 2.12663 | GUHY, TARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,704.45 | $1,704.45 |
| 2.12664 | GUIAB, WILROSKIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $296.98 | $296.98 |
| 2.12665 | GUIDER, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.05 | $1.05 |
| 2.12666 | GUIDER, YVONNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,399.17 | $1,399.17 |
| 2.12667 | GUIDER, YVONNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,033.49 | $1,033.49 |
| 2.12668 | GUIER, TOMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.12669 | GUIGOU, AMELIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,406.68 | $3,800.00 |
| 2.12670 | GUILD, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $524.87 | $524.87 |
| 2.12671 | GUILE, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,341.59 | $3,800.00 |
| 2.12672 | GUILE, CODIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $31.79 | $31.79 |
| 2.12673 | GUILLEN, BRITTANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,808.87 | $1,808.87 |
| 2.12674 | GUILLEN, MARLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $169.58 | $169.58 |
| 2.12675 | GUINANE, LINNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,674.47 | $1,674.47 |
| 2.12676 | GUINGUING, ARIANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $137.68 | $137.68 |
| 2.12677 | GUINN, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,461.62 | $3,461.62 |
| 2.12678 | GUITERREZ, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,028.56 | $3,028.56 |
| 2.12679 | GUIZADO, YAMILET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.12680 | GUIZAN, CHARLOTTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.19 | $21.19 |
| 2.12681 | GUL ALAM, ABDUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,427.16 | $1,427.16 |
| 2.12682 | GUL, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,221.73 | $1,221.73 |
| 2.12683 | GULATI, GAURAV | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.23 | $323.23 |
| 2.12684 | GULDE, NATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,141.68 | $1,141.68 |
| 2.12685 | GULDEN, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,720.52 | $3,720.52 |
| 2.12686 | GULIANA, MUNTHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4.55 | $4.55 |
| 2.12687 | GULINSKI, KRISTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,744.78 | $2,744.78 |
| 2.12688 | GULKER, TRAVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.24 | $320.24 |
| 2.12689 | GULLAGE, TRENESE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $411.54 | $411.54 |
| 2.12690 | GULLEY, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,604.35 | $2,604.35 |
| 2.12691 | GULLIFOR, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $130.12 | $130.12 |
| 2.12692 | GUM, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.19 | $763.19 |
| 2.12693 | GUMBS, TASHIMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $511.19 | $511.19 |
| 2.12694 | GUMMER, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,261.35 | $1,261.35 |
| 2.12695 | GUMMER, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.50 | $0.50 |
| 2.12696 | GUMMER, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $238.10 | $238.10 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.12697 | GUMMER, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $106.98 | $106.98 |
| 2.12698 | GUNDA, MADHUSUDHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,262.99 | $1,262.99 |
| 2.12699 | GUNDA, RAJESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $771.58 | $771.58 |
| 2.12700 | GUNDERSON, FLORENCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,261.41 | $1,261.41 |
| 2.12701 | GUNEZ, AMANDEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,394.40 | $3,800.00 |
| 2.12702 | GUNGOR, MIRAC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $289.95 | $289.95 |
| 2.12703 | GUNJAL, SUYOG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.99 | $427.99 |
| 2.12704 | GUNN, SARAH/JAMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7.53 | $7.53 |
| 2.12705 | GUNN, SHANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,246.96 | $2,246.96 |
| 2.12706 | GUNNING, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,793.80 | $2,793.80 |
| 2.12707 | GUNTER, DORIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $356.38 | $356.38 |
| 2.12708 | GUNTER, ELIJAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.12709 | GUNTER, JONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $29.66 | $29.66 |
| 2.12710 | GUNTER, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,067.10 | $3,067.10 |
| 2.12711 | GUNTER, TRACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,251.41 | $1,251.41 |
| 2.12712 | GUNTHER, EMERALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,191.29 | $3,191.29 |
| 2.12713 | GUNTRUM, AL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.98 | $476.98 |
| 2.12714 | GUO, YAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $899.10 | $899.10 |
| 2.12715 | GUPTA, AMIT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $704.62 | $704.62 |
| 2.12716 | GUPTA, MONISH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,237.03 | $3,237.03 |
| 2.12717 | GUPTA, PIYUSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $85.99 | $85.99 |
| 2.12718 | GUPTA, ROHIT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.12719 | GUPTA, SANJAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $479.98 | $479.98 |
| 2.12720 | GURA, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $214.99 | $214.99 |
| 2.12721 | GURA, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $176.76 | $176.76 |
| 2.12722 | GUREYEV, MILANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,861.17 | $1,861.17 |
| 2.12723 | GURGOV, EDUARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,919.60 | $1,919.60 |
| 2.12724 | GURIERREZ, EDGAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,497.95 | $3,497.95 |
| 2.12725 | GURLEY, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $843.00 | $843.00 |
| 2.12726 | GURRAM, VENKATA SUDH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,725.96 | $3,800.00 |
| 2.12727 | GURSIMRANJIT, SINGH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $450.49 | $450.49 |
| 2.12728 | GURUNG, BHARAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,283.98 | $1,283.98 |
| 2.12729 | GURUNG, JEEWAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $23,580.48 | $3,800.00 |
| 2.12730 | GURUNG, PRATICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,170.94 | $3,170.94 |
| 2.12731 | GURUNG, SOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.95 | $635.95 |
| 2.12732 | GURUNG, TRIDEV | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.96 | $320.96 |
| 2.12733 | GUSEYNOVA, LEYLI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,989.37 | $2,989.37 |
| 2.12734 | GUSS, ELLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,329.83 | $1,329.83 |
| 2.12735 | GUSTAFSON, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,657.52 | $1,657.52 |
| 2.12736 | GUSTAFSON, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.99 | $264.99 |
| 2.12737 | GUSTAFSON, PAIGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,012.94 | $2,012.94 |
| 2.12738 | GUSTIFSON, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,049.33 | $1,049.33 |
| 2.12739 | GUTEKUNST, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,339.00 | $1,339.00 |
| 2.12740 | GUTHRIE, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,501.48 | $1,501.48 |
| 2.12741 | GUTHRIE, MASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,173.24 | $1,173.24 |
| 2.12742 | GUTIERREZ, ADAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.98 | $953.98 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.12743 | GUTIERREZ, ALEJANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $958.37 | $958.37 |
| 2.12744 | GUTIERREZ, ANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,120.25 | $3,120.25 |
| 2.12745 | GUTIERREZ, CLAUDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,312.72 | $1,312.72 |
| 2.12746 | GUTIERREZ, ELSY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,701.84 | $3,701.84 |
| 2.12747 | GUTIERREZ, GARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.19 | $339.19 |
| 2.12748 | GUTIERREZ, MARGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $599.36 | $599.36 |
| 2.12749 | GUTIERREZ, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,147.96 | $1,147.96 |
| 2.12750 | GUTIERREZ, MRIBEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,771.26 | $2,771.26 |
| 2.12751 | GUTRICK, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,981.14 | $3,800.00 |
| 2.12752 | GUTRIDGE, RICK/CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,193.38 | $1,193.38 |
| 2.12753 | GUTWEIN, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,043.67 | $2,043.67 |
| 2.12754 | GUY, AUDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,647.77 | $1,647.77 |
| 2.12755 | GUY, COREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,383.22 | $1,383.22 |
| 2.12756 | GUY, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $342.03 | $342.03 |
| 2.12757 | GUY, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,563.72 | $3,563.72 |
| 2.12758 | GUYDASH, BOGDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $81.44 | $81.44 |
| 2.12759 | GUYETT, LOREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,034.38 | $1,034.38 |
| 2.12760 | GUYETT, LOREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,010.87 | $1,010.87 |
| 2.12761 | GUYNES, TABETHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.12762 | GUYTON, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,682.98 | $1,682.98 |
| 2.12763 | GUYTON, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $146.09 | $146.09 |
| 2.12764 | GUZAK, PAULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,889.97 | $1,889.97 |
| 2.12765 | GUZMAN, BALDEMAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,405.96 | $2,405.96 |
| 2.12766 | GUZMAN, BETTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.98 | $572.98 |
| 2.12767 | GUZMAN, FRANCISCO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,363.76 | $3,800.00 |
| 2.12768 | GUZMAN, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.94 | $847.94 |
| 2.12769 | GUZMAN, KARYME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,983.11 | $1,983.11 |
| 2.12770 | GUZMAN, KATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.98 | $763.98 |
| 2.12771 | GUZMAN, MARCO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,465.86 | $1,465.86 |
| 2.12772 | GUZMAN, MOISES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,429.25 | $3,429.25 |
| 2.12773 | GUZMAN, RAMON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,026.24 | $1,026.24 |
| 2.12774 | GUZMAN, VLADIMIR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,466.05 | $2,466.05 |
| 2.12775 | GUZMAN, YURI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,818.95 | $1,818.95 |
| 2.12776 | GUZMANDECASTR, ANTONIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,213.88 | $3,213.88 |
| 2.12777 | GUZZO, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,647.96 | $1,647.96 |
| 2.12778 | GWALTNEY, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,981.97 | $2,981.97 |
| 2.12779 | GWIN, CURTIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,306.74 | $2,306.74 |
| 2.12780 | GWYNN, LATONYA GWYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,883.56 | $1,883.56 |
| 2.12781 | GYAMFI, AKUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.12782 | GYAWALI, BUDDHI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,876.67 | $1,876.67 |
| 2.12783 | GYIMAH, RUTH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,186.48 | $1,186.48 |
| 2.12784 | GYURE, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.99 | $215.99 |
| 2.12785 | HA, LINH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.98 | $105.98 |
| 2.12786 | HAAG, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $540.99 | $540.99 |
| 2.12787 | HAAG, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.12788 | HAAN, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,584.94 | $2,584.94 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.12789 | HAAR, VERONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.75 | $0.75 |
| 2.12790 | HAAS, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,597.35 | $2,597.35 |
| 2.12791 | HAAS, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $863.99 | $863.99 |
| 2.12792 | HAAS, KENDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,478.86 | $3,800.00 |
| 2.12793 | HAAS, NATALIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $797.72 | $797.72 |
| 2.12794 | HABASH, ROWAIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $135.09 | $135.09 |
| 2.12795 | HABEEB, SALMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $682.84 | $682.84 |
| 2.12796 | HABEL, RICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,121.99 | $3,800.00 |
| 2.12797 | HABER, MONIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,882.74 | $2,882.74 |
| 2.12798 | HABER, TANYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,277.97 | $1,277.97 |
| 2.12799 | HABIB KHILJI, NAZISH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,788.81 | $3,800.00 |
| 2.12800 | HABIB, KEDIJA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,439.06 | $3,800.00 |
| 2.12801 | HABIB, MERNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $401.72 | $401.72 |
| 2.12802 | HABTEMARYAM, FEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,963.61 | $1,963.61 |
| 2.12803 | HABTU, BERHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.12804 | HACKER, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,171.29 | $1,171.29 |
| 2.12805 | HACKER, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,687.97 | $3,800.00 |
| 2.12806 | HACKERMAN, BECKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.12807 | HACKETT, KEITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $740.36 | $740.36 |
| 2.12808 | HACKETT, ORIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $16,651.19 | $3,800.00 |
| 2.12809 | HACKETT, ZAKIYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,699.37 | $3,699.37 |
| 2.12810 | HACKMAN, DEANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,324.14 | $1,324.14 |
| 2.12811 | HACKMAN, TONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,225.56 | $2,225.56 |
| 2.12812 | HACKNEY, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,433.87 | $2,433.87 |
| 2.12813 | HACKNEY, LOMETRIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,932.54 | $3,800.00 |
| 2.12814 | HACKNEY, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,240.70 | $1,240.70 |
| 2.12815 | HACMAN, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,083.70 | $3,800.00 |
| 2.12816 | HADAD, SAUD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,708.29 | $1,708.29 |
| 2.12817 | HADDAD, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,788.43 | $3,800.00 |
| 2.12818 | HADDAD, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $663.54 | $663.54 |
| 2.12819 | HADDAD, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,031.29 | $3,031.29 |
| 2.12820 | HADDAD, MOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,763.92 | $3,763.92 |
| 2.12821 | HADDAD, WILLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.12822 | HADDOCK, HILAIRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,687.41 | $2,687.41 |
| 2.12823 | HADE, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,110.18 | $1,110.18 |
| 2.12824 | HADIED, RANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.59 | $593.59 |
| 2.12825 | HADLEY, CORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,712.93 | $3,800.00 |
| 2.12826 | HADLOCK, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,363.18 | $1,363.18 |
| 2.12827 | HAFEEZ, ASHFAQ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $434.96 | $434.96 |
| 2.12828 | HAFEEZ, NEHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,562.83 | $1,562.83 |
| 2.12829 | HAFFER, PAIGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,495.47 | $1,495.47 |
| 2.12830 | HAFFFNER, LESLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.96 | $317.96 |
| 2.12831 | HAFLEY, MEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,283.96 | $1,283.96 |
| 2.12832 | HAGA, AI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $819.97 | $819.97 |
| 2.12833 | HAGAN, DOUG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,262.72 | $3,262.72 |
| 2.12834 | HAGAN, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,859.21 | $1,859.21 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.12835 | HAGAN, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,897.26 | $1,897.26 |
| 2.12836 | HAGAN, MARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,558.17 | $1,558.17 |
| 2.12837 | HAGAN, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $11,740.40 | $3,800.00 |
| 2.12838 | HAGELE, MOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $11,108.05 | $3,800.00 |
| 2.12839 | HAGEMAN, CARLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $913.72 | $913.72 |
| 2.12840 | HAGEN, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,463.23 | $1,463.23 |
| 2.12841 | HAGENS, DORETHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,013.17 | $1,013.17 |
| 2.12842 | HAGER, CHRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,553.34 | $1,553.34 |
| 2.12843 | HAGERMAN, NORMAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $845.37 | $845.37 |
| 2.12844 | HAGGARD, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $299.99 | $299.99 |
| 2.12845 | HAGGARD, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,721.58 | $3,721.58 |
| 2.12846 | HAGGARD, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $368.98 | $368.98 |
| 2.12847 | HAGGARTY, JODI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,329.96 | $1,329.96 |
| 2.12848 | HAGGER, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.12849 | HAGGERTY, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,301.96 | $1,301.96 |
| 2.12850 | HAGHIGHI, BIANCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $80.00 | $80.00 |
| 2.12851 | HAGI, FAISO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $971.98 | $971.98 |
| 2.12852 | HAGI-MAHMOUD, HABBON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,036.77 | $1,036.77 |
| 2.12853 | HAGLE, TIMOTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $678.39 | $678.39 |
| 2.12854 | HAGLER, JON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $678.37 | $678.37 |
| 2.12855 | HAGLER, JON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,144.77 | $1,144.77 |
| 2.12856 | HAGLER, KORYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $800.00 | $800.00 |
| 2.12857 | HAGLICH, DANIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $658.50 | $658.50 |
| 2.12858 | HAGOS, ABREHET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12.52 | $12.52 |
| 2.12859 | HAGOS, FILIMON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $334.49 | $334.49 |
| 2.12860 | HAGOS, TIBERH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,973.04 | $2,973.04 |
| 2.12861 | HAHH, WANETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,265.97 | $2,265.97 |
| 2.12862 | HAHL, DENNIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,246.81 | $1,246.81 |
| 2.12863 | HAHN, CONSTANCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.12864 | HAHN, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,913.15 | $2,913.15 |
| 2.12865 | HAHN, SHEENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,483.96 | $2,483.96 |
| 2.12866 | HAILE, ARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,348.48 | $1,348.48 |
| 2.12867 | HAILE, HANNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,958.82 | $3,800.00 |
| 2.12868 | HAILE, KIBREAB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $890.37 | $890.37 |
| 2.12869 | HAILE, VICTORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $306.59 | $306.59 |
| 2.12870 | HAILESELASSIE, ASMERET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,348.32 | $3,800.00 |
| 2.12871 | HAILEY, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $857.67 | $857.67 |
| 2.12872 | HAILU, EYOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,087.98 | $1,087.98 |
| 2.12873 | HAILU, ZINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.12874 | HAINES, JACQUELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,059.98 | $1,059.98 |
| 2.12875 | HAINES, JACQUELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.79 | $508.79 |
| 2.12876 | HAINES, KAYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $532.49 | $532.49 |
| 2.12877 | HAINLINE, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,526.38 | $1,526.38 |
| 2.12878 | HAINS, MAX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $468.88 | $468.88 |
| 2.12879 | HAIR, MARTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,608.11 | $1,608.11 |
| 2.12880 | HAIR, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.99 | $320.99 |

In re:**American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.12881 | HAIRSTON III, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,257.97 | $3,800.00 |
| 2.12882 | HAIRSTON, DESIRAE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $217.49 | $217.49 |
| 2.12883 | HAIRSTON, HENRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $172.79 | $172.79 |
| 2.12884 | HAIRSTON, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $25.90 | $25.90 |
| 2.12885 | HAIRSTON, TIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,320.74 | $1,320.74 |
| 2.12886 | HAIRSTON, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,522.84 | $2,522.84 |
| 2.12887 | HAITHCOCK, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $262.22 | $262.22 |
| 2.12888 | HAJI, KHALIF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,054.28 | $3,800.00 |
| 2.12889 | HAJI, YASSINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.16 | $1,187.16 |
| 2.12890 | HAJNASER, WALID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $820.43 | $820.43 |
| 2.12891 | HAJNY, CONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $643.44 | $643.44 |
| 2.12892 | HAJVAZ, HAJRUDIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,549.81 | $2,549.81 |
| 2.12893 | HAKANI, SAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,672.76 | $3,800.00 |
| 2.12894 | HAKE, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $360.38 | $360.38 |
| 2.12895 | HAKIM, AFRICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.12896 | HAKIMI, TOMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,020.03 | $2,020.03 |
| 2.12897 | HALABLE, SAHRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,835.99 | $1,835.99 |
| 2.12898 | HALAWA, LENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,183.74 | $3,183.74 |
| 2.12899 | HALBERT, BRITTANEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $470.78 | $470.78 |
| 2.12900 | HALBERT, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,414.76 | $1,414.76 |
| 2.12901 | HALBERT-BRYANT, RASHAYALA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $420.37 | $420.37 |
| 2.12902 | HALBISEN, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,246.76 | $1,246.76 |
| 2.12903 | HALCHAYE, HELEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,034.44 | $3,800.00 |
| 2.12904 | HALDER, SWARNALI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.79 | $508.79 |
| 2.12905 | HALE, BRIDGETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,481.90 | $3,481.90 |
| 2.12906 | HALE, CANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,152.36 | $1,152.36 |
| 2.12907 | HALE, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,198.39 | $1,198.39 |
| 2.12908 | HALE, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $137.00 | $137.00 |
| 2.12909 | HALE, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.17 | $339.17 |
| 2.12910 | HALE, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $516.90 | $516.90 |
| 2.12911 | HALE, YOLANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.93 | $264.93 |
| 2.12912 | HALEY, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,643.85 | $3,800.00 |
| 2.12913 | HALEY, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,318.16 | $2,318.16 |
| 2.12914 | HALEY, KRISTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,302.11 | $1,302.11 |
| 2.12915 | HALEY, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,151.31 | $1,151.31 |
| 2.12916 | HALFACRE, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.12917 | HALFACRE, VERONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,941.98 | $2,941.98 |
| 2.12918 | HALILOVIC, MINELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $848.18 | $848.18 |
| 2.12919 | HALKIAS, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.12920 | HALL JR, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $74.95 | $74.95 |
| 2.12921 | HALL JUAREZ, ADRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.12922 | HALL, ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,019.17 | $2,019.17 |
| 2.12923 | HALL, BETHANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,892.07 | $1,892.07 |
| 2.12924 | HALL, BROOKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,644.79 | $3,800.00 |
| 2.12925 | HALL, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,956.39 | $3,800.00 |
| 2.12926 | HALL, CHERILYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.79 | $190.79 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.12927 | HALL, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.12928 | HALL, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $66.09 | $66.09 |
| 2.12929 | HALL, COLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $751.57 | $751.57 |
| 2.12930 | HALL, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,139.70 | $1,139.70 |
| 2.12931 | HALL, DARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,153.96 | $1,153.96 |
| 2.12932 | HALL, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,158.29 | $1,158.29 |
| 2.12933 | HALL, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,422.14 | $1,422.14 |
| 2.12934 | HALL, DERRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $384.99 | $384.99 |
| 2.12935 | HALL, DOUGLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $540.58 | $540.58 |
| 2.12936 | HALL, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,912.98 | $1,912.98 |
| 2.12937 | HALL, GARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $623.94 | $623.94 |
| 2.12938 | HALL, GRIFFIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,907.98 | $1,907.98 |
| 2.12939 | HALL, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $280.00 | $280.00 |
| 2.12940 | HALL, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $370.99 | $370.99 |
| 2.12941 | HALL, JEANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,386.68 | $1,386.68 |
| 2.12942 | HALL, JEFFREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $484.34 | $484.34 |
| 2.12943 | HALL, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.19 | $763.19 |
| 2.12944 | HALL, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $830.65 | $830.65 |
| 2.12945 | HALL, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $280.36 | $280.36 |
| 2.12946 | HALL, JEREMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,867.45 | $3,800.00 |
| 2.12947 | HALL, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.12948 | HALL, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,591.55 | $3,800.00 |
| 2.12949 | HALL, JODEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,030.00 | $1,030.00 |
| 2.12950 | HALL, JODI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,132.04 | $1,132.04 |
| 2.12951 | HALL, JODI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,271.96 | $1,271.96 |
| 2.12952 | HALL, JOEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,646.56 | $3,646.56 |
| 2.12953 | HALL, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,146.42 | $1,146.42 |
| 2.12954 | HALL, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $29.06 | $29.06 |
| 2.12955 | HALL, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,314.82 | $1,314.82 |
| 2.12956 | HALL, JOSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $859.65 | $859.65 |
| 2.12957 | HALL, JOSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,059.99 | $1,059.99 |
| 2.12958 | HALL, JUDITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.63 | $0.63 |
| 2.12959 | HALL, KATY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,835.74 | $1,835.74 |
| 2.12960 | HALL, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.99 | $900.99 |
| 2.12961 | HALL, KRYSTI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $274.35 | $274.35 |
| 2.12962 | HALL, LAKEYSHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,646.98 | $1,646.98 |
| 2.12963 | HALL, LESLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $720.77 | $720.77 |
| 2.12964 | HALL, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,536.99 | $1,536.99 |
| 2.12965 | HALL, LIZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $198.77 | $198.77 |
| 2.12966 | HALL, LORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.15 | $529.15 |
| 2.12967 | HALL, MARILYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $601.95 | $601.95 |
| 2.12968 | HALL, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,408.76 | $3,800.00 |
| 2.12969 | HALL, MEG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,147.30 | $3,800.00 |
| 2.12970 | HALL, MELANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,783.98 | $1,783.98 |
| 2.12971 | HALL, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,060.78 | $3,800.00 |
| 2.12972 | HALL, NATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,632.78 | $1,632.78 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.12973 | HALL, NICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,592.81 | $1,592.81 |
| 2.12974 | HALL, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,594.59 | $3,800.00 |
| 2.12975 | HALL, PAMAELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $222.59 | $222.59 |
| 2.12976 | HALL, PHYLLIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,350.56 | $2,350.56 |
| 2.12977 | HALL, REGINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $76.86 | $76.86 |
| 2.12978 | HALL, REGINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,121.10 | $1,121.10 |
| 2.12979 | HALL, SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $645.81 | $645.81 |
| 2.12980 | HALL, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,195.72 | $3,800.00 |
| 2.12981 | HALL, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,759.12 | $2,759.12 |
| 2.12982 | HALL, SHARON/SYNOT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,888.95 | $2,888.95 |
| 2.12983 | HALL, SHERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.10 | $1.10 |
| 2.12984 | HALL, TAJEIR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,577.96 | $1,577.96 |
| 2.12985 | HALL, TRACI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $616.98 | $616.98 |
| 2.12986 | HALL, TRACI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.12987 | HALL, TRISTAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $614.95 | $614.95 |
| 2.12988 | HALL, VANETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,220.45 | $2,220.45 |
| 2.12989 | HALL, VIOLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.12990 | HALL, YVETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $550.00 | $550.00 |
| 2.12991 | HALLAM, LOUISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,037.31 | $3,037.31 |
| 2.12992 | HALLAS, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,222.32 | $3,222.32 |
| 2.12993 | HALLBERG, GRACE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,519.90 | $1,519.90 |
| 2.12994 | HALLE, ANNE MARI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,835.99 | $1,835.99 |
| 2.12995 | HALLER, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,702.99 | $2,702.99 |
| 2.12996 | HALLER, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $912.72 | $912.72 |
| 2.12997 | HALLER, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,603.73 | $1,603.73 |
| 2.12998 | HALLETT, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,244.36 | $3,244.36 |
| 2.12999 | HALLOWAY, NIALL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,423.95 | $2,423.95 |
| 2.13000 | HALLS FERRY, MANOR INC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,199.95 | $1,199.95 |
| 2.13001 | HALL-THOMPSON, DIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,716.77 | $3,716.77 |
| 2.13002 | HALLUMS, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,203.72 | $1,203.72 |
| 2.13003 | HALLUMS, PHILLIP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $465.79 | $465.79 |
| 2.13004 | HALMAN, WANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.13005 | HALSALL, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,073.26 | $3,073.26 |
| 2.13006 | HALSTEAD, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $809.99 | $809.99 |
| 2.13007 | HALSTED, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,576.77 | $1,576.77 |
| 2.13008 | HALTERMAN, KEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.98 | $900.98 |
| 2.13009 | HALTOM, HANNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,716.06 | $3,716.06 |
| 2.13010 | HALUSIC, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,762.18 | $3,800.00 |
| 2.13011 | HALYARD-LEE, LOGINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $77.00 | $77.00 |
| 2.13012 | HAM, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $581.98 | $581.98 |
| 2.13013 | HAM, TWANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,157.57 | $2,157.57 |
| 2.13014 | HAMADA, FARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,407.90 | $3,407.90 |
| 2.13015 | HAMADANI, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.39 | $572.39 |
| 2.13016 | HAMADEH, SAMAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,099.29 | $3,099.29 |
| 2.13017 | HAMAME, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,674.25 | $3,800.00 |
| 2.13018 | HAMANN, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $755.90 | $755.90 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.13019 | HAMBER, MELDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.90 | $1.90 |
| 2.13020 | HAMBISSA, NAYAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,593.67 | $1,593.67 |
| 2.13021 | HAMBLIN, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.13022 | HAMBRICK, CHERLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.10 | $0.10 |
| 2.13023 | HAMBRICK, WALLECE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $194.39 | $194.39 |
| 2.13024 | HAMBRIGHT, MONTEESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $197.08 | $197.08 |
| 2.13025 | HAMBY, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.97 | $423.97 |
| 2.13026 | HAMDAN, ALEXANDER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.79 | $508.79 |
| 2.13027 | HAMDAN, NADER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,459.54 | $3,459.54 |
| 2.13028 | HAMDANI, ALI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,770.72 | $1,770.72 |
| 2.13029 | HAMEED, JAZMEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,890.68 | $3,800.00 |
| 2.13030 | HAMELINK, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.98 | $953.98 |
| 2.13031 | HAMER, RACHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,407.44 | $2,407.44 |
| 2.13032 | HAMID, BILLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.24 | $320.24 |
| 2.13033 | HAMILL, ROGER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,731.16 | $3,731.16 |
| 2.13034 | HAMILL, VALERIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $18.34 | $18.34 |
| 2.13035 | HAMILLA, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $636.38 | $636.38 |
| 2.13036 | HAMILTON, BLAKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $838.44 | $838.44 |
| 2.13037 | HAMILTON, CHAYONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,180.78 | $3,180.78 |
| 2.13038 | HAMILTON, DARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $480.49 | $480.49 |
| 2.13039 | HAMILTON, DAVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,179.94 | $3,179.94 |
| 2.13040 | HAMILTON, DELEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $841.23 | $841.23 |
| 2.13041 | HAMILTON, DESMOND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.60 | $10.60 |
| 2.13042 | HAMILTON, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.08 | $0.08 |
| 2.13043 | HAMILTON, DOUG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,504.22 | $1,504.22 |
| 2.13044 | HAMILTON, EAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $699.58 | $699.58 |
| 2.13045 | HAMILTON, HEIDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.13046 | HAMILTON, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,394.86 | $1,394.86 |
| 2.13047 | HAMILTON, KELLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,534.23 | $3,800.00 |
| 2.13048 | HAMILTON, LANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.13049 | HAMILTON, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.98 | $953.98 |
| 2.13050 | HAMILTON, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,300.49 | $1,300.49 |
| 2.13051 | HAMILTON, MELVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,060.76 | $3,800.00 |
| 2.13052 | HAMILTON, NATOYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $905.22 | $905.22 |
| 2.13053 | HAMILTON, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,734.82 | $2,734.82 |
| 2.13054 | HAMILTON, RON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $720.08 | $720.08 |
| 2.13055 | HAMILTON, TRISH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,759.56 | $1,759.56 |
| 2.13056 | HAMILTON, TYNISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,174.46 | $2,174.46 |
| 2.13057 | HAMLET, LOUIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,907.98 | $1,907.98 |
| 2.13058 | HAMLETTE, REGINALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $137.79 | $137.79 |
| 2.13059 | HAMLIN, CHLOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,058.56 | $3,800.00 |
| 2.13060 | HAMLIN, ISAIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $421.80 | $421.80 |
| 2.13061 | HAMLIN, MARGUERITE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,013.91 | $2,013.91 |
| 2.13062 | HAMLIN, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,574.73 | $3,574.73 |
| 2.13063 | HAMM, JEFFERY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.07 | $1.07 |
| 2.13064 | HAMM, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.24 | $320.24 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.13065 | HAMM, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,107.85 | $2,107.85 |
| 2.13066 | HAMMAKER, RAYMOND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $688.13 | $688.13 |
| 2.13067 | HAMMAR, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,075.65 | $1,075.65 |
| 2.13068 | HAMMER, MERIDETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,106.03 | $2,106.03 |
| 2.13069 | HAMMES, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.99 | $427.99 |
| 2.13070 | HAMMOCK, VICTORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.70 | $2.70 |
| 2.13071 | HAMMOND, BEVERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,255.97 | $1,255.97 |
| 2.13072 | HAMMOND, BOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,443.55 | $3,443.55 |
| 2.13073 | HAMMOND, COLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.13074 | HAMMOND, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $399.85 | $399.85 |
| 2.13075 | HAMMOND, LAJUANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,851.88 | $2,851.88 |
| 2.13076 | HAMMOND, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.13077 | HAMMOND, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,848.40 | $2,848.40 |
| 2.13078 | HAMMONDS, DESMONIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,320.86 | $1,320.86 |
| 2.13079 | HAMMONDS, REGINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.13080 | HAMMONDS, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,450.26 | $2,450.26 |
| 2.13081 | HAMMONDS, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $315.32 | $315.32 |
| 2.13082 | HAMMONS, JOSHUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,109.85 | $3,109.85 |
| 2.13083 | HAMMOUD, MOHAMMED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $514.95 | $514.95 |
| 2.13084 | HAMMUDA, YUSEF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,504.23 | $3,504.23 |
| 2.13085 | HAMNER, ZACH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,744.15 | $1,744.15 |
| 2.13086 | HAMOUD, ISSAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.17 | $763.17 |
| 2.13087 | HAMPSHIRE, MELINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $234.85 | $234.85 |
| 2.13088 | HAMPSHIRE, PETER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $270.44 | $270.44 |
| 2.13089 | HAMPSTEN, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,034.92 | $3,800.00 |
| 2.13090 | HAMPTOM, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $568.16 | $568.16 |
| 2.13091 | HAMPTON, ANGLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,041.92 | $2,041.92 |
| 2.13092 | HAMPTON, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $704.70 | $704.70 |
| 2.13093 | HAMPTON, DEMETRIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $562.67 | $562.67 |
| 2.13094 | HAMPTON, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,054.72 | $3,054.72 |
| 2.13095 | HAMPTON, ELIFHEVAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.13096 | HAMPTON, JANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,179.57 | $1,179.57 |
| 2.13097 | HAMPTON, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $754.59 | $754.59 |
| 2.13098 | HAMPTON, MARGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $98.99 | $98.99 |
| 2.13099 | HAMPTON, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.13100 | HAMPTON, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $562.46 | $562.46 |
| 2.13101 | HAMPTON, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,322.00 | $2,322.00 |
| 2.13102 | HAMPTON, SHELTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $178.62 | $178.62 |
| 2.13103 | HAMPTON, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $84.79 | $84.79 |
| 2.13104 | HAMPTON, TYRONE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $788.35 | $788.35 |
| 2.13105 | HAMPTON, WILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,762.73 | $3,800.00 |
| 2.13106 | HAMRICK, CASSANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,575.56 | $1,575.56 |
| 2.13107 | HAMRICK, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,845.13 | $1,845.13 |
| 2.13108 | HAMRICK, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $227.37 | $227.37 |
| 2.13109 | HAMZABEGOVIC, AZRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $126.14 | $126.14 |
| 2.13110 | HAMZAH, HANAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,499.32 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.13111 | HAN, PETER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,223.30 | $3,223.30 |
| 2.13112 | HANA, COSTEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,137.14 | $2,137.14 |
| 2.13113 | HANANIA, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $64.19 | $64.19 |
| 2.13114 | HANCE, MALLORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $977.41 | $977.41 |
| 2.13115 | HANCOCK, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,051.38 | $3,800.00 |
| 2.13116 | HANCOCK, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,987.45 | $1,987.45 |
| 2.13117 | HANCOCK, NORIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.54 | $52.54 |
| 2.13118 | HANCOCK, VALORIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,631.29 | $1,631.29 |
| 2.13119 | HANDLEY, ANGELINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $483.70 | $483.70 |
| 2.13120 | HANDS, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $226.30 | $226.30 |
| 2.13121 | HANDY, KIRT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $108.96 | $108.96 |
| 2.13122 | HANDY, ROLISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $259.19 | $259.19 |
| 2.13123 | HANE, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $676.17 | $676.17 |
| 2.13124 | HANES, HALEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.97 | $953.97 |
| 2.13125 | HANES, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.79 | $508.79 |
| 2.13126 | HANEY, LESLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,756.35 | $1,756.35 |
| 2.13127 | HANEY, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,005.76 | $1,005.76 |
| 2.13128 | HANHAUSER, JACK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,552.49 | $2,552.49 |
| 2.13129 | HANIBLE, LANELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $222.98 | $222.98 |
| 2.13130 | HANIBLE, PHYLLIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,880.72 | $1,880.72 |
| 2.13131 | HANISZEWSKI, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $424.13 | $424.13 |
| 2.13132 | HANKINS, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $452.61 | $452.61 |
| 2.13133 | HANKLE, RINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,230.47 | $1,230.47 |
| 2.13134 | HANKS, DOROTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,000.00 | $3,000.00 |
| 2.13135 | HANKS, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.99 | $431.99 |
| 2.13136 | HANKS, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $124.31 | $124.31 |
| 2.13137 | HANLIN, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |
| 2.13138 | HANNA, AUSTEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,247.38 | $3,247.38 |
| 2.13139 | HANNA, BASSANT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.99 | $427.99 |
| 2.13140 | HANNA, JOSHUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,757.97 | $1,757.97 |
| 2.13141 | HANNA, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $540.59 | $540.59 |
| 2.13142 | HANNA, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5.00 | $5.00 |
| 2.13143 | HANNA, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,271.98 | $1,271.98 |
| 2.13144 | HANNA, MAUREEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,611.18 | $1,611.18 |
| 2.13145 | HANNA, MUSHTAQ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,964.14 | $3,800.00 |
| 2.13146 | HANNA, NAGAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,344.22 | $3,800.00 |
| 2.13147 | HANNA, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,737.85 | $1,737.85 |
| 2.13148 | HANNA, RASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,875.51 | $1,875.51 |
| 2.13149 | HANNA, SABRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $996.38 | $996.38 |
| 2.13150 | HANNA, SAVANNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $708.46 | $708.46 |
| 2.13151 | HANNA, VIVIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,956.29 | $2,956.29 |
| 2.13152 | HANNAH, EBONIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $154.72 | $154.72 |
| 2.13153 | HANNEMAN, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.98 | $641.98 |
| 2.13154 | HANNEMAN, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $259.99 | $259.99 |
| 2.13155 | HANNEN, RILEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $681.57 | $681.57 |
| 2.13156 | HANNERS, BARB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $969.11 | $969.11 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.13157 | HANNON, CAROLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,334.10 | $2,334.10 |
| 2.13158 | HANNON, DOUG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $152.24 | $152.24 |
| 2.13159 | HANNOOSH, ATHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,408.13 | $2,408.13 |
| 2.13160 | HANNOR, TAKEISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,764.57 | $3,800.00 |
| 2.13161 | HANNUSHCHAK, TETIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $356.39 | $356.39 |
| 2.13162 | HANOUSH, ANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,676.92 | $2,676.92 |
| 2.13163 | HANRAHAN, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $115.50 | $115.50 |
| 2.13164 | HANSBAUER, NATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,736.21 | $3,736.21 |
| 2.13165 | HANSBERGER, PAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,391.17 | $2,391.17 |
| 2.13166 | HANSBERRY, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $229.99 | $229.99 |
| 2.13167 | HANSEN, AMBER JAYDEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,002.36 | $2,002.36 |
| 2.13168 | HANSEN, BLAKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,579.15 | $3,800.00 |
| 2.13169 | HANSEN, BRIDGET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,403.17 | $3,403.17 |
| 2.13170 | HANSEN, PATTI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $250.26 | $250.26 |
| 2.13171 | HANSEN, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,036.76 | $1,036.76 |
| 2.13172 | HANSEN, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,222.03 | $1,222.03 |
| 2.13173 | HANSEN, TARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,855.96 | $3,800.00 |
| 2.13174 | HANSEN, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,629.17 | $1,629.17 |
| 2.13175 | HANSIL, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,347.96 | $1,347.96 |
| 2.13176 | HANSOME, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.29 | $190.29 |
| 2.13177 | HANSON, ELIZABETE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,271.99 | $1,271.99 |
| 2.13178 | HANSON, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $895.70 | $895.70 |
| 2.13179 | HANSON, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,090.87 | $3,090.87 |
| 2.13180 | HANSON, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $661.43 | $661.43 |
| 2.13181 | HANSON, ROSEMOND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,475.00 | $3,475.00 |
| 2.13182 | HANSON, SCOTT/LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,637.08 | $1,637.08 |
| 2.13183 | HANSON, SHAWANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,079.94 | $1,079.94 |
| 2.13184 | HANSON, STEFANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,356.78 | $1,356.78 |
| 2.13185 | HANSON-FOSTER, KADIJAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $377.99 | $377.99 |
| 2.13186 | HANVEY, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,458.96 | $1,458.96 |
| 2.13187 | HANVEY, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $324.74 | $324.74 |
| 2.13188 | HAPNER, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.44 | $0.44 |
| 2.13189 | HAPPY, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $478.79 | $478.79 |
| 2.13190 | HAQQ, JIHAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,748.97 | $1,748.97 |
| 2.13191 | HAQUE, ASH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,165.97 | $1,165.97 |
| 2.13192 | HARALSON, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,569.66 | $2,569.66 |
| 2.13193 | HARALSON, MARKAYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.13194 | HARASIM, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $102.04 | $102.04 |
| 2.13195 | HARBAUGH, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $524.33 | $524.33 |
| 2.13196 | HARBIN, SHENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $272.59 | $272.59 |
| 2.13197 | HARBOUR, PENELOPE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,998.31 | $3,800.00 |
| 2.13198 | HARBOUR, PENELOPE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |
| 2.13199 | HARBUT, TANYER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,500.58 | $3,800.00 |
| 2.13200 | HARCUM, GREGORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,565.57 | $1,565.57 |
| 2.13201 | HARDAWAY, DENICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $461.08 | $461.08 |
| 2.13202 | HARDAWAY, DENICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $519.98 | $519.98 |

In re:**American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.13203 | HARDAWAY, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,790.85 | $3,800.00 |
| 2.13204 | HARDAWAY, YOLANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $127.51 | $127.51 |
| 2.13205 | HARDEMAN, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $74.19 | $74.19 |
| 2.13206 | HARDEN, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $450.49 | $450.49 |
| 2.13207 | HARDEN, EMMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,636.34 | $3,800.00 |
| 2.13208 | HARDEN, OMESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,195.95 | $1,195.95 |
| 2.13209 | HARDEN, RONEI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $76.81 | $76.81 |
| 2.13210 | HARDESTY, PETER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,171.28 | $1,171.28 |
| 2.13211 | HARDGES, SABRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.13212 | HARDIE, HALEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,370.60 | $3,800.00 |
| 2.13213 | HARDIMAN, FELICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.00 | $400.00 |
| 2.13214 | HARDIMAN, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,093.97 | $3,800.00 |
| 2.13215 | HARDIMON, CASSANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,649.96 | $2,649.96 |
| 2.13216 | HARDIN, BETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,321.51 | $1,321.51 |
| 2.13217 | HARDIN, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.13218 | HARDIN, LATISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,586.66 | $1,586.66 |
| 2.13219 | HARDIN, STEFAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,592.31 | $2,592.31 |
| 2.13220 | HARDING, ASHTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,055.24 | $3,800.00 |
| 2.13221 | HARDING, JOSEPHINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $434.97 | $434.97 |
| 2.13222 | HARDING, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,457.22 | $1,457.22 |
| 2.13223 | HARDING, MILICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,713.58 | $2,713.58 |
| 2.13224 | HARDING, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,530.55 | $1,530.55 |
| 2.13225 | HARDING, TOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.19 | $763.19 |
| 2.13226 | HARDISON, SHELBEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $905.11 | $905.11 |
| 2.13227 | HARDMAN, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,896.74 | $2,896.74 |
| 2.13228 | HARDMAN, JILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,521.29 | $3,521.29 |
| 2.13229 | HARDMAN, VICKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $426.99 | $426.99 |
| 2.13230 | HARDNICK, FRANCS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,872.75 | $2,872.75 |
| 2.13231 | HARDOIN, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,472.21 | $3,472.21 |
| 2.13232 | HARDRICK, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $827.29 | $827.29 |
| 2.13233 | HARDTKE, KEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,104.91 | $2,104.91 |
| 2.13234 | HARDWICK LETT, MIKKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,870.00 | $1,870.00 |
| 2.13235 | HARDWICK, SHERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,710.00 | $1,710.00 |
| 2.13236 | HARDY, CJ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $201.08 | $201.08 |
| 2.13237 | HARDY, DERBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.13238 | HARDY, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $161.99 | $161.99 |
| 2.13239 | HARDY, HUGH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.13240 | HARDY, JACKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,353.47 | $1,353.47 |
| 2.13241 | HARDY, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $360.38 | $360.38 |
| 2.13242 | HARDY, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,982.96 | $1,982.96 |
| 2.13243 | HARDY, LYDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.68 | $0.68 |
| 2.13244 | HARDY, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $198.44 | $198.44 |
| 2.13245 | HARDY, RON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $40.00 | $40.00 |
| 2.13246 | HARDY, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,818.98 | $1,818.98 |
| 2.13247 | HARDY, VANESSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,549.16 | $3,800.00 |
| 2.13248 | HARDY, VIRGINIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,606.39 | $3,606.39 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.13249 | HARDY-TAYLOR, CECELIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,813.65 | $1,813.65 |
| 2.13250 | HARE, CHRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,630.97 | $1,630.97 |
| 2.13251 | HARFORD, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $447.29 | $447.29 |
| 2.13252 | HARGETT, DAVIEON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $429.99 | $429.99 |
| 2.13253 | HARGIS, DENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.98 | $847.98 |
| 2.13254 | HARGROVE, CYIETA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,170.00 | $1,170.00 |
| 2.13255 | HARGROVE, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.13256 | HARGY, ERIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,057.27 | $2,057.27 |
| 2.13257 | HARIA, DHIREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,098.85 | $3,800.00 |
| 2.13258 | HARIDAS, NIKHIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $696.27 | $696.27 |
| 2.13259 | HARING, MARILYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,165.98 | $1,165.98 |
| 2.13260 | HARJU, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,824.79 | $1,824.79 |
| 2.13261 | HARJU, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.13262 | HARKINS, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $633.66 | $633.66 |
| 2.13263 | HARKLESS, CARL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $820.02 | $820.02 |
| 2.13264 | HARKLESS, CARL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.13265 | HARKLESS, KRISTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $859.66 | $859.66 |
| 2.13266 | HARL, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,646.18 | $1,646.18 |
| 2.13267 | HARL, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $505.93 | $505.93 |
| 2.13268 | HARLACKER, CRAIG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,589.98 | $1,589.98 |
| 2.13269 | HARLEY, MARSHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.88 | $2.88 |
| 2.13270 | HARLEY, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.13271 | HARLOCK, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,348.95 | $2,348.95 |
| 2.13272 | HARMAN, EDWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $367.19 | $367.19 |
| 2.13273 | HARMAN, EDWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $401.74 | $401.74 |
| 2.13274 | HARMEYER, CAMERON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,561.55 | $2,561.55 |
| 2.13275 | HARMEYER, CHUCK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.13276 | HARMON, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,077.95 | $2,077.95 |
| 2.13277 | HARMON, CONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $16.45 | $16.45 |
| 2.13278 | HARMON, DEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $639.93 | $639.93 |
| 2.13279 | HARMON, JOSHUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,164.12 | $1,164.12 |
| 2.13280 | HARMON, MEGHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,054.74 | $3,800.00 |
| 2.13281 | HARMON, SHEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,017.84 | $3,017.84 |
| 2.13282 | HARMON, TARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,785.83 | $3,800.00 |
| 2.13283 | HARMON, WHITNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,693.68 | $1,693.68 |
| 2.13284 | HARNED, ROSEMARIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $902.99 | $902.99 |
| 2.13285 | HARNED, ROSEMARIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,053.48 | $1,053.48 |
| 2.13286 | HARNEY, BOBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $909.49 | $909.49 |
| 2.13287 | HARNEY, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,918.57 | $1,918.57 |
| 2.13288 | HARNICK, GREG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $348.29 | $348.29 |
| 2.13289 | HARNISCHFEGER, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,105.90 | $1,105.90 |
| 2.13290 | HARO, ALBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $54.36 | $54.36 |
| 2.13291 | HAROLD, MEDGAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.98 | $953.98 |
| 2.13292 | HAROONI, HOOMAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,448.73 | $3,800.00 |
| 2.13293 | HAROS, MARCOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $135.00 | $135.00 |
| 2.13294 | HARP, DEEB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.99 | $52.99 |

In re:**American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.13295 | HARPE, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $898.83 | $898.83 |
| 2.13296 | HARPEI, PETRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,614.47 | $1,614.47 |
| 2.13297 | HARPER JR, LEON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,431.95 | $2,431.95 |
| 2.13298 | HARPER, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,208.21 | $3,208.21 |
| 2.13299 | HARPER, CASSY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $669.36 | $669.36 |
| 2.13300 | HARPER, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $802.77 | $802.77 |
| 2.13301 | HARPER, CHRISTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,992.57 | $1,992.57 |
| 2.13302 | HARPER, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $464.00 | $464.00 |
| 2.13303 | HARPER, CLIFTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $633.71 | $633.71 |
| 2.13304 | HARPER, DENNIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $960.74 | $960.74 |
| 2.13305 | HARPER, DOROTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,017.97 | $1,017.97 |
| 2.13306 | HARPER, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,493.47 | $2,493.47 |
| 2.13307 | HARPER, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $748.99 | $748.99 |
| 2.13308 | HARPER, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.13309 | HARPER, JUANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,360.59 | $1,360.59 |
| 2.13310 | HARPER, KEITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,382.22 | $1,382.22 |
| 2.13311 | HARPER, KENNETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,431.58 | $1,431.58 |
| 2.13312 | HARPER, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $34.00 | $34.00 |
| 2.13313 | HARPER, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $34.00 | $34.00 |
| 2.13314 | HARPER, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,821.05 | $1,821.05 |
| 2.13315 | HARPER, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $962.98 | $962.98 |
| 2.13316 | HARPER, QUANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $994.92 | $994.92 |
| 2.13317 | HARPER, ROGER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $160.49 | $160.49 |
| 2.13318 | HARPER, SHEMEKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $704.38 | $704.38 |
| 2.13319 | HARPER, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $511.23 | $511.23 |
| 2.13320 | HARPSTER, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $34.45 | $34.45 |
| 2.13321 | HARR, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,253.92 | $3,800.00 |
| 2.13322 | HARR, LINDE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.13323 | HARRELL, CATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $601.98 | $601.98 |
| 2.13324 | HARRELL, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,989.13 | $2,989.13 |
| 2.13325 | HARRELL, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,178.51 | $1,178.51 |
| 2.13326 | HARRELL, JAVONNI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $70.00 | $70.00 |
| 2.13327 | HARRELL, JORDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,073.56 | $2,073.56 |
| 2.13328 | HARRELL, KAWANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $280.64 | $280.64 |
| 2.13329 | HARRELL, MONIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $561.13 | $561.13 |
| 2.13330 | HARRELL, STACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,476.77 | $3,476.77 |
| 2.13331 | HARRELL, TYNESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,699.90 | $2,699.90 |
| 2.13332 | HARRIA, TAMEIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $948.10 | $948.10 |
| 2.13333 | HARRIFF, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $222.54 | $222.54 |
| 2.13334 | HARRIFORD, CONSTANCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $479.24 | $479.24 |
| 2.13335 | HARRINGTON, BEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,194.17 | $2,194.17 |
| 2.13336 | HARRINGTON, HEIDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $964.57 | $964.57 |
| 2.13337 | HARRINGTON, PATIENCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.13338 | HARRINGTON, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,807.46 | $1,807.46 |
| 2.13339 | HARRINGTON, TRAVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,940.00 | $1,940.00 |
| 2.13340 | HARRIS, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $140.39 | $140.39 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.13341 | HARRIS, ANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.92 | $847.92 |
| 2.13342 | HARRIS, ANNETT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,093.52 | $3,093.52 |
| 2.13343 | HARRIS, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,295.41 | $3,800.00 |
| 2.13344 | HARRIS, ASHTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,040.28 | $3,800.00 |
| 2.13345 | HARRIS, BETHANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $922.85 | $922.85 |
| 2.13346 | HARRIS, BETHANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $250.00 | $250.00 |
| 2.13347 | HARRIS, BOYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $621.38 | $621.38 |
| 2.13348 | HARRIS, BRANDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,857.57 | $1,857.57 |
| 2.13349 | HARRIS, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $182.84 | $182.84 |
| 2.13350 | HARRIS, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,133.97 | $1,133.97 |
| 2.13351 | HARRIS, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,058.59 | $3,800.00 |
| 2.13352 | HARRIS, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,000.00 | $2,000.00 |
| 2.13353 | HARRIS, BRETINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,001.69 | $1,001.69 |
| 2.13354 | HARRIS, BRYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,420.36 | $1,420.36 |
| 2.13355 | HARRIS, CASSANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,266.43 | $3,800.00 |
| 2.13356 | HARRIS, CATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $314.37 | $314.37 |
| 2.13357 | HARRIS, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $622.01 | $622.01 |
| 2.13358 | HARRIS, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $526.17 | $526.17 |
| 2.13359 | HARRIS, CONSUETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,755.69 | $1,755.69 |
| 2.13360 | HARRIS, DANNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $86.24 | $86.24 |
| 2.13361 | HARRIS, DAX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.11 | $1.11 |
| 2.13362 | HARRIS, DELORES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $128.08 | $128.08 |
| 2.13363 | HARRIS, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $688.99 | $688.99 |
| 2.13364 | HARRIS, DESTYNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.46 | $21.46 |
| 2.13365 | HARRIS, DESTYNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $750.69 | $750.69 |
| 2.13366 | HARRIS, DOMINIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $535.00 | $535.00 |
| 2.13367 | HARRIS, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $72.00 | $72.00 |
| 2.13368 | HARRIS, EARL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $859.66 | $859.66 |
| 2.13369 | HARRIS, EDWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $32.69 | $32.69 |
| 2.13370 | HARRIS, ELAINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,616.98 | $1,616.98 |
| 2.13371 | HARRIS, FALICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.13372 | HARRIS, FALICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,472.79 | $2,472.79 |
| 2.13373 | HARRIS, GERTURDE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.13374 | HARRIS, GIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,887.94 | $3,800.00 |
| 2.13375 | HARRIS, GREGORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $667.75 | $667.75 |
| 2.13356 | HARRIS, IDELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,140.00 | $1,140.00 |
| 2.13377 | HARRIS, JACQUELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $174.89 | $174.89 |
| 2.13378 | HARRIS, JAKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,211.53 | $1,211.53 |
| 2.13379 | HARRIS, JAMAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,438.29 | $3,438.29 |
| 2.13380 | HARRIS, JANAE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,991.97 | $2,991.97 |
| 2.13381 | HARRIS, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,601.22 | $1,601.22 |
| 2.13382 | HARRIS, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $163.99 | $163.99 |
| 2.13383 | HARRIS, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,923.95 | $3,800.00 |
| 2.13384 | HARRIS, JONATHON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,544.75 | $3,544.75 |
| 2.13385 | HARRIS, JUANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,296.18 | $2,296.18 |
| 2.13386 | HARRIS, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $16.10 | $16.10 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.13387 | HARRIS, JUTUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $70.00 | $70.00 |
| 2.13388 | HARRIS, KARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $822.35 | $822.35 |
| 2.13389 | HARRIS, KATE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,020.43 | $1,020.43 |
| 2.13390 | HARRIS, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $623.69 | $623.69 |
| 2.13391 | HARRIS, KEAIRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $70.00 | $70.00 |
| 2.13392 | HARRIS, KEISHAUNDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,508.81 | $2,508.81 |
| 2.13393 | HARRIS, KEITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $26.56 | $26.56 |
| 2.13394 | HARRIS, KEITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $62.96 | $62.96 |
| 2.13395 | HARRIS, KENYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,246.99 | $1,246.99 |
| 2.13396 | HARRIS, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.13397 | HARRIS, KIMBERLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $198.74 | $198.74 |
| 2.13398 | HARRIS, LARESSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,147.43 | $3,147.43 |
| 2.13399 | HARRIS, LATOYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $971.98 | $971.98 |
| 2.13400 | HARRIS, LAURI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,262.93 | $3,262.93 |
| 2.13401 | HARRIS, LAVEIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,295.39 | $1,295.39 |
| 2.13402 | HARRIS, LEONARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,615.66 | $1,615.66 |
| 2.13403 | HARRIS, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,271.43 | $3,271.43 |
| 2.13404 | HARRIS, LYNNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $186.57 | $186.57 |
| 2.13405 | HARRIS, MADISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,712.32 | $1,712.32 |
| 2.13406 | HARRIS, MARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,320.81 | $1,320.81 |
| 2.13407 | HARRIS, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.13408 | HARRIS, MARYBETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,172.97 | $2,172.97 |
| 2.13409 | HARRIS, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $812.88 | $812.88 |
| 2.13410 | HARRIS, MELVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.13411 | HARRIS, MIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,176.62 | $1,176.62 |
| 2.13412 | HARRIS, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $772.16 | $772.16 |
| 2.13413 | HARRIS, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6.01 | $6.01 |
| 2.13414 | HARRIS, NOEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $450.49 | $450.49 |
| 2.13415 | HARRIS, NOLAN/CRYSTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,616.67 | $2,616.67 |
| 2.13416 | HARRIS, PENNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $528.97 | $528.97 |
| 2.13417 | HARRIS, RENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,323.89 | $2,323.89 |
| 2.13418 | HARRIS, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,482.92 | $3,482.92 |
| 2.13419 | HARRIS, RICKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,770.79 | $3,770.79 |
| 2.13420 | HARRIS, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,238.87 | $3,800.00 |
| 2.13421 | HARRIS, RODNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $744.31 | $744.31 |
| 2.13422 | HARRIS, RONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $270.29 | $270.29 |
| 2.13423 | HARRIS, RUTH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,695.40 | $2,695.40 |
| 2.13424 | HARRIS, SABRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.95 | $529.95 |
| 2.13425 | HARRIS, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,641.26 | $1,641.26 |
| 2.13426 | HARRIS, SATYRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $17.38 | $17.38 |
| 2.13427 | HARRIS, SATYRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $38.40 | $38.40 |
| 2.13428 | HARRIS, SEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.96 | $847.96 |
| 2.13429 | HARRIS, SHARRON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,747.87 | $3,747.87 |
| 2.13430 | HARRIS, SHAVONNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $920.16 | $920.16 |
| 2.13431 | HARRIS, SHEENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $699.38 | $699.38 |
| 2.13432 | HARRIS, SHEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $192.59 | $192.59 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.13433 | HARRIS, TAMICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,943.00 | $1,943.00 |
| 2.13434 | HARRIS, TASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,942.93 | $2,942.93 |
| 2.13435 | HARRIS, TEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,864.06 | $1,864.06 |
| 2.13436 | HARRIS, THERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $844.91 | $844.91 |
| 2.13437 | HARRIS, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,650.00 | $1,650.00 |
| 2.13438 | HARRIS, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $140.00 | $140.00 |
| 2.13439 | HARRIS, TONJA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,132.35 | $2,132.35 |
| 2.13440 | HARRIS, TONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $608.98 | $608.98 |
| 2.13441 | HARRIS, TRACIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.65 | $254.65 |
| 2.13442 | HARRIS, TRUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $374.49 | $374.49 |
| 2.13443 | HARRIS, VALERIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $269.99 | $269.99 |
| 2.13444 | HARRIS, VALINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $689.72 | $689.72 |
| 2.13445 | HARRIS, VERONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $889.31 | $889.31 |
| 2.13446 | HARRIS, VICKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $385.18 | $385.18 |
| 2.13447 | HARRIS, VINCENT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,017.57 | $1,017.57 |
| 2.13448 | HARRIS, WATSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.99 | $641.99 |
| 2.13449 | HARRIS, WENDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,359.58 | $2,359.58 |
| 2.13450 | HARRIS, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,488.30 | $3,488.30 |
| 2.13451 | HARRIS, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $563.98 | $563.98 |
| 2.13452 | HARRIS, YOLANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $174.89 | $174.89 |
| 2.13453 | HARRIS, YVONNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,752.89 | $1,752.89 |
| 2.13454 | HARRISON, AFIFA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $168.49 | $168.49 |
| 2.13455 | HARRISON, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $774.00 | $774.00 |
| 2.13456 | HARRISON, CHRISTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,527.54 | $3,527.54 |
| 2.13457 | HARRISON, DARYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,714.86 | $3,714.86 |
| 2.13458 | HARRISON, DAVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $965.79 | $965.79 |
| 2.13459 | HARRISON, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,386.55 | $3,386.55 |
| 2.13460 | HARRISON, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.91 | $1,187.91 |
| 2.13461 | HARRISON, HENRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $360.39 | $360.39 |
| 2.13462 | HARRISON, HENRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $638.35 | $638.35 |
| 2.13463 | HARRISON, JACK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $540.59 | $540.59 |
| 2.13464 | HARRISON, JAMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.90 | $400.90 |
| 2.13465 | HARRISON, JERRICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.99 | $323.99 |
| 2.13466 | HARRISON, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.01 | $1,000.01 |
| 2.13467 | HARRISON, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,257.18 | $2,257.18 |
| 2.13468 | HARRISON, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $909.35 | $909.35 |
| 2.13469 | HARRISON, LOGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,152.36 | $1,152.36 |
| 2.13470 | HARRISON, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,750.30 | $3,750.30 |
| 2.13471 | HARRISON, NATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,765.63 | $2,765.63 |
| 2.13472 | HARRISON, NATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $724.33 | $724.33 |
| 2.13473 | HARRISON, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.13474 | HARRISON, RENELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,447.36 | $1,447.36 |
| 2.13475 | HARRISON, ROSALIND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,120.05 | $3,800.00 |
| 2.13476 | HARRISON, SHARONE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $222.58 | $222.58 |
| 2.13477 | HARRISON, THERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,119.99 | $2,119.99 |
| 2.13478 | HARRISON, THERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $326.38 | $326.38 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.13479 | HARRISON, TIARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,014.35 | $3,800.00 |
| 2.13480 | HARRISON, TONIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.13481 | HARRISON, YOLANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,198.99 | $3,800.00 |
| 2.13482 | HARRISON, YOLANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.24 | $107.24 |
| 2.13483 | HARRIS-SANTIAGO, ALANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,422.09 | $1,422.09 |
| 2.13484 | HARRITY, WARREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $152.84 | $152.84 |
| 2.13485 | HARRIVEL, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,811.83 | $3,800.00 |
| 2.13486 | HARROD, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |
| 2.13487 | HARROLD, JOSHUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.99 | $100.99 |
| 2.13488 | HARROLL, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $536.23 | $536.23 |
| 2.13489 | HARRY, ALETHEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,696.33 | $2,696.33 |
| 2.13490 | HARRY, VERNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $310.04 | $310.04 |
| 2.13491 | HARRY, VICTOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.13492 | HARSH, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,161.86 | $2,161.86 |
| 2.13493 | HARSHMAN, HUNTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $390.77 | $390.77 |
| 2.13494 | HARSIN, RUSTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,169.51 | $1,169.51 |
| 2.13495 | HARSLA, RUSS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $86.40 | $86.40 |
| 2.13496 | HARSLEY, ALEXIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,042.24 | $1,042.24 |
| 2.13497 | HART, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,273.29 | $1,273.29 |
| 2.13498 | HART, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7.54 | $7.54 |
| 2.13499 | HART, BENZENIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $59.35 | $59.35 |
| 2.13500 | HART, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,466.90 | $3,800.00 |
| 2.13501 | HART, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.13502 | HART, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $136.01 | $136.01 |
| 2.13503 | HART, HERB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.95 | $1.95 |
| 2.13504 | HART, JUANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,051.94 | $2,051.94 |
| 2.13505 | HART, KIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,404.93 | $1,404.93 |
| 2.13506 | HART, LEAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $74.90 | $74.90 |
| 2.13507 | HART, LOGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,170.97 | $3,170.97 |
| 2.13508 | HART, MARJORIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $224.69 | $224.69 |
| 2.13509 | HART, PHOEBE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,003.53 | $3,003.53 |
| 2.13510 | HART, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $380.00 | $380.00 |
| 2.13511 | HART, RACHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,059.15 | $2,059.15 |
| 2.13512 | HART, REMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,134.06 | $1,134.06 |
| 2.13513 | HART, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $695.03 | $695.03 |
| 2.13514 | HART-COTTRILL, SALLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $828.11 | $828.11 |
| 2.13515 | HARTE, KATHLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $734.04 | $734.04 |
| 2.13516 | HARTER, NATALE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,760.63 | $3,800.00 |
| 2.13517 | HARTFORD, JANET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $429.98 | $429.98 |
| 2.13518 | HARTIS, BRITTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,945.62 | $3,800.00 |
| 2.13519 | HARTIS, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,119.64 | $1,119.64 |
| 2.13520 | HARTLE, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,081.18 | $1,081.18 |
| 2.13521 | HARTLEY, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $853.99 | $853.99 |
| 2.13522 | HARTLEY, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $274.20 | $274.20 |
| 2.13523 | HARTLEY, COREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $770.39 | $770.39 |
| 2.13524 | HARTLEY, HOPE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $869.17 | $869.17 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.13525 | HARTLEY, KARI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.59 | $593.59 |
| 2.13526 | HARTLINE, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,950.38 | $1,950.38 |
| 2.13527 | HARTLINE, KATE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $136.27 | $136.27 |
| 2.13528 | HARTLINE, KATE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,198.63 | $1,198.63 |
| 2.13529 | HARTLINE, RON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $590.23 | $590.23 |
| 2.13530 | HARTLOVE, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.39 | $254.39 |
| 2.13531 | HARTLOVE, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,247.56 | $2,247.56 |
| 2.13532 | HARTMAN, ARIENNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $768.24 | $768.24 |
| 2.13533 | HARTMAN, CAROLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,112.97 | $2,112.97 |
| 2.13534 | HARTMAN, CHRISTIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,265.22 | $2,265.22 |
| 2.13535 | HARTMAN, GARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.00 | $60.00 |
| 2.13536 | HARTMAN, KARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.79 | $190.79 |
| 2.13537 | HARTMAN, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,262.54 | $1,262.54 |
| 2.13538 | HARTMAN, MAKENNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,312.43 | $3,312.43 |
| 2.13539 | HARTMAN, MELODY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $993.10 | $993.10 |
| 2.13540 | HARTMAN, PATSY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $704.89 | $704.89 |
| 2.13541 | HARTMAN, SUZANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,812.56 | $1,812.56 |
| 2.13542 | HARTMANN, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $284.01 | $284.01 |
| 2.13543 | HARTMANN, HANNAH/ETHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,555.62 | $3,800.00 |
| 2.13544 | HARTNETT, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,540.17 | $1,540.17 |
| 2.13545 | HARTNETT, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $265.00 | $265.00 |
| 2.13546 | HARTSAW, KAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $194.38 | $194.38 |
| 2.13547 | HARTSELL, ETHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,369.58 | $1,369.58 |
| 2.13548 | HARTWELL, BRAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,193.37 | $1,193.37 |
| 2.13549 | HARTWILL, JANET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,391.17 | $3,391.17 |
| 2.13550 | HARTZELL, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,870.96 | $1,870.96 |
| 2.13551 | HARTZELL, RACHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.97 | $953.97 |
| 2.13552 | HARTZELL, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,326.78 | $1,326.78 |
| 2.13553 | HARTZELL, TARRAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,294.85 | $2,294.85 |
| 2.13554 | HARTZFELD, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $646.49 | $646.49 |
| 2.13555 | HARTZOG, SYLVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $397.49 | $397.49 |
| 2.13556 | HARTZOG, TIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,112.73 | $3,112.73 |
| 2.13557 | HARVER, LUCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,059.98 | $1,059.98 |
| 2.13558 | HARVEY, AUTUMN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.58 | $0.58 |
| 2.13559 | HARVEY, BEVERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $677.24 | $677.24 |
| 2.13560 | HARVEY, CASEY/JAMAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,158.81 | $1,158.81 |
| 2.13561 | HARVEY, CASEY/JAMAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $639.19 | $639.19 |
| 2.13562 | HARVEY, CLAIRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $29.99 | $29.99 |
| 2.13563 | HARVEY, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.98 | $431.98 |
| 2.13564 | HARVEY, GAYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.93 | $0.93 |
| 2.13565 | HARVEY, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $77.23 | $77.23 |
| 2.13566 | HARVEY, JULIANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $224.69 | $224.69 |
| 2.13567 | HARVEY, KEITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,145.59 | $2,145.59 |
| 2.13568 | HARVEY, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $409.44 | $409.44 |
| 2.13569 | HARVEY, MARLO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.00 | $190.00 |
| 2.13570 | HARVEY, MELANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $220.00 | $220.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.13571 | HARVEY, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $368.75 | $368.75 |
| 2.13572 | HARVEY, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,942.53 | $1,942.53 |
| 2.13573 | HARVEY, TAMEKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.13574 | HARZARIK JR, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,842.84 | $2,842.84 |
| 2.13575 | HASAN, FATIMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,001.43 | $3,001.43 |
| 2.13576 | HASAN, FATIMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $228.35 | $228.35 |
| 2.13577 | HASAN, TAQI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $612.38 | $612.38 |
| 2.13578 | HASAN, WALED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,212.02 | $2,212.02 |
| 2.13579 | HASAN, WALED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,762.51 | $1,762.51 |
| 2.13580 | HASANY, MOHANAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $172.55 | $172.55 |
| 2.13581 | HASELTON, KRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $429.29 | $429.29 |
| 2.13582 | HASENAUER, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $430.99 | $430.99 |
| 2.13583 | HASENFRATZ, KORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,696.29 | $3,696.29 |
| 2.13584 | HASHEIDER, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,636.14 | $1,636.14 |
| 2.13585 | HASHEMI, SAYED ZAMIR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.13586 | HASHI, MARYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.98 | $647.98 |
| 2.13587 | HASHWANEE, NEHAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $41.32 | $41.32 |
| 2.13588 | HASKENHOFF, TAYLOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,267.67 | $1,267.67 |
| 2.13589 | HASKIN, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,037.66 | $2,037.66 |
| 2.13590 | HASKINS, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.13591 | HASKINS, TANYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.13592 | HASLAGE, BECKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,060.10 | $3,800.00 |
| 2.13593 | HASNATH, RAYHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,218.00 | $3,800.00 |
| 2.13594 | HASSAN, ABDALLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.98 | $635.98 |
| 2.13595 | HASSAN, ANAB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $175.58 | $175.58 |
| 2.13596 | HASSAN, DEKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.13597 | HASSAN, ELJAAFARI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,589.99 | $1,589.99 |
| 2.13598 | HASSAN, KAMRUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $365.87 | $365.87 |
| 2.13599 | HASSAN, MOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,011.15 | $3,800.00 |
| 2.13600 | HASSAN, RIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $634.94 | $634.94 |
| 2.13601 | HASSAS, HAROON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $842.39 | $842.39 |
| 2.13602 | HASSEL, BONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.99 | $215.99 |
| 2.13603 | HASSEL, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,986.49 | $3,800.00 |
| 2.13604 | HASSEN, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,494.57 | $3,800.00 |
| 2.13605 | HASSEN, FARHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $977.93 | $977.93 |
| 2.13606 | HASSING, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,109.23 | $3,800.00 |
| 2.13607 | HASSON, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,097.17 | $2,097.17 |
| 2.13608 | HASSON, LESLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $89.99 | $89.99 |
| 2.13609 | HASTINGS, AARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,151.76 | $2,151.76 |
| 2.13610 | HATCH, ARIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,780.93 | $2,780.93 |
| 2.13611 | HATCH, ARIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $910.55 | $910.55 |
| 2.13612 | HATCH, JANET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.99 | $741.99 |
| 2.13613 | HATCH, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $738.93 | $738.93 |
| 2.13614 | HATCHER, PRESTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,841.13 | $1,841.13 |
| 2.13615 | HATCHER, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $858.59 | $858.59 |
| 2.13616 | HATCHETT, TARSHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,792.77 | $3,792.77 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.13617 | HATFIELD, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $123.66 | $123.66 |
| 2.13618 | HATFIELD, GWENDOLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.10 | $741.10 |
| 2.13619 | HATFIELD, JIM/CLAUDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $306.58 | $306.58 |
| 2.13620 | HATFIELD, KELLY/JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,535.76 | $3,800.00 |
| 2.13621 | HATFIELD, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $774.37 | $774.37 |
| 2.13622 | HATFIELD, LIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $747.78 | $747.78 |
| 2.13623 | HATFIELD, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,766.55 | $2,766.55 |
| 2.13624 | HATHAWAY, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $13,220.80 | $3,800.00 |
| 2.13625 | HATHCOCK, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,152.49 | $2,152.49 |
| 2.13626 | HATHORN, ERIC YOLANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,357.94 | $3,800.00 |
| 2.13627 | HATOUM, GHASSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $270.29 | $270.29 |
| 2.13628 | HATTEN, KEIARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $859.99 | $859.99 |
| 2.13629 | HATTON, CHANELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.13630 | HATTON, INDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $250.00 | $250.00 |
| 2.13631 | HATTON, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.69 | $647.69 |
| 2.13632 | HATZIFOTINOS, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $907.16 | $907.16 |
| 2.13633 | HATZIGEORGIOU, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,944.86 | $1,944.86 |
| 2.13634 | HAUCK, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,222.18 | $3,222.18 |
| 2.13635 | HAUDHRY, MUQEET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,882.96 | $2,882.96 |
| 2.13636 | HAUER, EVAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,887.05 | $2,887.05 |
| 2.13637 | HAUG, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $984.37 | $984.37 |
| 2.13638 | HAUGABOOK, JANAYE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $89.94 | $89.94 |
| 2.13639 | HAUGER, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,284.33 | $1,284.33 |
| 2.13640 | HAUGH, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,384.97 | $2,384.97 |
| 2.13641 | HAUGHAWOUT, LAURIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.33 | $21.33 |
| 2.13642 | HAUGHT, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $273.49 | $273.49 |
| 2.13643 | HAUGHTON, TRISAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $550.79 | $550.79 |
| 2.13644 | HAUKE, PAULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $119.55 | $119.55 |
| 2.13645 | HAULISKA, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $853.99 | $853.99 |
| 2.13646 | HAUN, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.13647 | HAUS, JIMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,637.07 | $1,637.07 |
| 2.13648 | HAUSER, GABRIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $185.97 | $185.97 |
| 2.13649 | HAUSER, VERONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $727.56 | $727.56 |
| 2.13650 | HAVENER, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $556.79 | $556.79 |
| 2.13651 | HAVENS, NAOMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.13652 | HAVERSTICK, LAURIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $53.25 | $53.25 |
| 2.13653 | HAVERSTOCK, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.49 | $339.49 |
| 2.13654 | HAVEY, TROY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,886.95 | $1,886.95 |
| 2.13655 | HAVILAND, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.99 | $476.99 |
| 2.13656 | HAWB, OPAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $65.85 | $65.85 |
| 2.13657 | HAWBLITZ, JANET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,512.19 | $1,512.19 |
| 2.13658 | HAWES, IRENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,574.00 | $2,574.00 |
| 2.13659 | HAWES, SHEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $328.63 | $328.63 |
| 2.13660 | HAWKER, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $981.00 | $981.00 |
| 2.13661 | HAWKINS, ANDRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,059.98 | $1,059.98 |
| 2.13662 | HAWKINS, CANDICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $364.64 | $364.64 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.13663 | HAWKINS, CANDICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $859.05 | $859.05 |
| 2.13664 | HAWKINS, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.99 | $500.99 |
| 2.13665 | HAWKINS, CHAVAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.13666 | HAWKINS, DARILYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $434.21 | $434.21 |
| 2.13667 | HAWKINS, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $856.89 | $856.89 |
| 2.13668 | HAWKINS, DEREK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.39 | $105.39 |
| 2.13669 | HAWKINS, JACKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,307.12 | $3,800.00 |
| 2.13670 | HAWKINS, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $861.99 | $861.99 |
| 2.13671 | HAWKINS, KARLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $740.80 | $740.80 |
| 2.13672 | HAWKINS, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.98 | $211.98 |
| 2.13673 | HAWKINS, LACRETIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,656.63 | $3,800.00 |
| 2.13674 | HAWKINS, LENORD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,214.73 | $1,214.73 |
| 2.13675 | HAWKINS, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.95 | $529.95 |
| 2.13676 | HAWKINS, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.13677 | HAWKINS, MARLENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.13678 | HAWKINS, MARLENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.98 | $317.98 |
| 2.13679 | HAWKINS, RITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $477.60 | $477.60 |
| 2.13680 | HAWKINS, RONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $592.63 | $592.63 |
| 2.13681 | HAWKINS, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.13682 | HAWKINS, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $649.97 | $649.97 |
| 2.13683 | HAWKINS, SONIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $879.99 | $879.99 |
| 2.13684 | HAWKINS, SYLVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $974.97 | $974.97 |
| 2.13685 | HAWKINS, TRENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,492.23 | $3,800.00 |
| 2.13686 | HAWKINS, VINCENT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,745.11 | $1,745.11 |
| 2.13687 | HAWKINS, YVETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.13688 | HAWKSHAW JR, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $715.98 | $715.98 |
| 2.13689 | HAWLEY, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $996.80 | $996.80 |
| 2.13690 | HAWLEY, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,565.57 | $1,565.57 |
| 2.13691 | HAWLEY, RONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $794.98 | $794.98 |
| 2.13692 | HAWLEY, TANYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,461.15 | $3,461.15 |
| 2.13693 | HAWTHORN, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $534.99 | $534.99 |
| 2.13694 | HAWTHORN, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8.22 | $8.22 |
| 2.13695 | HAWTHORNA, EDDIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $324.00 | $324.00 |
| 2.13696 | HAWTHORNE, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,791.69 | $3,800.00 |
| 2.13697 | HAWTHORNE, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $826.33 | $826.33 |
| 2.13698 | HAWTHORNE, STACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.13699 | HAWTHORNE, STACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $288.89 | $288.89 |
| 2.13700 | HAWTHORNE, WALTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $653.38 | $653.38 |
| 2.13701 | HAY, ALISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,247.48 | $3,247.48 |
| 2.13702 | HAY, ALISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $748.96 | $748.96 |
| 2.13703 | HAY, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $38.25 | $38.25 |
| 2.13704 | HAYDEN, SAMANTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,012.58 | $1,012.58 |
| 2.13705 | HAYDEN, SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $170.39 | $170.39 |
| 2.13706 | HAYDOCK, TODD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,387.47 | $3,800.00 |
| 2.13707 | HAYE, LILLETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.13708 | HAYE, TANVIR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,352.90 | $2,352.90 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.13709 | HAYEK, HEATHER/DAVI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,059.99 | $1,059.99 |
| 2.13710 | HAYES, ALYSE & SAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $561.99 | $561.99 |
| 2.13711 | HAYES, ANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.04 | $0.04 |
| 2.13712 | HAYES, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,552.70 | $1,552.70 |
| 2.13713 | HAYES, CAROLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $485.03 | $485.03 |
| 2.13714 | HAYES, COLLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,229.38 | $1,229.38 |
| 2.13715 | HAYES, CURTIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,564.26 | $1,564.26 |
| 2.13716 | HAYES, EBONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.13717 | HAYES, JODY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $367.19 | $367.19 |
| 2.13718 | HAYES, JOE ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $448.94 | $448.94 |
| 2.13719 | HAYES, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,934.86 | $1,934.86 |
| 2.13720 | HAYES, JOSEPHINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.98 | $423.98 |
| 2.13721 | HAYES, JOSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,145.59 | $1,145.59 |
| 2.13722 | HAYES, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $438.98 | $438.98 |
| 2.13723 | HAYES, KATHLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $61.01 | $61.01 |
| 2.13724 | HAYES, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,575.88 | $3,575.88 |
| 2.13725 | HAYES, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,697.95 | $1,697.95 |
| 2.13726 | HAYES, LEDENNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.99 | $741.99 |
| 2.13727 | HAYES, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $111.29 | $111.29 |
| 2.13728 | HAYES, LUCILLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $583.19 | $583.19 |
| 2.13729 | HAYES, MARVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,277.59 | $1,277.59 |
| 2.13730 | HAYES, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $777.59 | $777.59 |
| 2.13731 | HAYES, MATHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,773.96 | $1,773.96 |
| 2.13732 | HAYES, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $360.38 | $360.38 |
| 2.13733 | HAYES, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $140.00 | $140.00 |
| 2.13734 | HAYES, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $17.78 | $17.78 |
| 2.13735 | HAYES, PAULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,492.64 | $3,800.00 |
| 2.13736 | HAYES, TONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $34.56 | $34.56 |
| 2.13737 | HAYGOOD, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,049.38 | $1,049.38 |
| 2.13738 | HAYGOOD, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,524.73 | $1,524.73 |
| 2.13739 | HAYHOW, JEANNINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $361.47 | $361.47 |
| 2.13740 | HAYHURST, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $664.92 | $664.92 |
| 2.13741 | HAYLES, FLORIZEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $837.67 | $837.67 |
| 2.13742 | HAYMON, CYNDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.99 | $1,187.99 |
| 2.13743 | HAYMOND, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,410.11 | $3,800.00 |
| 2.13744 | HAYMORE, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.13745 | HAYNES, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $95.99 | $95.99 |
| 2.13746 | HAYNES, JOVANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,226.38 | $1,226.38 |
| 2.13747 | HAYNES, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $127.42 | $127.42 |
| 2.13748 | HAYNES, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,381.38 | $1,381.38 |
| 2.13749 | HAYNES, MYRTLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,843.90 | $3,800.00 |
| 2.13750 | HAYNES, RACHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $172.52 | $172.52 |
| 2.13751 | HAYNES, SHERI/GARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,186.95 | $3,186.95 |
| 2.13752 | HAYNES, WENDEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,504.15 | $3,800.00 |
| 2.13753 | HAYNES, YOLANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,326.78 | $1,326.78 |
| 2.13754 | HAYNES, YOLANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,457.96 | $1,457.96 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.13755 | HAYNESWORTH, KISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,434.31 | $3,434.31 |
| 2.13756 | HAYNIE, AKEMI CALVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,058.39 | $1,058.39 |
| 2.13757 | HAYNIE, CHELSEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,262.99 | $1,262.99 |
| 2.13758 | HAYS, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,887.11 | $1,887.11 |
| 2.13759 | HAYS, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,691.11 | $2,691.11 |
| 2.13760 | HAYSLETT, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.44 | $529.44 |
| 2.13761 | HAYWARD, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,799.80 | $3,800.00 |
| 2.13762 | HAYWOOD, BEATRICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $669.99 | $669.99 |
| 2.13763 | HAYWOOD, COLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,133.97 | $1,133.97 |
| 2.13764 | HAZARI, MIRNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,259.80 | $2,259.80 |
| 2.13765 | HAZEL, MAE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,499.16 | $3,499.16 |
| 2.13766 | HAZELRIGG, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,271.98 | $1,271.98 |
| 2.13767 | HAZIME, MALAK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.59 | $593.59 |
| 2.13768 | HAZIRI, DRINOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,439.76 | $3,439.76 |
| 2.13769 | HAZLETT, GREG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $564.98 | $564.98 |
| 2.13770 | HAZLEY, MARVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,175.68 | $3,800.00 |
| 2.13771 | HAZLEY, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,749.90 | $3,800.00 |
| 2.13772 | HDUD, MA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.98 | $953.98 |
| 2.13773 | HEA, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,766.76 | $1,766.76 |
| 2.13774 | HEA, TRAVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $29.72 | $29.72 |
| 2.13775 | HEABERLIN, DAISY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $816.46 | $816.46 |
| 2.13776 | HEAD, DERRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,258.94 | $2,258.94 |
| 2.13777 | HEAD, LATRISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.24 | $0.24 |
| 2.13778 | HEAD, LATRISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $397.48 | $397.48 |
| 2.13779 | HEAD, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,153.12 | $3,153.12 |
| 2.13780 | HEADLEE, CODY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.99 | $427.99 |
| 2.13781 | HEADLEY, GHERI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,518.10 | $3,518.10 |
| 2.13782 | HEADLEY, KANISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $345.84 | $345.84 |
| 2.13783 | HEADY, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,554.46 | $1,554.46 |
| 2.13784 | HEAGIN, KATHLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,051.03 | $1,051.03 |
| 2.13785 | HEALD, GINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $725.75 | $725.75 |
| 2.13786 | HEALEY, KRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $715.98 | $715.98 |
| 2.13787 | HEALTHCARE, PRECISION | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,017.58 | $1,017.58 |
| 2.13788 | HEALY, FRANCIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $458.99 | $458.99 |
| 2.13789 | HEANEY, DANIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $425.12 | $425.12 |
| 2.13790 | HEAPE, MARTI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $165.08 | $165.08 |
| 2.13791 | HEARD, AVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $974.21 | $974.21 |
| 2.13792 | HEARD, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,689.28 | $1,689.28 |
| 2.13793 | HEARD, SANQUANETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $425.06 | $425.06 |
| 2.13794 | HEARD, SHELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.13795 | HEARD, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.13796 | HEARD, ZELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $453.59 | $453.59 |
| 2.13797 | HEARLSTON, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $599.19 | $599.19 |
| 2.13798 | HEARN, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,263.33 | $3,263.33 |
| 2.13799 | HEARNDON, MAURICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $265.40 | $265.40 |
| 2.13800 | HEARONS, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,357.64 | $1,357.64 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.13801 | HEARVY-AMANDO, TERETA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.13802 | HEATH, AUTRO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,251.77 | $2,251.77 |
| 2.13803 | HEATH, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,963.62 | $3,800.00 |
| 2.13804 | HEATH, JAKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,638.35 | $2,638.35 |
| 2.13805 | HEATH, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.13806 | HEATH, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,663.83 | $3,663.83 |
| 2.13807 | HEATH, MONA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $932.45 | $932.45 |
| 2.13808 | HEBAN, NORM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $299.97 | $299.97 |
| 2.13809 | HEBB, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $720.78 | $720.78 |
| 2.13810 | HEBER, RAYNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $588.00 | $588.00 |
| 2.13811 | HEBERT, EMILIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.99 | $323.99 |
| 2.13812 | HEBRON, THERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,030.38 | $1,030.38 |
| 2.13813 | HECANDIDO, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,072.35 | $3,072.35 |
| 2.13814 | HECHT, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $750.74 | $750.74 |
| 2.13815 | HECHT, KELSEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.13816 | HECK, JEANNINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,341.54 | $3,800.00 |
| 2.13817 | HECK, MAREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,895.39 | $1,895.39 |
| 2.13818 | HECK, RICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $459.98 | $459.98 |
| 2.13819 | HECKART, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $22.73 | $22.73 |
| 2.13820 | HECKMAN, ANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,131.30 | $1,131.30 |
| 2.13821 | HECT, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12,147.45 | $3,800.00 |
| 2.13822 | HECULES MENJIVA, LEDIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $214.49 | $214.49 |
| 2.13823 | HEDGE, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $760.75 | $760.75 |
| 2.13824 | HEDGE, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,729.62 | $3,800.00 |
| 2.13825 | HEDGES II, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $524.25 | $524.25 |
| 2.13826 | HEDRICK, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $673.42 | $673.42 |
| 2.13827 | HEDSTROM, ERIK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,788.47 | $2,788.47 |
| 2.13828 | HEEBNER, JORDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,664.36 | $1,664.36 |
| 2.13829 | HEELY, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.95 | $529.95 |
| 2.13830 | HEFFELMAN, SANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,598.35 | $1,598.35 |
| 2.13831 | HEFFINGTON, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.13832 | HEFFLINGER, TODD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,322.50 | $3,800.00 |
| 2.13833 | HEFFNER, ALISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,372.00 | $2,372.00 |
| 2.13834 | HEFLIN, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,144.78 | $1,144.78 |
| 2.13835 | HEFT, MEGHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $757.90 | $757.90 |
| 2.13836 | HEGARTY, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.60 | $500.60 |
| 2.13837 | HEGEDUS, CAROLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,463.73 | $2,463.73 |
| 2.13838 | HEGEL, OASIUR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,072.24 | $2,072.24 |
| 2.13839 | HEGWOOD, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,630.94 | $1,630.94 |
| 2.13840 | HEHNLY, DARREK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $858.59 | $858.59 |
| 2.13841 | HEID, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $770.39 | $770.39 |
| 2.13842 | HEIDI, SINGER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $393.21 | $393.21 |
| 2.13843 | HEIGHTON, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $971.98 | $971.98 |
| 2.13844 | HEIL, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $36.80 | $36.80 |
| 2.13845 | HEILER, FRED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $13,879.36 | $3,800.00 |
| 2.13846 | HEIM, BECKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,085.68 | $3,085.68 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.13847 | HEIM, KEITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,566.96 | $2,566.96 |
| 2.13848 | HEIM, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,936.13 | $2,936.13 |
| 2.13849 | HEIMAN, RONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,229.43 | $1,229.43 |
| 2.13850 | HEIN, MADISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,648.58 | $2,648.58 |
| 2.13851 | HEINEKE, IAIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,151.28 | $1,151.28 |
| 2.13852 | HEINES, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $189.99 | $189.99 |
| 2.13853 | HEINIE, CASSI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.05 | $100.05 |
| 2.13854 | HEIRONIMUS, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,396.76 | $3,800.00 |
| 2.13855 | HEISER, ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,301.91 | $1,301.91 |
| 2.13856 | HEISER, MICHELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,427.55 | $2,427.55 |
| 2.13857 | HEISER, RACHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,155.59 | $1,155.59 |
| 2.13858 | HEISER, ROD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.99 | $741.99 |
| 2.13859 | HEISEY, JOANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,526.38 | $1,526.38 |
| 2.13860 | HEISLER, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,587.92 | $2,587.92 |
| 2.13861 | HEIST, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $519.39 | $519.39 |
| 2.13862 | HEISY, LOIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $240.75 | $240.75 |
| 2.13863 | HEITKAMPER, RODGER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,932.55 | $3,800.00 |
| 2.13864 | HELANTOO, RITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $282.02 | $282.02 |
| 2.13865 | HELCO, ALYSSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,148.07 | $1,148.07 |
| 2.13866 | HELD, BRENT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $370.52 | $370.52 |
| 2.13867 | HELDRETH, SHERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $185.49 | $185.49 |
| 2.13868 | HELEBRAND, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.33 | $1,000.33 |
| 2.13869 | HELENA, MARTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,387.17 | $2,387.17 |
| 2.13870 | HELFRICH, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.13871 | HELFRICH, KRISTI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $780.11 | $780.11 |
| 2.13872 | HELGESON, REMINGTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,019.38 | $2,019.38 |
| 2.13873 | HELLAKE, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,059.98 | $1,059.98 |
| 2.13874 | HELLE, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $630.68 | $630.68 |
| 2.13875 | HELLE, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $800.95 | $800.95 |
| 2.13876 | HELLER, DARIYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,128.77 | $1,128.77 |
| 2.13877 | HELLER, EMILIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,275.14 | $1,275.14 |
| 2.13878 | HELLER, KATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,180.45 | $2,180.45 |
| 2.13879 | HELLER, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,269.97 | $1,269.97 |
| 2.13880 | HELLIGRASS, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,434.51 | $2,434.51 |
| 2.13881 | HELM, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.13882 | HELMECI, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.50 | $10.50 |
| 2.13883 | HELMER, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,408.07 | $3,408.07 |
| 2.13884 | HELMER, MARILYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,823.35 | $2,823.35 |
| 2.13885 | HELMERS, KURT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,540.58 | $2,540.58 |
| 2.13886 | HELMICK, BEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $680.39 | $680.39 |
| 2.13887 | HELMS, EDWIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,526.73 | $2,526.73 |
| 2.13888 | HELMUS, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,775.48 | $1,775.48 |
| 2.13889 | HELT, COURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,286.04 | $3,800.00 |
| 2.13890 | HELTON, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,551.47 | $1,551.47 |
| 2.13891 | HELTON, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.27 | $1.27 |
| 2.13892 | HELTON, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $106.74 | $106.74 |

In re:**American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.13893 | HELTON, JESTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,387.47 | $3,800.00 |
| 2.13894 | HELTON, SHARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $691.71 | $691.71 |
| 2.13895 | HELTSLEY, LAURIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,988.16 | $3,800.00 |
| 2.13896 | HELVEY, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,077.97 | $1,077.97 |
| 2.13897 | HEMDANIE, KHALED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,420.77 | $1,420.77 |
| 2.13898 | HEMED, HAWA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,369.41 | $1,369.41 |
| 2.13899 | HEMENWAY, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.39 | $21.39 |
| 2.13900 | HEMINGWAY, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,827.69 | $3,800.00 |
| 2.13901 | HEMMER, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,124.99 | $1,124.99 |
| 2.13902 | HEMMERICH, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,345.01 | $1,345.01 |
| 2.13903 | HEMMIGWAY, ANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $484.78 | $484.78 |
| 2.13904 | HEMPHILL, JOHNNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $853.21 | $853.21 |
| 2.13905 | HEMPHILL, SAMUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,816.73 | $3,800.00 |
| 2.13906 | HEMSLEY, MARIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,996.34 | $1,996.34 |
| 2.13907 | HEMWALL, SUZANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,941.32 | $2,941.32 |
| 2.13908 | HENAO, LUZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $827.73 | $827.73 |
| 2.13909 | HENCHEN, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.25 | $0.25 |
| 2.13910 | HENCK, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,779.97 | $2,779.97 |
| 2.13911 | HENDERSHOT, JANICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $385.19 | $385.19 |
| 2.13912 | HENDERSHOT, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $385.19 | $385.19 |
| 2.13913 | HENDERSHOT, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.97 | $847.97 |
| 2.13914 | HENDERSON, CHANPHENG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,748.86 | $2,748.86 |
| 2.13915 | HENDERSON, DAPHNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $296.00 | $296.00 |
| 2.13916 | HENDERSON, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,030.39 | $3,030.39 |
| 2.13917 | HENDERSON, DYLAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $179.33 | $179.33 |
| 2.13918 | HENDERSON, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.97 | $323.97 |
| 2.13919 | HENDERSON, HUGH/BARB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,339.62 | $2,339.62 |
| 2.13920 | HENDERSON, JARRETT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $258.04 | $258.04 |
| 2.13921 | HENDERSON, JARRETT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $695.47 | $695.47 |
| 2.13922 | HENDERSON, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $179.99 | $179.99 |
| 2.13923 | HENDERSON, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,612.63 | $2,612.63 |
| 2.13924 | HENDERSON, LEON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $526.79 | $526.79 |
| 2.13925 | HENDERSON, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.13926 | HENDERSON, MARIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,798.63 | $1,798.63 |
| 2.13927 | HENDERSON, MAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,846.36 | $1,846.36 |
| 2.13928 | HENDERSON, NETTIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $814.64 | $814.64 |
| 2.13929 | HENDERSON, NIKKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,272.27 | $2,272.27 |
| 2.13930 | HENDERSON, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,121.97 | $1,121.97 |
| 2.13931 | HENDERSON, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.19 | $21.19 |
| 2.13932 | HENDERSON, SHEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $329.97 | $329.97 |
| 2.13933 | HENDERSON, STARR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,701.66 | $3,800.00 |
| 2.13934 | HENDERSON, STARR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,683.56 | $1,683.56 |
| 2.13935 | HENDERSON, TEMETRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $345.59 | $345.59 |
| 2.13936 | HENDERSON-JONES, WANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,321.94 | $1,321.94 |
| 2.13937 | HENDLEY, PETULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $161.99 | $161.99 |
| 2.13938 | HENDRICK, CARRIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,288.07 | $3,288.07 |

In re:**American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|--------|-----|----------------|-----|---|---|---|-----------|-----------|
| 2.13939 | HENDRICK, MERCEDES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,801.97 | $1,801.97 |
| 2.13940 | HENDRICKS, CAMILLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,962.22 | $2,962.22 |
| 2.13941 | HENDRICKS, CAMILLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,669.43 | $1,669.43 |
| 2.13942 | HENDRICKS, GLENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,264.76 | $1,264.76 |
| 2.13943 | HENDRICKS, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,982.18 | $1,982.18 |
| 2.13944 | HENDRICKS, JACQUELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,257.17 | $2,257.17 |
| 2.13945 | HENDRICKS, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.13946 | HENDRICKS, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $969.96 | $969.96 |
| 2.13947 | HENDRICKS, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,055.49 | $3,800.00 |
| 2.13948 | HENDRICKS, SHARLICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.80 | $190.80 |
| 2.13949 | HENDRICKSON, HANNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3.97 | $3.97 |
| 2.13950 | HENDRICKSON, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.58 | $381.58 |
| 2.13951 | HENDRICKSON, TONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,890.11 | $3,800.00 |
| 2.13952 | HENDRIETH, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $185.49 | $185.49 |
| 2.13953 | HENDRIX, CURSHADA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $281.13 | $281.13 |
| 2.13954 | HENDRIX, PORTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,049.39 | $1,049.39 |
| 2.13955 | HENFLING, JOI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,344.78 | $1,344.78 |
| 2.13956 | HENGESBACH, HEIDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.13957 | HENION, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $995.97 | $995.97 |
| 2.13958 | HENKE, COLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,526.38 | $1,526.38 |
| 2.13959 | HENKE, DEREK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,836.21 | $1,836.21 |
| 2.13960 | HENKE, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,571.27 | $2,571.27 |
| 2.13961 | HENKEL, BRANDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,651.81 | $2,651.81 |
| 2.13962 | HENLEY, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3.19 | $3.19 |
| 2.13963 | HENLEY, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,060.26 | $3,800.00 |
| 2.13964 | HENLEY, SUNNI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $450.00 | $450.00 |
| 2.13965 | HENNE, CLARE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,386.75 | $2,386.75 |
| 2.13966 | HENNEMANN, BLAKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $780.11 | $780.11 |
| 2.13967 | HENNESSEY, TERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,541.46 | $3,800.00 |
| 2.13968 | HENNESSY, ALLISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $539.98 | $539.98 |
| 2.13969 | HENNIGER, JOSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,855.18 | $3,800.00 |
| 2.13970 | HENNING, LOGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,966.80 | $3,800.00 |
| 2.13971 | HENNINGS, ANGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $197.13 | $197.13 |
| 2.13972 | HENOK, ABEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,942.95 | $2,942.95 |
| 2.13973 | HENOK, GABISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $219.52 | $219.52 |
| 2.13974 | HENRIQUEZ, KATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.13975 | HENRIQUEZ, WALTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,711.21 | $3,800.00 |
| 2.13976 | HENRRIQUEZ, KATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,000.00 | $2,000.00 |
| 2.13977 | HENRRIQUEZ, LEIDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,711.99 | $1,711.99 |
| 2.13978 | HENRY, ADASSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.99 | $107.99 |
| 2.13979 | HENRY, ALAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $608.95 | $608.95 |
| 2.13980 | HENRY, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,941.61 | $3,800.00 |
| 2.13981 | HENRY, BRETT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,325.53 | $3,800.00 |
| 2.13982 | HENRY, BRETT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,952.72 | $2,952.72 |
| 2.13983 | HENRY, CASSANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,457.39 | $3,800.00 |
| 2.13984 | HENRY, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $63.59 | $63.59 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.13985 | HENRY, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $42.39 | $42.39 |
| 2.13986 | HENRY, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.60 | $593.60 |
| 2.13987 | HENRY, DORIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,700.00 | $1,700.00 |
| 2.13988 | HENRY, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,575.54 | $1,575.54 |
| 2.13989 | HENRY, GWENDOLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,162.12 | $1,162.12 |
| 2.13990 | HENRY, HELEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,273.32 | $3,800.00 |
| 2.13991 | HENRY, JASMIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,462.74 | $1,462.74 |
| 2.13992 | HENRY, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.99 | $476.99 |
| 2.13993 | HENRY, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.99 | $431.99 |
| 2.13994 | HENRY, JOSHUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $810.84 | $810.84 |
| 2.13995 | HENRY, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,430.80 | $3,800.00 |
| 2.13996 | HENRY, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,571.27 | $1,571.27 |
| 2.13997 | HENRY, LATANYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $82.75 | $82.75 |
| 2.13998 | HENRY, LEVICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.13999 | HENRY, LIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $159.00 | $159.00 |
| 2.14000 | HENRY, MARC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,331.96 | $2,331.96 |
| 2.14001 | HENRY, MARKEITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.14002 | HENRY, MARTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $695.99 | $695.99 |
| 2.14003 | HENRY, MELODIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $245.01 | $245.01 |
| 2.14004 | HENRY, NICKOLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $129.40 | $129.40 |
| 2.14005 | HENRY, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,400.67 | $3,800.00 |
| 2.14006 | HENRY, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.14007 | HENRY, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,284.26 | $2,284.26 |
| 2.14008 | HENRY, SARITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.14009 | HENRY, SHANELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,146.45 | $2,146.45 |
| 2.14010 | HENRY, SHANELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,192.43 | $1,192.43 |
| 2.14011 | HENRY, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $992.49 | $992.49 |
| 2.14012 | HENRY, TYRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $724.96 | $724.96 |
| 2.14013 | HENRY, VALENCIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,857.97 | $1,857.97 |
| 2.14014 | HENRY, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,970.98 | $1,970.98 |
| 2.14015 | HENSHAW, MELINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,361.77 | $3,361.77 |
| 2.14016 | HENSLEY, DIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,366.95 | $2,366.95 |
| 2.14017 | HENSLEY, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $724.79 | $724.79 |
| 2.14018 | HENSLEY, SHERRYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,183.98 | $1,183.98 |
| 2.14019 | HENSLEY, TIMOTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.78 | $508.78 |
| 2.14020 | HENSON, DAVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9.79 | $9.79 |
| 2.14021 | HENSON, GORDON/KEADA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,274.06 | $1,274.06 |
| 2.14022 | HENSON, JERRY/JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $53.50 | $53.50 |
| 2.14023 | HENSON, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,152.76 | $2,152.76 |
| 2.14024 | HENSON, NATASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.98 | $847.98 |
| 2.14025 | HENSON, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,746.84 | $1,746.84 |
| 2.14026 | HENSON, WAYNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $788.33 | $788.33 |
| 2.14027 | HENSPERGER, NATALIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $874.79 | $874.79 |
| 2.14028 | HENTON, DONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.99 | $741.99 |
| 2.14029 | HENTRICH, OSGOOD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,123.11 | $1,123.11 |
| 2.14030 | HENTSCHEL, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.98 | $953.98 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|--------------------------------|------------------------------------------------|-----------------|-------------------------|------------|--------------|----------|-------------|-----------------|
| 2.14031 | HEPNER, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $410.64 | $410.64 |
| 2.14032 | HEPOLA, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $75.00 | $75.00 |
| 2.14033 | HERA, CARLOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,451.20 | $1,451.20 |
| 2.14034 | HERAD, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,397.58 | $2,397.58 |
| 2.14035 | HERAKOVIC, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,573.72 | $3,573.72 |
| 2.14036 | HERALD, KIRK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,535.57 | $1,535.57 |
| 2.14037 | HERALD, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $674.09 | $674.09 |
| 2.14038 | HERALD, SAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.14039 | HERBANDEZ, YISETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,284.36 | $2,284.36 |
| 2.14040 | HERBERT, JAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.00 | $52.00 |
| 2.14041 | HERBERT, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $679.73 | $679.73 |
| 2.14042 | HERBERT, KELLEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $250.00 | $250.00 |
| 2.14043 | HERBERT, RANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,790.29 | $1,790.29 |
| 2.14044 | HERBERT, SHELBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,942.88 | $2,942.88 |
| 2.14045 | HERBIN, DIANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $314.97 | $314.97 |
| 2.14046 | HERCHENROEDER, JEFFREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $473.11 | $473.11 |
| 2.14047 | HERCULES, JELIZET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $278.20 | $278.20 |
| 2.14048 | HEREDIA, ROSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,850.01 | $1,850.01 |
| 2.14049 | HERENDEZ, PEDRO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,197.10 | $3,197.10 |
| 2.14050 | HERGENROEDER, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,106.94 | $3,106.94 |
| 2.14051 | HERING JR, RONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,319.95 | $3,800.00 |
| 2.14052 | HERM, JARED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.71 | $0.71 |
| 2.14053 | HERMAN, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.98 | $529.98 |
| 2.14054 | HERMAN, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.14055 | HERMAN, KRISTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $127.19 | $127.19 |
| 2.14056 | HERMANN, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,461.44 | $1,461.44 |
| 2.14057 | HERMANNS, FAITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $759.97 | $759.97 |
| 2.14058 | HERMELYN, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.14059 | HERMELYN, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,243.93 | $2,243.93 |
| 2.14060 | HERMIZ, CHRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.18 | $339.18 |
| 2.14061 | HERMOSA, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,184.52 | $1,184.52 |
| 2.14062 | HERN, OLIVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,573.75 | $3,573.75 |
| 2.14063 | HERNADEZ, DIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,459.59 | $1,459.59 |
| 2.14064 | HERNADEZ, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,301.99 | $1,301.99 |
| 2.14065 | HERNAN, PEREZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,062.38 | $3,800.00 |
| 2.14066 | HERNANDEZ URIBE, OMAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.14067 | HERNANDEZ, ADA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $33.39 | $33.39 |
| 2.14068 | HERNANDEZ, ADONIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,242.56 | $3,800.00 |
| 2.14069 | HERNANDEZ, ALBERTO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.14070 | HERNANDEZ, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $678.36 | $678.36 |
| 2.14071 | HERNANDEZ, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $318.00 | $318.00 |
| 2.14072 | HERNANDEZ, ANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.14073 | HERNANDEZ, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,615.64 | $1,615.64 |
| 2.14074 | HERNANDEZ, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.14075 | HERNANDEZ, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,418.13 | $1,418.13 |
| 2.14076 | HERNANDEZ, ANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,579.15 | $3,800.00 |

In re:**American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.14077 | HERNANDEZ, ANTONIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $162.00 | $162.00 |
| 2.14078 | HERNANDEZ, ANTONIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,021.08 | $1,021.08 |
| 2.14079 | HERNANDEZ, ARMANDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,826.85 | $3,800.00 |
| 2.14080 | HERNANDEZ, ARTURO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $642.26 | $642.26 |
| 2.14081 | HERNANDEZ, AZTRIDT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $991.09 | $991.09 |
| 2.14082 | HERNANDEZ, CARLOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,137.49 | $1,137.49 |
| 2.14083 | HERNANDEZ, CARMEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $82.33 | $82.33 |
| 2.14084 | HERNANDEZ, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $962.98 | $962.98 |
| 2.14085 | HERNANDEZ, DALILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $159.00 | $159.00 |
| 2.14086 | HERNANDEZ, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $257.38 | $257.38 |
| 2.14087 | HERNANDEZ, DENISSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $135.04 | $135.04 |
| 2.14088 | HERNANDEZ, DERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $459.89 | $459.89 |
| 2.14089 | HERNANDEZ, DIANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $327.40 | $327.40 |
| 2.14090 | HERNANDEZ, DOMINIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,632.19 | $2,632.19 |
| 2.14091 | HERNANDEZ, DORA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $628.82 | $628.82 |
| 2.14092 | HERNANDEZ, DORIBEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,457.98 | $1,457.98 |
| 2.14093 | HERNANDEZ, EDDIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $548.24 | $548.24 |
| 2.14094 | HERNANDEZ, ELIJAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,665.04 | $3,665.04 |
| 2.14095 | HERNANDEZ, ENRIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $337.04 | $337.04 |
| 2.14096 | HERNANDEZ, ERIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,673.96 | $1,673.96 |
| 2.14097 | HERNANDEZ, ERLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $993.59 | $993.59 |
| 2.14098 | HERNANDEZ, GILBERTO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $959.47 | $959.47 |
| 2.14099 | HERNANDEZ, GUILLERMO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $449.87 | $449.87 |
| 2.14100 | HERNANDEZ, HESLI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.14101 | HERNANDEZ, INES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.14102 | HERNANDEZ, ISAIAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $129.59 | $129.59 |
| 2.14103 | HERNANDEZ, ISRAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $96.74 | $96.74 |
| 2.14104 | HERNANDEZ, JACQUELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,390.95 | $1,390.95 |
| 2.14105 | HERNANDEZ, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,370.61 | $1,370.61 |
| 2.14106 | HERNANDEZ, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.95 | $953.95 |
| 2.14107 | HERNANDEZ, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,458.33 | $2,458.33 |
| 2.14108 | HERNANDEZ, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,568.48 | $3,800.00 |
| 2.14109 | HERNANDEZ, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $855.98 | $855.98 |
| 2.14110 | HERNANDEZ, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $897.17 | $897.17 |
| 2.14111 | HERNANDEZ, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,452.17 | $1,452.17 |
| 2.14112 | HERNANDEZ, JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $486.74 | $486.74 |
| 2.14113 | HERNANDEZ, JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.14114 | HERNANDEZ, JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,407.93 | $2,407.93 |
| 2.14115 | HERNANDEZ, KATELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.95 | $635.95 |
| 2.14116 | HERNANDEZ, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.14117 | HERNANDEZ, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,476.14 | $1,476.14 |
| 2.14118 | HERNANDEZ, LEAYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,936.65 | $1,936.65 |
| 2.14119 | HERNANDEZ, LEYDIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.14120 | HERNANDEZ, LIZEVY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,459.19 | $3,459.19 |
| 2.14121 | HERNANDEZ, LUCIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $269.99 | $269.99 |
| 2.14122 | HERNANDEZ, LUCIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $259.19 | $259.19 |

In re:**American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|-------------------------------|------------------------------------------------|-----------------|------------------------|------------|--------------|----------|-------------|-----------------|
| 2.14123 | HERNANDEZ, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $80.24 | $80.24 |
| 2.14124 | HERNANDEZ, MIGUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $449.38 | $449.38 |
| 2.14125 | HERNANDEZ, MIRLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $39.00 | $39.00 |
| 2.14126 | HERNANDEZ, NARCISO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $458.99 | $458.99 |
| 2.14127 | HERNANDEZ, NENEXIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.01 | $50.01 |
| 2.14128 | HERNANDEZ, NILDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $15.52 | $15.52 |
| 2.14129 | HERNANDEZ, OLGA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $275.32 | $275.32 |
| 2.14130 | HERNANDEZ, ORLANDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $31.50 | $31.50 |
| 2.14131 | HERNANDEZ, OSVALDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.14132 | HERNANDEZ, RICARDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,365.04 | $3,365.04 |
| 2.14133 | HERNANDEZ, ROB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $699.59 | $699.59 |
| 2.14134 | HERNANDEZ, ROBERTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $252.18 | $252.18 |
| 2.14135 | HERNANDEZ, ROSAMARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,453.70 | $3,800.00 |
| 2.14136 | HERNANDEZ, ROSIBEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $674.09 | $674.09 |
| 2.14137 | HERNANDEZ, ROSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $755.98 | $755.98 |
| 2.14138 | HERNANDEZ, SAMANTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,115.84 | $2,115.84 |
| 2.14139 | HERNANDEZ, SERGIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $571.33 | $571.33 |
| 2.14140 | HERNANDEZ, SHANIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,772.30 | $1,772.30 |
| 2.14141 | HERNANDEZ, SHANIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.05 | $0.05 |
| 2.14142 | HERNANDEZ, TANYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $14.81 | $14.81 |
| 2.14143 | HERNANDEZ, VERONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $308.69 | $308.69 |
| 2.14144 | HERNANDEZ, YOLANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,963.46 | $2,963.46 |
| 2.14145 | HERNANDEZ, YONI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,088.57 | $1,088.57 |
| 2.14146 | HERNDON, OK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $736.77 | $736.77 |
| 2.14147 | HERNDON, TAMMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,367.17 | $1,367.17 |
| 2.14148 | HERNENADEZ, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $636.48 | $636.48 |
| 2.14149 | HEROD, ELLEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.05 | $647.05 |
| 2.14150 | HEROLD, VICKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,858.75 | $3,800.00 |
| 2.14151 | HEROLD, VICKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $259.19 | $259.19 |
| 2.14152 | HEROLD, ZACHARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.39 | $254.39 |
| 2.14153 | HERON, VIVIENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $797.68 | $797.68 |
| 2.14154 | HERR, STEPHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,994.35 | $2,994.35 |
| 2.14155 | HERRELL, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,396.72 | $2,396.72 |
| 2.14156 | HERREN, TROY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.99 | $741.99 |
| 2.14157 | HERRERA, ANGEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.15 | $529.15 |
| 2.14158 | HERRERA, CONSUELO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,254.90 | $1,254.90 |
| 2.14159 | HERRERA, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.95 | $647.95 |
| 2.14160 | HERRERA, FLAVIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $524.83 | $524.83 |
| 2.14161 | HERRERA, JESUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $296.96 | $296.96 |
| 2.14162 | HERRERA, LUIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,012.31 | $1,012.31 |
| 2.14163 | HERRERA, RONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,637.44 | $2,637.44 |
| 2.14164 | HERRERA, VEROICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $556.49 | $556.49 |
| 2.14165 | HERRERA, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $545.69 | $545.69 |
| 2.14166 | HERRERA, YAMILE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,010.47 | $1,010.47 |
| 2.14167 | HERRERA, YESENIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.14168 | HERRICK, CHRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,172.78 | $1,172.78 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.14169 | HERRING, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,432.17 | $1,432.17 |
| 2.14170 | HERRING, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,209.57 | $1,209.57 |
| 2.14171 | HERRING, JOYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $170.00 | $170.00 |
| 2.14172 | HERRING, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,229.17 | $1,229.17 |
| 2.14173 | HERRING, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,400.13 | $1,400.13 |
| 2.14174 | HERRING, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $923.68 | $923.68 |
| 2.14175 | HERRINGTON, JEANELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,197.13 | $2,197.13 |
| 2.14176 | HERRINGTON, JOANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $510.90 | $510.90 |
| 2.14177 | HERRINGTON, JOANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $260.90 | $260.90 |
| 2.14178 | HERRMAN, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.08 | $1,000.08 |
| 2.14179 | HERRMANN, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.65 | $0.65 |
| 2.14180 | HERRMANN, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $374.49 | $374.49 |
| 2.14181 | HERROD, STACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,464.11 | $3,464.11 |
| 2.14182 | HERROLD, CLAUDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $377.99 | $377.99 |
| 2.14183 | HERRON, CIARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,565.39 | $3,565.39 |
| 2.14184 | HERRON, TIMOTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $20.01 | $20.01 |
| 2.14185 | HERRON, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $441.45 | $441.45 |
| 2.14186 | HERSHBERGER, RAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,461.97 | $1,461.97 |
| 2.14187 | HERSHEY, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $691.36 | $691.36 |
| 2.14188 | HERSHNER, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,315.53 | $3,315.53 |
| 2.14189 | HERSMAN, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.14190 | HERSMAN, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,994.73 | $2,994.73 |
| 2.14191 | HERVEY, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,455.31 | $3,455.31 |
| 2.14192 | HERWEYER, ELAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.99 | $847.99 |
| 2.14193 | HERZER, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,569.83 | $1,569.83 |
| 2.14194 | HERZIG, AIDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.79 | $190.79 |
| 2.14195 | HERZING, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $125.43 | $125.43 |
| 2.14196 | HERZNER, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,493.16 | $1,493.16 |
| 2.14197 | HESELBACH, GALE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $636.58 | $636.58 |
| 2.14198 | HESH, JEANNIE/DALE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.94 | $641.94 |
| 2.14199 | HESS, ALLISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,285.93 | $3,285.93 |
| 2.14200 | HESS, ARIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,077.28 | $1,077.28 |
| 2.14201 | HESS, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,535.85 | $2,535.85 |
| 2.14202 | HESS, DANIELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,543.74 | $3,800.00 |
| 2.14203 | HESS, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,207.34 | $1,207.34 |
| 2.14204 | HESS, KELLI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,493.63 | $1,493.63 |
| 2.14205 | HESS, RAYMOND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7.96 | $7.96 |
| 2.14206 | HESS, RAYMOND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.19 | $339.19 |
| 2.14207 | HESSLER, CORY/ELLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $388.79 | $388.79 |
| 2.14208 | HESTER, LADONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $222.49 | $222.49 |
| 2.14209 | HESTER, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $563.10 | $563.10 |
| 2.14210 | HESTER, TOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $630.60 | $630.60 |
| 2.14211 | HESTER, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,628.22 | $3,800.00 |
| 2.14212 | HETER, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,712.71 | $3,712.71 |
| 2.14213 | HETHERINGTON, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,371.84 | $1,371.84 |
| 2.14214 | HETMAN, BRIANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $989.99 | $989.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.14215 | HETMAN, BRIANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $391.49 | $391.49 |
| 2.14216 | HETRICK, PAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,244.14 | $1,244.14 |
| 2.14217 | HETRICK, TORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.49 | $215.49 |
| 2.14218 | HETRICK, TORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,260.65 | $1,260.65 |
| 2.14219 | HETZENDORFER, LEO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.14220 | HETZLER, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,355.66 | $1,355.66 |
| 2.14221 | HETZLER, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,831.80 | $1,831.80 |
| 2.14222 | HEUGLIN, MICAELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,299.43 | $3,800.00 |
| 2.14223 | HEW, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,872.88 | $2,872.88 |
| 2.14224 | HEWETT, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $195.73 | $195.73 |
| 2.14225 | HEWITT, ALLISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,181.53 | $1,181.53 |
| 2.14226 | HEWITT, HARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,234.37 | $1,234.37 |
| 2.14227 | HEYD, EMMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $329.35 | $329.35 |
| 2.14228 | HEYD, LESLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $672.45 | $672.45 |
| 2.14229 | HEYDINGER, ABEGAIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $86.40 | $86.40 |
| 2.14230 | HEYDINGER, ABEGAIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $539.95 | $539.95 |
| 2.14231 | HEYWOOD, STEPHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.42 | $763.42 |
| 2.14232 | HEZAM, NAJI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,086.55 | $2,086.55 |
| 2.14233 | HEZKIAL, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,414.21 | $2,414.21 |
| 2.14234 | HIANCE, CATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $970.17 | $970.17 |
| 2.14235 | HIANIK, DIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,886.07 | $2,886.07 |
| 2.14236 | HIBBARD, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $305.27 | $305.27 |
| 2.14237 | HIBBLER, DREAMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,453.26 | $3,453.26 |
| 2.14238 | HICE, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.35 | $0.35 |
| 2.14239 | HICKEY, CHERLY/JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,011.15 | $3,800.00 |
| 2.14240 | HICKEY, JULIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.99 | $847.99 |
| 2.14241 | HICKEY, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,330.19 | $3,800.00 |
| 2.14242 | HICKEY, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $998.70 | $998.70 |
| 2.14243 | HICKEY, PAULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,350.00 | $1,350.00 |
| 2.14244 | HICKMAN, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,015.98 | $1,015.98 |
| 2.14245 | HICKMAN, KELLI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,789.98 | $1,789.98 |
| 2.14246 | HICKMAN, KELLI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,098.70 | $2,098.70 |
| 2.14247 | HICKMAN, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $401.71 | $401.71 |
| 2.14248 | HICKMAN, SHANIQUEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $342.39 | $342.39 |
| 2.14249 | HICKMAN, STANLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $748.93 | $748.93 |
| 2.14250 | HICKS, BRUCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $729.30 | $729.30 |
| 2.14251 | HICKS, CATAVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $70.50 | $70.50 |
| 2.14252 | HICKS, DUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,324.97 | $1,324.97 |
| 2.14253 | HICKS, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,743.38 | $3,800.00 |
| 2.14254 | HICKS, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,117.14 | $3,800.00 |
| 2.14255 | HICKS, ETHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $837.94 | $837.94 |
| 2.14256 | HICKS, FRANKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.14257 | HICKS, FREDERICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,259.23 | $1,259.23 |
| 2.14258 | HICKS, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,025.25 | $3,800.00 |
| 2.14259 | HICKS, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,913.18 | $3,800.00 |
| 2.14260 | HICKS, JASMINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,428.35 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.14261 | HICKS, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,813.64 | $3,800.00 |
| 2.14262 | HICKS, LATOYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $267.49 | $267.49 |
| 2.14263 | HICKS, LESLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $310.30 | $310.30 |
| 2.14264 | HICKS, LONDIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $305.00 | $305.00 |
| 2.14265 | HICKS, MARGUERITE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,915.96 | $2,915.96 |
| 2.14266 | HICKS, NINA/ARKWON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $885.15 | $885.15 |
| 2.14267 | HICKS, PAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,291.05 | $1,291.05 |
| 2.14268 | HICKS, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $169.59 | $169.59 |
| 2.14269 | HICKS, PATRICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,960.11 | $3,800.00 |
| 2.14270 | HICKS, RENEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $514.00 | $514.00 |
| 2.14271 | HICKS, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.73 | $1.73 |
| 2.14272 | HICKS, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $154.43 | $154.43 |
| 2.14273 | HICKS, ROSALYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,547.45 | $1,547.45 |
| 2.14274 | HICKS, T | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $687.99 | $687.99 |
| 2.14275 | HICKS, TANYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,212.61 | $3,800.00 |
| 2.14276 | HICKS, TAWANIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.14277 | HICKS, TAYLOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $407.53 | $407.53 |
| 2.14278 | HICKS, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $823.89 | $823.89 |
| 2.14279 | HICKS, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,272.59 | $2,272.59 |
| 2.14280 | HICKS, VYLLORA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $550.76 | $550.76 |
| 2.14281 | HICKS, WYNONA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.00 | $400.00 |
| 2.14282 | HICKSON, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,818.82 | $1,818.82 |
| 2.14283 | HIEMER, JILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.98 | $847.98 |
| 2.14284 | HIEMSTRA, SHAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,419.30 | $1,419.30 |
| 2.14285 | HIESTAND, TANNER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.99 | $741.99 |
| 2.14286 | HIFZA, NOOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,410.43 | $1,410.43 |
| 2.14287 | HIGBIE, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $755.64 | $755.64 |
| 2.14288 | HIGDON, JILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.98 | $635.98 |
| 2.14289 | HIGDON, LANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $920.00 | $920.00 |
| 2.14290 | HIGDON, LEISEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,171.29 | $1,171.29 |
| 2.14291 | HIGGINBOTHAM, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,074.46 | $3,800.00 |
| 2.14292 | HIGGINS, BONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $534.98 | $534.98 |
| 2.14293 | HIGGINS, CAMILLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,169.97 | $1,169.97 |
| 2.14294 | HIGGINS, CATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,341.34 | $1,341.34 |
| 2.14295 | HIGGINS, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,298.75 | $2,298.75 |
| 2.14296 | HIGGINS, CORA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,601.20 | $1,601.20 |
| 2.14297 | HIGGINS, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.99 | $847.99 |
| 2.14298 | HIGGINS, JOHNIEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.99 | $427.99 |
| 2.14299 | HIGGINS, KENRIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,968.03 | $2,968.03 |
| 2.14300 | HIGGINS, MOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,020.37 | $1,020.37 |
| 2.14301 | HIGGINS, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,033.56 | $2,033.56 |
| 2.14302 | HIGGINS, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,038.81 | $3,800.00 |
| 2.14303 | HIGGINS, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $127.18 | $127.18 |
| 2.14304 | HIGH, APRIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,428.35 | $3,800.00 |
| 2.14305 | HIGH, CHELSEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,999.34 | $3,800.00 |
| 2.14306 | HIGH, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.14307 | HIGH, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $748.11 | $748.11 |
| 2.14308 | HIGHER LEARNING, DEVELOPMENT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $599.99 | $599.99 |
| 2.14309 | HIGHFILL, KYMBERLEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $199.96 | $199.96 |
| 2.14310 | HIGHSMITH, ALETHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,257.68 | $2,257.68 |
| 2.14311 | HIGHTOWER, MARVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,744.17 | $1,744.17 |
| 2.14312 | HIGHTOWER, RENITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,851.56 | $3,800.00 |
| 2.14313 | HIGNET, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,154.95 | $2,154.95 |
| 2.14314 | HIJAZEEN, MURAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,411.27 | $3,411.27 |
| 2.14315 | HIJAZI, ALI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,506.02 | $1,506.02 |
| 2.14316 | HIJAZI, HASSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,285.28 | $3,285.28 |
| 2.14317 | HILBERT, ED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,203.16 | $2,203.16 |
| 2.14318 | HILBORN, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,640.16 | $1,640.16 |
| 2.14319 | HILDEBRAND, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.99 | $427.99 |
| 2.14320 | HILDEBRANDT, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,755.74 | $2,755.74 |
| 2.14321 | HILDEBRANDT, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,048.58 | $1,048.58 |
| 2.14322 | HILDEN, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.14323 | HILDRETH, JOSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $212.00 | $212.00 |
| 2.14324 | HILEY, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,770.09 | $2,770.09 |
| 2.14325 | HILFINGER, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.14326 | HILGENDORF, DIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,301.84 | $2,301.84 |
| 2.14327 | HILL BROWN, KARESSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $609.94 | $609.94 |
| 2.14328 | HILL, ALMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $581.04 | $581.04 |
| 2.14329 | HILL, AUSTRALIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $819.95 | $819.95 |
| 2.14330 | HILL, BRAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $386.45 | $386.45 |
| 2.14331 | HILL, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,384.48 | $1,384.48 |
| 2.14332 | HILL, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.00 | $60.00 |
| 2.14333 | HILL, BRUCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.59 | $593.59 |
| 2.14334 | HILL, CEDRIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.14335 | HILL, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.99 | $476.99 |
| 2.14336 | HILL, CHARLI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,584.98 | $2,584.98 |
| 2.14337 | HILL, CHINETA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $258.00 | $258.00 |
| 2.14338 | HILL, CORBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,201.97 | $1,201.97 |
| 2.14339 | HILL, DEB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,427.18 | $1,427.18 |
| 2.14340 | HILL, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $120.00 | $120.00 |
| 2.14341 | HILL, DELANEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $374.47 | $374.47 |
| 2.14342 | HILL, DOMINIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $556.00 | $556.00 |
| 2.14343 | HILL, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.98 | $476.98 |
| 2.14344 | HILL, EMMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $678.80 | $678.80 |
| 2.14345 | HILL, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,812.64 | $3,800.00 |
| 2.14346 | HILL, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $389.98 | $389.98 |
| 2.14347 | HILL, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,065.95 | $3,800.00 |
| 2.14348 | HILL, JEROME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,588.56 | $3,800.00 |
| 2.14349 | HILL, JONATHON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,184.49 | $1,184.49 |
| 2.14350 | HILL, JORDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.19 | $339.19 |
| 2.14351 | HILL, KELSEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $512.38 | $512.38 |
| 2.14352 | HILL, KENNETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $507.98 | $507.98 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.14353 | HILL, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,669.66 | $1,669.66 |
| 2.14354 | HILL, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.98 | $52.98 |
| 2.14355 | HILL, KEVON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.14356 | HILL, LACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,568.62 | $3,800.00 |
| 2.14357 | HILL, LATANYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,404.48 | $1,404.48 |
| 2.14358 | HILL, LATISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $59.35 | $59.35 |
| 2.14359 | HILL, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $929.94 | $929.94 |
| 2.14360 | HILL, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $149.98 | $149.98 |
| 2.14361 | HILL, LEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $55.09 | $55.09 |
| 2.14362 | HILL, LOUISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $205.19 | $205.19 |
| 2.14363 | HILL, MARGARET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $349.55 | $349.55 |
| 2.14364 | HILL, MELANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $715.98 | $715.98 |
| 2.14365 | HILL, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $658.49 | $658.49 |
| 2.14366 | HILL, PRISCILLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $140.00 | $140.00 |
| 2.14367 | HILL, RAYMOND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.57 | $508.57 |
| 2.14368 | HILL, REGINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $722.07 | $722.07 |
| 2.14369 | HILL, RENEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,183.92 | $1,183.92 |
| 2.14370 | HILL, RONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $284.00 | $284.00 |
| 2.14371 | HILL, ROY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,268.78 | $1,268.78 |
| 2.14372 | HILL, SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $307.29 | $307.29 |
| 2.14373 | HILL, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,570.81 | $3,800.00 |
| 2.14374 | HILL, TAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $188.14 | $188.14 |
| 2.14375 | HILL, TANESHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $329.99 | $329.99 |
| 2.14376 | HILL, TANISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $138.66 | $138.66 |
| 2.14377 | HILL, TONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $13.26 | $13.26 |
| 2.14378 | HILL, TREMIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $399.99 | $399.99 |
| 2.14379 | HILL, VICKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $833.75 | $833.75 |
| 2.14380 | HILL, VIVIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,800.00 | $2,800.00 |
| 2.14381 | HILLARD, LEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,804.70 | $2,804.70 |
| 2.14382 | HILLER, ANTONIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,182.76 | $2,182.76 |
| 2.14383 | HILLER, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,510.95 | $2,510.95 |
| 2.14384 | HILLERICH, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.39 | $254.39 |
| 2.14385 | HILLIARD, JANICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.14386 | HILLIARD, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,959.11 | $1,959.11 |
| 2.14387 | HILLIER, LYNDA &ELLEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.00 | $2.00 |
| 2.14388 | HILL-JOHNSON, TAKIYAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,112.98 | $1,112.98 |
| 2.14389 | HILLMAN, LINDSAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,696.38 | $2,696.38 |
| 2.14390 | HILLS, BETTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $634.99 | $634.99 |
| 2.14391 | HILLS, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,207.34 | $1,207.34 |
| 2.14392 | HILLS, JALIYAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $291.70 | $291.70 |
| 2.14393 | HILLS, JALIYAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $682.08 | $682.08 |
| 2.14394 | HILLSHAFER, MATTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $140.39 | $140.39 |
| 2.14395 | HILMERT, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,792.30 | $2,792.30 |
| 2.14396 | HILSON, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,232.43 | $3,232.43 |
| 2.14397 | HILTON, DARVINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,678.36 | $2,678.36 |
| 2.14398 | HILTON, PAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $175.59 | $175.59 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.14399 | HILVERT, JENNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.19 | $1,187.19 |
| 2.14400 | HIMES, COURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,621.46 | $2,621.46 |
| 2.14401 | HIMES, PAIGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.99 | $641.99 |
| 2.14402 | HINCAPIE, MARCO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $192.59 | $192.59 |
| 2.14403 | HINCHMAN, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,365.46 | $1,365.46 |
| 2.14404 | HINCKLEY, ROSEMARIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,739.95 | $1,739.95 |
| 2.14405 | HINDASH, LANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,810.42 | $1,810.42 |
| 2.14406 | HINDES, LOTAYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $855.99 | $855.99 |
| 2.14407 | HINDES, LOTAYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.14408 | HINDMAN, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,744.18 | $1,744.18 |
| 2.14409 | HINDMON, JERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,485.47 | $3,800.00 |
| 2.14410 | HINDS, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.14411 | HINDS, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,617.56 | $3,800.00 |
| 2.14412 | HINDULAK, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,220.31 | $1,220.31 |
| 2.14413 | HINE, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,977.39 | $3,800.00 |
| 2.14414 | HINEBAUGH, PHIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,804.57 | $2,804.57 |
| 2.14415 | HINEBROOK, PAULINE MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.76 | $2.76 |
| 2.14416 | HINES, CARISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,686.40 | $3,800.00 |
| 2.14417 | HINES, CAROLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,315.82 | $1,315.82 |
| 2.14418 | HINES, CHRISTIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $839.58 | $839.58 |
| 2.14419 | HINES, CHRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,588.33 | $1,588.33 |
| 2.14420 | HINES, DIONA/CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $413.39 | $413.39 |
| 2.14421 | HINES, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,230.48 | $1,230.48 |
| 2.14422 | HINES, JANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,468.65 | $3,800.00 |
| 2.14423 | HINES, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,312.36 | $3,800.00 |
| 2.14424 | HINES, NINO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $540.59 | $540.59 |
| 2.14425 | HINES, SABRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.14426 | HINES, SHAMECIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,441.59 | $1,441.59 |
| 2.14427 | HINES, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,550.76 | $1,550.76 |
| 2.14428 | HINES, TONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,016.50 | $1,016.50 |
| 2.14429 | HINES, TONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.00 | $215.00 |
| 2.14430 | HINES-JONES, ROSEMARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.14431 | HINGA, GILBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,273.28 | $1,273.28 |
| 2.14432 | HINGA, SOSPETER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,640.04 | $2,640.04 |
| 2.14433 | HINGA, SOSPETER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,321.14 | $3,800.00 |
| 2.14434 | HINGLETON, ONYELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.99 | $641.99 |
| 2.14435 | HINKEL, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,842.84 | $2,842.84 |
| 2.14436 | HINKLE, DANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $236.89 | $236.89 |
| 2.14437 | HINKLE, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,188.98 | $1,188.98 |
| 2.14438 | HINKLE, KALEIGH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $236.46 | $236.46 |
| 2.14439 | HINKLE, LATRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,978.12 | $3,800.00 |
| 2.14440 | HINKLEY, GLENN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,213.15 | $1,213.15 |
| 2.14441 | HINNEBUSCH, CHERIE/MARTI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,722.50 | $1,722.50 |
| 2.14442 | HINNENKAMP, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,499.42 | $3,800.00 |
| 2.14443 | HINOGOSA, CELIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $80.43 | $80.43 |
| 2.14444 | HINOJOSA, ALEJANDRO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,095.59 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.14445 | HINSHAW, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,865.57 | $1,865.57 |
| 2.14446 | HINSON, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.89 | $215.89 |
| 2.14447 | HINTON, CARMELLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,412.09 | $2,412.09 |
| 2.14448 | HINTON, CASSANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $162.00 | $162.00 |
| 2.14449 | HINTON, CHRISSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,107.16 | $2,107.16 |
| 2.14450 | HINTON, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $603.94 | $603.94 |
| 2.14451 | HINTON, DOREVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $122.00 | $122.00 |
| 2.14452 | HINTON, HUBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $448.37 | $448.37 |
| 2.14453 | HINTON, IRMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.14454 | HINTON, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,057.37 | $2,057.37 |
| 2.14455 | HINTON, RITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,073.15 | $1,073.15 |
| 2.14456 | HINTON, RITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,507.11 | $3,800.00 |
| 2.14457 | HINTON, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $287.00 | $287.00 |
| 2.14458 | HINTON, TREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $769.68 | $769.68 |
| 2.14459 | HINTON, VONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,164.17 | $3,800.00 |
| 2.14460 | HINTON, ZARIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,012.16 | $3,800.00 |
| 2.14461 | HINTZ, DALE/LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,417.73 | $1,417.73 |
| 2.14462 | HINTZ, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $636.49 | $636.49 |
| 2.14463 | HIPP, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,974.06 | $3,800.00 |
| 2.14464 | HIRSCH, ALISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,573.14 | $1,573.14 |
| 2.14465 | HIRSCH, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,371.57 | $1,371.57 |
| 2.14466 | HIRSCHBACH, ALICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,177.13 | $2,177.13 |
| 2.14467 | HIRSCHY, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,662.75 | $1,662.75 |
| 2.14468 | HIRSI, IFRAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $392.67 | $392.67 |
| 2.14469 | HIRT, DANIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,197.88 | $3,800.00 |
| 2.14470 | HIRT, KRISTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,240.94 | $2,240.94 |
| 2.14471 | HISER, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,302.17 | $1,302.17 |
| 2.14472 | HISSNER, EUGENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $213.49 | $213.49 |
| 2.14473 | HISSONG, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,504.63 | $2,504.63 |
| 2.14474 | HITCHCOCK, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $967.46 | $967.46 |
| 2.14475 | HITE, SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,736.35 | $1,736.35 |
| 2.14476 | HITE, ZACHARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,414.83 | $2,414.83 |
| 2.14477 | HITT, LOVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $890.34 | $890.34 |
| 2.14478 | HIVES, LANDRIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,180.08 | $3,800.00 |
| 2.14479 | HIXSON-AUSTIN, JAMIEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $358.86 | $358.86 |
| 2.14480 | HMRUDA, AMAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.10 | $60.10 |
| 2.14481 | HMUNG, SIANG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $524.29 | $524.29 |
| 2.14482 | HO, TRUNG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,319.95 | $2,319.95 |
| 2.14483 | HOAGLAND, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,782.55 | $3,800.00 |
| 2.14484 | HOANG, HUY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,097.47 | $1,097.47 |
| 2.14485 | HOANG, TRAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,167.23 | $1,167.23 |
| 2.14486 | HOARD, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,284.15 | $1,284.15 |
| 2.14487 | HOBAN, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,419.37 | $1,419.37 |
| 2.14488 | HOBBS, IAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,519.37 | $1,519.37 |
| 2.14489 | HOBBS, JEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $648.56 | $648.56 |
| 2.14490 | HOBBS, MARTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,430.29 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.14491 | HOBRATH, SUSANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $345.56 | $345.56 |
| 2.14492 | HOBSON, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.17 | $286.17 |
| 2.14493 | HOBSON, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,246.96 | $2,246.96 |
| 2.14494 | HOBSON, SHERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,063.11 | $3,063.11 |
| 2.14495 | HOBSON, TERI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,842.48 | $1,842.48 |
| 2.14496 | HOCEVAR JR, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,976.44 | $2,976.44 |
| 2.14497 | HOCHSTETLER, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,054.32 | $1,054.32 |
| 2.14498 | HOCKEMEYER, PHIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $172.78 | $172.78 |
| 2.14499 | HOCKENBERRY, CAMERON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,146.89 | $2,146.89 |
| 2.14500 | HOCKENBERRY, DARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,399.17 | $1,399.17 |
| 2.14501 | HOCKENBERRY, KENADE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $523.30 | $523.30 |
| 2.14502 | HOCKENBERRY, KRITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,925.53 | $2,925.53 |
| 2.14503 | HOCKENBROCH, KERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,372.64 | $1,372.64 |
| 2.14504 | HOCKER, TAMARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,727.95 | $1,727.95 |
| 2.14505 | HOCKMAN, LARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,144.80 | $1,144.80 |
| 2.14506 | HOCKMEYER, DONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,783.32 | $3,783.32 |
| 2.14507 | HOCKMEYER, DONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,424.92 | $1,424.92 |
| 2.14508 | HODACK, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $84.79 | $84.79 |
| 2.14509 | HODGE, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,346.98 | $1,346.98 |
| 2.14510 | HODGE, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,077.81 | $1,077.81 |
| 2.14511 | HODGE, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,024.58 | $2,024.58 |
| 2.14512 | HODGE, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $420.37 | $420.37 |
| 2.14513 | HODGE, NICOLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $78.63 | $78.63 |
| 2.14514 | HODGE, TORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $810.89 | $810.89 |
| 2.14515 | HODGE, YVONNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,558.76 | $2,558.76 |
| 2.14516 | HODGES, COURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,627.48 | $1,627.48 |
| 2.14517 | HODGES, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,160.70 | $2,160.70 |
| 2.14518 | HODGES, HOWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $429.29 | $429.29 |
| 2.14519 | HODGES, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,017.57 | $1,017.57 |
| 2.14520 | HODGES, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $137.78 | $137.78 |
| 2.14521 | HODGES, LARONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,902.56 | $3,800.00 |
| 2.14522 | HODGES, MARGARET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,207.77 | $2,207.77 |
| 2.14523 | HODGES, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,990.38 | $2,990.38 |
| 2.14524 | HODGES, PHILIP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,173.34 | $2,173.34 |
| 2.14525 | HODGES, TANYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,834.58 | $3,800.00 |
| 2.14526 | HODGINS, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.14527 | HODGKIN, HOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,229.37 | $1,229.37 |
| 2.14528 | HODGSON, JOSHUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $777.58 | $777.58 |
| 2.14529 | HODNETT, TERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,377.21 | $1,377.21 |
| 2.14530 | HODZIC, FATMIR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $991.09 | $991.09 |
| 2.14531 | HOEBEL, TANYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,695.68 | $3,800.00 |
| 2.14532 | HOECHERL, CHUCK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,384.07 | $3,800.00 |
| 2.14533 | HOEHLER, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,036.13 | $1,036.13 |
| 2.14534 | HOEKSTRA, ZELINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $794.68 | $794.68 |
| 2.14535 | HOELTERLING, ALLISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $162.24 | $162.24 |
| 2.14536 | HOELZEL, BRITTANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.14537 | HOENINGHAUSEN, JEFFREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |
| 2.14538 | HOENLE, GREG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.99 | $847.99 |
| 2.14539 | HOESEL, JARED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $470.78 | $470.78 |
| 2.14540 | HOEY, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $519.98 | $519.98 |
| 2.14541 | HOFF, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,203.24 | $3,203.24 |
| 2.14542 | HOFF, LESLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $436.94 | $436.94 |
| 2.14543 | HOFFLER, JEWEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $662.46 | $662.46 |
| 2.14544 | HOFFMAN, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $986.37 | $986.37 |
| 2.14545 | HOFFMAN, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,365.25 | $2,365.25 |
| 2.14546 | HOFFMAN, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,452.85 | $2,452.85 |
| 2.14547 | HOFFMAN, JANET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $397.45 | $397.45 |
| 2.14548 | HOFFMAN, JENNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,619.61 | $1,619.61 |
| 2.14549 | HOFFMAN, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,332.57 | $2,332.57 |
| 2.14550 | HOFFMAN, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,097.08 | $1,097.08 |
| 2.14551 | HOFFMAN, LIZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,251.83 | $3,251.83 |
| 2.14552 | HOFFMAN, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $340.79 | $340.79 |
| 2.14553 | HOFFMAN, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,205.96 | $2,205.96 |
| 2.14554 | HOFFMAN, MOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.15 | $635.15 |
| 2.14555 | HOFFMAN, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $495.74 | $495.74 |
| 2.14556 | HOFFMAN, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $144.34 | $144.34 |
| 2.14557 | HOFFMAN, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.14558 | HOFFMAN, TALI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,256.81 | $3,800.00 |
| 2.14559 | HOFFMAN, THERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,475.76 | $3,800.00 |
| 2.14560 | HOFFMANN, COURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,401.80 | $1,401.80 |
| 2.14561 | HOFFNER, SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $744.45 | $744.45 |
| 2.14562 | HOFMANN, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,316.49 | $2,316.49 |
| 2.14563 | HOFSTETTER, BILL/MICHELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $720.78 | $720.78 |
| 2.14564 | HOGAN, ALICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.49 | $107.49 |
| 2.14565 | HOGAN, ANDRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,554.44 | $1,554.44 |
| 2.14566 | HOGAN, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $128.03 | $128.03 |
| 2.14567 | HOGAN, DARRYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $983.57 | $983.57 |
| 2.14568 | HOGAN, HUNTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $755.99 | $755.99 |
| 2.14569 | HOGAN, JEWEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,160.28 | $1,160.28 |
| 2.14570 | HOGAN, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $519.39 | $519.39 |
| 2.14571 | HOGAN, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $265.00 | $265.00 |
| 2.14572 | HOGAN, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,121.97 | $1,121.97 |
| 2.14573 | HOGAN, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,889.97 | $1,889.97 |
| 2.14574 | HOGAN, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.09 | $0.09 |
| 2.14575 | HOGAN, VERNADINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $142.00 | $142.00 |
| 2.14576 | HOGAN, WESLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,566.79 | $2,566.79 |
| 2.14577 | HOGANS, JANET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.14578 | HOGANS, RENNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,752.89 | $1,752.89 |
| 2.14579 | HOGBERG, GRETCHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,594.97 | $3,594.97 |
| 2.14580 | HOGG, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,493.18 | $3,493.18 |
| 2.14581 | HOGGATT, ERICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.98 | $572.98 |
| 2.14582 | HOGOE, WYATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,825.39 | $1,825.39 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.14583 | HOGUE, SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,222.37 | $3,222.37 |
| 2.14584 | HOIG, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,713.58 | $2,713.58 |
| 2.14585 | HOISINGTON, CHRISM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.14586 | HOISINGTON, LAURIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,532.98 | $1,532.98 |
| 2.14587 | HOJJATI, AVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $788.20 | $788.20 |
| 2.14588 | HOKE, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $810.89 | $810.89 |
| 2.14589 | HOKES, AUDREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.14590 | HOLBEN, NASH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $767.54 | $767.54 |
| 2.14591 | HOLBERT, JUDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $727.59 | $727.59 |
| 2.14592 | HOLBROOK, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $657.15 | $657.15 |
| 2.14593 | HOLCK, JANELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,492.56 | $1,492.56 |
| 2.14594 | HOLCK, JANELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,229.17 | $1,229.17 |
| 2.14595 | HOLCOMB, LUCAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,342.54 | $2,342.54 |
| 2.14596 | HOLDERNESS, MICHELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,265.52 | $3,265.52 |
| 2.14597 | HOLDERNESS, MICHELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.14598 | HOLGUIN, SANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $881.08 | $881.08 |
| 2.14599 | HOLIDAY, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,360.77 | $1,360.77 |
| 2.14600 | HOLIDAY, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $140.38 | $140.38 |
| 2.14601 | HOLIFIELD, JOHNNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,685.20 | $1,685.20 |
| 2.14602 | HOLLAND, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,517.92 | $1,517.92 |
| 2.14603 | HOLLAND, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $935.23 | $935.23 |
| 2.14604 | HOLLAND, DANIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,081.94 | $3,800.00 |
| 2.14605 | HOLLAND, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $592.33 | $592.33 |
| 2.14606 | HOLLAND, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,462.44 | $1,462.44 |
| 2.14607 | HOLLAND, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $282.86 | $282.86 |
| 2.14608 | HOLLAND, KRISTEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,087.98 | $1,087.98 |
| 2.14609 | HOLLAND, LESLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,385.97 | $1,385.97 |
| 2.14610 | HOLLAND, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,552.76 | $2,552.76 |
| 2.14611 | HOLLAND, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $106.50 | $106.50 |
| 2.14612 | HOLLAND, NORVELLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $109.99 | $109.99 |
| 2.14613 | HOLLAND, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.97 | $100.97 |
| 2.14614 | HOLLAND, SEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $576.44 | $576.44 |
| 2.14615 | HOLLAND, SHAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,494.84 | $3,800.00 |
| 2.14616 | HOLLAND, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,893.17 | $1,893.17 |
| 2.14617 | HOLLAND, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $706.98 | $706.98 |
| 2.14618 | HOLLANDER, MICHELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,789.94 | $3,800.00 |
| 2.14619 | HOLLANDSWORTH, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,672.36 | $2,672.36 |
| 2.14620 | HOLLENBERGER, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $748.95 | $748.95 |
| 2.14621 | HOLLEY, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $788.38 | $788.38 |
| 2.14622 | HOLLEY, DEANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.14623 | HOLLEY, KEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.57 | $0.57 |
| 2.14624 | HOLLEY, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.14625 | HOLLIDAY, DUVUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,531.48 | $1,531.48 |
| 2.14626 | HOLLIHAN, JANICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $445.43 | $445.43 |
| 2.14627 | HOLLINGER, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $924.14 | $924.14 |
| 2.14628 | HOLLINGSHED, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $58.00 | $58.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.14629 | HOLLINGSWORTH, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,482.45 | $2,482.45 |
| 2.14630 | HOLLINGSWORTH, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.14631 | HOLLINGSWORTH, PATTI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,828.83 | $2,828.83 |
| 2.14632 | HOLLINGSWORTH, RAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,876.11 | $2,876.11 |
| 2.14633 | HOLLINGSWORTH, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $275.39 | $275.39 |
| 2.14634 | HOLLINS, ADRIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $679.23 | $679.23 |
| 2.14635 | HOLLINS, JAMARI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.49 | $215.49 |
| 2.14636 | HOLLIS, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $938.37 | $938.37 |
| 2.14637 | HOLLISTER, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,541.63 | $3,541.63 |
| 2.14638 | HOLLOMAN, TIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.95 | $529.95 |
| 2.14639 | HOLLON, ALLISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $863.99 | $863.99 |
| 2.14640 | HOLLOWAY, DAMON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,178.05 | $1,178.05 |
| 2.14641 | HOLLOWAY, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $794.93 | $794.93 |
| 2.14642 | HOLLOWAY, LACHAUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,911.30 | $3,800.00 |
| 2.14643 | HOLLOWAY, LAPORSHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,218.24 | $1,218.24 |
| 2.14644 | HOLLOWAY, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $259.19 | $259.19 |
| 2.14645 | HOLLOWELL, ASHLEIGH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $29.99 | $29.99 |
| 2.14646 | HOLLSTEIN, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,589.56 | $1,589.56 |
| 2.14647 | HOLLY, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,865.56 | $2,865.56 |
| 2.14648 | HOLLY, JASMINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.14649 | HOLLY, JERROD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $193.94 | $193.94 |
| 2.14650 | HOLM, KAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $95.85 | $95.85 |
| 2.14651 | HOLMAN, BRENDA/THOMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,347.05 | $3,800.00 |
| 2.14652 | HOLMAN, JEFFERY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $133.45 | $133.45 |
| 2.14653 | HOLMAN, REX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.99 | $215.99 |
| 2.14654 | HOLMAN, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,563.14 | $3,800.00 |
| 2.14655 | HOLMBERG, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,245.75 | $2,245.75 |
| 2.14656 | HOLMBERG, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $879.99 | $879.99 |
| 2.14657 | HOLMES, ALBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $970.12 | $970.12 |
| 2.14658 | HOLMES, BEVERY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.58 | $1.58 |
| 2.14659 | HOLMES, CARLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,139.98 | $2,139.98 |
| 2.14660 | HOLMES, CARLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,182.78 | $2,182.78 |
| 2.14661 | HOLMES, CHERAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $16.00 | $16.00 |
| 2.14662 | HOLMES, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.14663 | HOLMES, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $916.88 | $916.88 |
| 2.14664 | HOLMES, DONYALE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $726.78 | $726.78 |
| 2.14665 | HOLMES, DONYALE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $68.89 | $68.89 |
| 2.14666 | HOLMES, ENRIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.14667 | HOLMES, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,383.43 | $3,383.43 |
| 2.14668 | HOLMES, JANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $661.49 | $661.49 |
| 2.14669 | HOLMES, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,000.00 | $2,000.00 |
| 2.14670 | HOLMES, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,756.36 | $1,756.36 |
| 2.14671 | HOLMES, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,501.23 | $1,501.23 |
| 2.14672 | HOLMES, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $794.94 | $794.94 |
| 2.14673 | HOLMES, MARIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $450.00 | $450.00 |
| 2.14674 | HOLMES, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,835.96 | $1,835.96 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.14675 | HOLMES, MONIFA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.03 | $0.03 |
| 2.14676 | HOLMES, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.14677 | HOLMES, SONJA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $242.43 | $242.43 |
| 2.14678 | HOLMES, STEPHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,381.32 | $3,381.32 |
| 2.14679 | HOLMES, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $585.08 | $585.08 |
| 2.14680 | HOLMES, TANISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,009.97 | $1,009.97 |
| 2.14681 | HOLMES, TYESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,337.44 | $3,337.44 |
| 2.14682 | HOLMES, WENDELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $665.54 | $665.54 |
| 2.14683 | HOLMES-STEPHENS, SUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $979.97 | $979.97 |
| 2.14684 | HOLMOK, BILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $103.67 | $103.67 |
| 2.14685 | HOLOVATY, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,451.96 | $3,451.96 |
| 2.14686 | HOLSTINE, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,882.92 | $3,800.00 |
| 2.14687 | HOLSTINE, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,240.13 | $1,240.13 |
| 2.14688 | HOLSTON, JEANETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $700.58 | $700.58 |
| 2.14689 | HOLT, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $932.78 | $932.78 |
| 2.14690 | HOLT, ERNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $90.00 | $90.00 |
| 2.14691 | HOLT, JACKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,583.56 | $1,583.56 |
| 2.14692 | HOLT, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,816.77 | $1,816.77 |
| 2.14693 | HOLT, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $26.88 | $26.88 |
| 2.14694 | HOLT, MARVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,636.03 | $1,636.03 |
| 2.14695 | HOLT, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $28.22 | $28.22 |
| 2.14696 | HOLT, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.35 | $572.35 |
| 2.14697 | HOLT, TED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,132.77 | $1,132.77 |
| 2.14698 | HOLTER, BROGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,726.69 | $1,726.69 |
| 2.14699 | HOLTER, KRISTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,526.23 | $1,526.23 |
| 2.14700 | HOLTKAMP, ALYSSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $559.97 | $559.97 |
| 2.14701 | HOLTON, COURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,852.58 | $2,852.58 |
| 2.14702 | HOLTON, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,824.94 | $1,824.94 |
| 2.14703 | HOLTON, VICTORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7.42 | $7.42 |
| 2.14704 | HOLTZ, APRIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,070.04 | $1,070.04 |
| 2.14705 | HOLTZINGER, QUINTEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $721.98 | $721.98 |
| 2.14706 | HOLTZMAN, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.14707 | HOLZBACH, ROB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $781.51 | $781.51 |
| 2.14708 | HOLZBAUR, MAX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,230.86 | $2,230.86 |
| 2.14709 | HOLZEM, LILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $485.99 | $485.99 |
| 2.14710 | HOLZWORTH, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,776.08 | $3,800.00 |
| 2.14711 | HOMAN, BILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,364.23 | $1,364.23 |
| 2.14712 | HOMAN, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $709.47 | $709.47 |
| 2.14713 | HOMER, GREGORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $270.29 | $270.29 |
| 2.14714 | HOMES, SUNRISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $134.38 | $134.38 |
| 2.14715 | HOMES, THIENEMAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,866.01 | $1,866.01 |
| 2.14716 | HOMESOMBATH, KHONESAVANH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $857.98 | $857.98 |
| 2.14717 | HONESTY BEY, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.98 | $264.98 |
| 2.14718 | HONORA, TONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,880.06 | $1,880.06 |
| 2.14719 | HOOD, CARRIEANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,271.94 | $1,271.94 |
| 2.14720 | HOOD, DAVON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $214.48 | $214.48 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.14721 | HOOD, DAVON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $42.88 | $42.88 |
| 2.14722 | HOOD, GEORGETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $535.00 | $535.00 |
| 2.14723 | HOOD, IRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,502.77 | $1,502.77 |
| 2.14724 | HOOD, IVAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $103.34 | $103.34 |
| 2.14725 | HOOD, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $845.06 | $845.06 |
| 2.14726 | HOOD, RAPHEAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $775.79 | $775.79 |
| 2.14727 | HOOD, ROGER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,624.69 | $1,624.69 |
| 2.14728 | HOOD, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $648.00 | $648.00 |
| 2.14729 | HOOD, STACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,317.55 | $1,317.55 |
| 2.14730 | HOOD, STEPHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $821.97 | $821.97 |
| 2.14731 | HOODLET, KRISTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,088.75 | $3,088.75 |
| 2.14732 | HOOKER, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $53.99 | $53.99 |
| 2.14733 | HOOKS, YOLANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,833.92 | $1,833.92 |
| 2.14734 | HOON, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $827.04 | $827.04 |
| 2.14735 | HOOP, GLENN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,775.54 | $2,775.54 |
| 2.14736 | HOOPER, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,285.90 | $2,285.90 |
| 2.14737 | HOOPER, ANGELICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,567.97 | $2,567.97 |
| 2.14738 | HOOPER, ANGELICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,023.14 | $3,800.00 |
| 2.14739 | HOOPER, BARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,488.09 | $2,488.09 |
| 2.14740 | HOOPER, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,538.94 | $2,538.94 |
| 2.14741 | HOOPER, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.14742 | HOOPER, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,851.22 | $2,851.22 |
| 2.14743 | HOOPER, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,323.96 | $1,323.96 |
| 2.14744 | HOOPER, NATASCHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.99 | $647.99 |
| 2.14745 | HOOPER, WILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $746.29 | $746.29 |
| 2.14746 | HOORMAN, SETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,751.09 | $1,751.09 |
| 2.14747 | HOOVER, GRACE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $639.15 | $639.15 |
| 2.14748 | HOOVER, HOUSTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $540.59 | $540.59 |
| 2.14749 | HOOVER, JOAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $162.00 | $162.00 |
| 2.14750 | HOOVER, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $22.08 | $22.08 |
| 2.14751 | HOOVER, LARISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $939.08 | $939.08 |
| 2.14752 | HOOVER, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $750.69 | $750.69 |
| 2.14753 | HOPE FOUNDATION, VALEDASØRS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $719.28 | $719.28 |
| 2.14754 | HOPE, LAFRANCINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $525.31 | $525.31 |
| 2.14755 | HOPF, FRANK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,275.58 | $1,275.58 |
| 2.14756 | HOPKINS IV, HARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,750.63 | $1,750.63 |
| 2.14757 | HOPKINS, ARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $829.33 | $829.33 |
| 2.14758 | HOPKINS, EUGENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,361.75 | $2,361.75 |
| 2.14759 | HOPKINS, HATTIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $520.07 | $520.07 |
| 2.14760 | HOPKINS, JACKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $370.99 | $370.99 |
| 2.14761 | HOPKINS, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $735.78 | $735.78 |
| 2.14762 | HOPKINS, PATTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,507.91 | $2,507.91 |
| 2.14763 | HOPKINS, PATTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,183.55 | $2,183.55 |
| 2.14764 | HOPKINS, TALLINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $258.40 | $258.40 |
| 2.14765 | HOPKINS, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $734.99 | $734.99 |
| 2.14766 | HOPKINS, TAQUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.79 | $190.79 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.14767 | HOPP, KARI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,117.10 | $3,800.00 |
| 2.14768 | HOPPE, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $39.74 | $39.74 |
| 2.14769 | HOPPE, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,067.93 | $3,067.93 |
| 2.14770 | HOPPER QUIGGINS, RONA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $111.29 | $111.29 |
| 2.14771 | HOPPER, GREG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,994.60 | $2,994.60 |
| 2.14772 | HOPPER, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $614.80 | $614.80 |
| 2.14773 | HOPPLE, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,045.06 | $1,045.06 |
| 2.14774 | HOPPS, RENEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,022.26 | $2,022.26 |
| 2.14775 | HOPSON, ELSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $675.66 | $675.66 |
| 2.14776 | HOQUE, MD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,038.69 | $3,038.69 |
| 2.14777 | HORACE, CORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,499.14 | $3,499.14 |
| 2.14778 | HORAK, MAX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,129.97 | $1,129.97 |
| 2.14779 | HORAN, KELLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12.68 | $12.68 |
| 2.14780 | HORBAL, JON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,108.15 | $3,108.15 |
| 2.14781 | HORBERT, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $855.99 | $855.99 |
| 2.14782 | HORD, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.14783 | HORHN, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,499.88 | $2,499.88 |
| 2.14784 | HORKAN, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,958.47 | $2,958.47 |
| 2.14785 | HORKEY, LARRY/DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,027.19 | $1,027.19 |
| 2.14786 | HORMELL, SUZANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,340.27 | $2,340.27 |
| 2.14787 | HORN, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,985.62 | $3,800.00 |
| 2.14788 | HORN, MACKENZIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $319.49 | $319.49 |
| 2.14789 | HORNA, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,457.31 | $1,457.31 |
| 2.14790 | HORNBACK, JEANNINE OR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,027.97 | $2,027.97 |
| 2.14791 | HORNBAKER, DARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,161.32 | $3,800.00 |
| 2.14792 | HORNBARGER, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $717.74 | $717.74 |
| 2.14793 | HORNBECK, BRUCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,389.73 | $3,389.73 |
| 2.14794 | HORNBERGER, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $283.98 | $283.98 |
| 2.14795 | HORNBERGER, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,841.76 | $1,841.76 |
| 2.14796 | HORNE, HENRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $63.58 | $63.58 |
| 2.14797 | HORNE, JILL ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,933.59 | $3,800.00 |
| 2.14798 | HORNE, RAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $307.29 | $307.29 |
| 2.14799 | HORNE, TAWANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21,656.25 | $3,800.00 |
| 2.14800 | HORNER, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,378.17 | $1,378.17 |
| 2.14801 | HORNING, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,612.88 | $3,800.00 |
| 2.14802 | HORNING, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,047.98 | $1,047.98 |
| 2.14803 | HORNING, GARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,436.07 | $1,436.07 |
| 2.14804 | HORRIGAN, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $565.69 | $565.69 |
| 2.14805 | HORSTMEIER, ALICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,022.39 | $1,022.39 |
| 2.14806 | HORTON SR, ROYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,667.55 | $2,667.55 |
| 2.14807 | HORTON, ALLISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,307.03 | $1,307.03 |
| 2.14808 | HORTON, ALYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,547.55 | $1,547.55 |
| 2.14809 | HORTON, BELINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,986.64 | $3,800.00 |
| 2.14810 | HORTON, JERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,244.79 | $3,800.00 |
| 2.14811 | HORTON, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.14812 | HORTON, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,812.65 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.14813 | HORTON, KEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $567.62 | $567.62 |
| 2.14814 | HORTON, LEANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.14815 | HORTON, MELONIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $96.92 | $96.92 |
| 2.14816 | HORTON, PAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $295.49 | $295.49 |
| 2.14817 | HORTON, TOMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $930.88 | $930.88 |
| 2.14818 | HORVAT, ALLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.14819 | HORVAT, ALLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $887.15 | $887.15 |
| 2.14820 | HORVAT, ALLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $23.99 | $23.99 |
| 2.14821 | HORVATH, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $22.40 | $22.40 |
| 2.14822 | HORVATH, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,391.01 | $1,391.01 |
| 2.14823 | HORVATH, REBEKAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,171.28 | $1,171.28 |
| 2.14824 | HOSAFLOOK, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,517.54 | $2,517.54 |
| 2.14825 | HOSEA, ERNESTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $481.45 | $481.45 |
| 2.14826 | HOSEIN, PENNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,089.98 | $1,089.98 |
| 2.14827 | HOSEIN, SURESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $24,072.68 | $3,800.00 |
| 2.14828 | HOSEIN, SURESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.99 | $52.99 |
| 2.14829 | HOSH, AYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $343.19 | $343.19 |
| 2.14830 | HOSHOUR, STACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,863.82 | $3,800.00 |
| 2.14831 | HOSIER, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,514.43 | $3,800.00 |
| 2.14832 | HOSKEY, LOUISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,027.98 | $1,027.98 |
| 2.14833 | HOSKIN, SHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,237.26 | $3,800.00 |
| 2.14834 | HOSKINS, JACKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $450.49 | $450.49 |
| 2.14835 | HOSKINS, JANAE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,980.79 | $2,980.79 |
| 2.14836 | HOSKINS, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4.49 | $4.49 |
| 2.14837 | HOSKINS, RONETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $127.19 | $127.19 |
| 2.14838 | HOSKINS, SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $430.99 | $430.99 |
| 2.14839 | HOSSAIN, ARAFAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.98 | $423.98 |
| 2.14840 | HOSSAIN, MD SOHRAB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,199.99 | $1,199.99 |
| 2.14841 | HOSSAIN, MOHAMMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $360.39 | $360.39 |
| 2.14842 | HOSSAIN, MOHAMMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $145.60 | $145.60 |
| 2.14843 | HOSSEINI, SEYED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,626.19 | $3,626.19 |
| 2.14844 | HOSSEN, AKTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,428.37 | $1,428.37 |
| 2.14845 | HOSTETLER, GLEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.39 | $572.39 |
| 2.14846 | HOSTLER, TRAVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $213.98 | $213.98 |
| 2.14847 | HOSZA, ALLYSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $620.00 | $620.00 |
| 2.14848 | HOUCHENS, TAMALA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,126.11 | $1,126.11 |
| 2.14849 | HOUCHENS, TAMALA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,437.13 | $1,437.13 |
| 2.14850 | HOUCK, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,397.55 | $3,800.00 |
| 2.14851 | HOUDYSHELL, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.99 | $741.99 |
| 2.14852 | HOUFF, SAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.19 | $763.19 |
| 2.14853 | HOUGE, LACIARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,399.30 | $2,399.30 |
| 2.14854 | HOUGH, BECKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $288.89 | $288.89 |
| 2.14855 | HOUGH, MARILYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,164.45 | $3,800.00 |
| 2.14856 | HOUGH, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,407.46 | $2,407.46 |
| 2.14857 | HOUGHTON, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $142.65 | $142.65 |
| 2.14858 | HOUK, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,932.51 | $3,800.00 |

In re:**American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.14859 | HOUMANI, ISMAIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.73 | $286.73 |
| 2.14860 | HOUPE, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.14861 | HOURANI, ZEINAB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.14862 | HOUSE, HAROLD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $92.00 | $92.00 |
| 2.14863 | HOUSE, HOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $822.36 | $822.36 |
| 2.14864 | HOUSEL, JAMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,028.61 | $2,028.61 |
| 2.14865 | HOUSER, DELVON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $410.22 | $410.22 |
| 2.14866 | HOUSNER, JEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,939.76 | $1,939.76 |
| 2.14867 | HOUSTON, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,045.54 | $3,800.00 |
| 2.14868 | HOUSTON, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.60 | $1.60 |
| 2.14869 | HOUSTON, DELSHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3.51 | $3.51 |
| 2.14870 | HOUSTON, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,438.41 | $2,438.41 |
| 2.14871 | HOUTZ, BONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.14872 | HOVEN, NICHOLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,975.49 | $3,800.00 |
| 2.14873 | HOWARD, ABIGAIL/ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $64.81 | $64.81 |
| 2.14874 | HOWARD, ANISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.14875 | HOWARD, ASHLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,386.45 | $2,386.45 |
| 2.14876 | HOWARD, BRIDGETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,481.60 | $1,481.60 |
| 2.14877 | HOWARD, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,008.12 | $1,008.12 |
| 2.14878 | HOWARD, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $667.79 | $667.79 |
| 2.14879 | HOWARD, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,396.54 | $3,396.54 |
| 2.14880 | HOWARD, COURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $513.59 | $513.59 |
| 2.14881 | HOWARD, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.14882 | HOWARD, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,468.31 | $3,468.31 |
| 2.14883 | HOWARD, GRACE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,294.37 | $3,800.00 |
| 2.14884 | HOWARD, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $327.70 | $327.70 |
| 2.14885 | HOWARD, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,218.20 | $1,218.20 |
| 2.14886 | HOWARD, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,260.94 | $2,260.94 |
| 2.14887 | HOWARD, LA JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.14888 | HOWARD, LAKISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.14889 | HOWARD, LARONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,567.16 | $1,567.16 |
| 2.14890 | HOWARD, LESLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,098.64 | $3,800.00 |
| 2.14891 | HOWARD, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.78 | $508.78 |
| 2.14892 | HOWARD, MARIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $99.99 | $99.99 |
| 2.14893 | HOWARD, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $102.70 | $102.70 |
| 2.14894 | HOWARD, MAURITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $13,280.58 | $3,800.00 |
| 2.14895 | HOWARD, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,451.49 | $2,451.49 |
| 2.14896 | HOWARD, MELODY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.14897 | HOWARD, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,540.78 | $1,540.78 |
| 2.14898 | HOWARD, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $42.90 | $42.90 |
| 2.14899 | HOWARD, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.99 | $215.99 |
| 2.14900 | HOWARD, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $883.03 | $883.03 |
| 2.14901 | HOWARD, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $330.07 | $330.07 |
| 2.14902 | HOWARD, SELINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,639.93 | $3,800.00 |
| 2.14903 | HOWARD, SHANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $429.99 | $429.99 |
| 2.14904 | HOWARD, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,039.98 | $1,039.98 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.14905 | HOWARD, SHEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,306.81 | $1,306.81 |
| 2.14906 | HOWARD, STACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $586.29 | $586.29 |
| 2.14907 | HOWARD, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,915.91 | $2,915.91 |
| 2.14908 | HOWARD, VANESSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,228.99 | $1,228.99 |
| 2.14909 | HOWARD, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $715.93 | $715.93 |
| 2.14910 | HOWARED, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,800.00 | $1,800.00 |
| 2.14911 | HOWCROFT, JANINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,642.85 | $2,642.85 |
| 2.14912 | HOWDYSHELL, WAYNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,680.56 | $1,680.56 |
| 2.14913 | HOWE, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $786.92 | $786.92 |
| 2.14914 | HOWE, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,111.38 | $1,111.38 |
| 2.14915 | HOWE, GRACE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,230.26 | $3,230.26 |
| 2.14916 | HOWE, JEANETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,772.98 | $3,800.00 |
| 2.14917 | HOWE, JEANINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,102.13 | $3,800.00 |
| 2.14918 | HOWE, TERESSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,164.37 | $1,164.37 |
| 2.14919 | HOWELL, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $855.98 | $855.98 |
| 2.14920 | HOWELL, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.14921 | HOWELL, CLOATEAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,888.30 | $2,888.30 |
| 2.14922 | HOWELL, CORRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $157.44 | $157.44 |
| 2.14923 | HOWELL, ELIZIBET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.38 | $254.38 |
| 2.14924 | HOWELL, JOSHUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,738.28 | $3,738.28 |
| 2.14925 | HOWELL, KAYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,670.16 | $1,670.16 |
| 2.14926 | HOWELL, KENNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.14927 | HOWELL, KERMIT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $756.73 | $756.73 |
| 2.14928 | HOWELL, MYZETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,409.75 | $3,800.00 |
| 2.14929 | HOWELL, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.00 | $2.00 |
| 2.14930 | HOWELL, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $667.79 | $667.79 |
| 2.14931 | HOWELL, SHERRIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,491.57 | $1,491.57 |
| 2.14932 | HOWELL, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $61.58 | $61.58 |
| 2.14933 | HOWENSTINE, D | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,199.23 | $1,199.23 |
| 2.14934 | HOWER, JOLYNNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,642.65 | $1,642.65 |
| 2.14935 | HOWIE, ALBA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,617.17 | $1,617.17 |
| 2.14936 | HOWIE, SAHANI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,517.48 | $3,517.48 |
| 2.14937 | HOWLAND, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $177.31 | $177.31 |
| 2.14938 | HOWLEY, SERENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.14939 | HOWSE, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,351.48 | $1,351.48 |
| 2.14940 | HOWSER, MARCUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.11 | $286.11 |
| 2.14941 | HOXHA, VALDETE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,740.39 | $1,740.39 |
| 2.14942 | HOY, ALEXA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,679.21 | $2,679.21 |
| 2.14943 | HOY, COLZETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $136.00 | $136.00 |
| 2.14944 | HOY, COLZETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $934.99 | $934.99 |
| 2.14945 | HOY, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,148.94 | $1,148.94 |
| 2.14946 | HOY, TOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,144.78 | $1,144.78 |
| 2.14947 | HOYLE, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,162.25 | $2,162.25 |
| 2.14948 | HOYLE, MONA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $534.96 | $534.96 |
| 2.14949 | HOYT, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $734.14 | $734.14 |
| 2.14950 | HRABAK, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $345.58 | $345.58 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.14951 | HRADISKY, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $550.79 | $550.79 |
| 2.14952 | HRBAL-HALL, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,051.98 | $2,051.98 |
| 2.14953 | HRDLICKA, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,295.55 | $1,295.55 |
| 2.14954 | HRMANNES, JOHN/ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,165.84 | $1,165.84 |
| 2.14955 | HRUSKA, TOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $93.98 | $93.98 |
| 2.14956 | HRUSTIC, ENES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $983.12 | $983.12 |
| 2.14957 | HRYCKOWIAN, TONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $194.39 | $194.39 |
| 2.14958 | HSIAO, BOBBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,017.58 | $1,017.58 |
| 2.14959 | HSU, GRETCHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,267.32 | $1,267.32 |
| 2.14960 | HUAN, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $347.48 | $347.48 |
| 2.14961 | HUANG, FAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.99 | $847.99 |
| 2.14962 | HUANG, JIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $136.16 | $136.16 |
| 2.14963 | HUANG, TAIMAI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,565.98 | $1,565.98 |
| 2.14964 | HUBBARD, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $485.99 | $485.99 |
| 2.14965 | HUBBARD, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,864.04 | $1,864.04 |
| 2.14966 | HUBBARD, JERALYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $38.40 | $38.40 |
| 2.14967 | HUBBARD, KIARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $221.12 | $221.12 |
| 2.14968 | HUBBARD, LUCAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,494.76 | $2,494.76 |
| 2.14969 | HUBBARD, LUKAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,198.37 | $1,198.37 |
| 2.14970 | HUBBARD, RACHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $26.74 | $26.74 |
| 2.14971 | HUBBARD, SHEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,281.98 | $1,281.98 |
| 2.14972 | HUBBARD, VALENCIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $669.98 | $669.98 |
| 2.14973 | HUBBARD, WILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.81 | $107.81 |
| 2.14974 | HUBBARD, WILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $35.99 | $35.99 |
| 2.14975 | HUBBARD-CASKEY, DIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,700.70 | $1,700.70 |
| 2.14976 | HUBBS, BILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $417.25 | $417.25 |
| 2.14977 | HUBER, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $845.28 | $845.28 |
| 2.14978 | HUBER, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $874.77 | $874.77 |
| 2.14979 | HUBER, CONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,323.97 | $1,323.97 |
| 2.14980 | HUBER, GINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,500.32 | $1,500.32 |
| 2.14981 | HUBER, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $895.97 | $895.97 |
| 2.14982 | HUBERT, CORA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,051.94 | $2,051.94 |
| 2.14983 | HUBERT, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $402.63 | $402.63 |
| 2.14984 | HUBIAK, ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $755.38 | $755.38 |
| 2.14985 | HUDDLESTON, HOWLETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.14986 | HUDDLESTON, MYISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $396.65 | $396.65 |
| 2.14987 | HUDDLESTON, TRAVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,081.17 | $1,081.17 |
| 2.14988 | HUDECZ, OLIVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,384.98 | $2,384.98 |
| 2.14989 | HUDNET, FREDERICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,231.97 | $1,231.97 |
| 2.14990 | HUDSON, ALECIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.99 | $741.99 |
| 2.14991 | HUDSON, ANDRANIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $135.93 | $135.93 |
| 2.14992 | HUDSON, DERRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,730.75 | $3,730.75 |
| 2.14993 | HUDSON, DOROTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.14994 | HUDSON, GABE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,670.86 | $3,800.00 |
| 2.14995 | HUDSON, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,041.19 | $2,041.19 |
| 2.14996 | HUDSON, KENNETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,945.65 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.14997 | HUDSON, ODESSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,305.76 | $2,305.76 |
| 2.14998 | HUDSON, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $59.52 | $59.52 |
| 2.14999 | HUDSON, SHAYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,803.97 | $1,803.97 |
| 2.15000 | HUDSON, SHEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.95 | $529.95 |
| 2.15001 | HUDSON, SHELLBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,167.54 | $3,167.54 |
| 2.15002 | HUDSON, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $855.99 | $855.99 |
| 2.15003 | HUDSON, TRENDCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,358.12 | $3,800.00 |
| 2.15004 | HUEDEM, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,794.76 | $3,800.00 |
| 2.15005 | HUELSMAN, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $214.99 | $214.99 |
| 2.15006 | HUERTA, ANGEL/TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $417.25 | $417.25 |
| 2.15007 | HUERTA, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $534.22 | $534.22 |
| 2.15008 | HUERTAS, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,494.16 | $3,494.16 |
| 2.15009 | HUFF, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,177.67 | $2,177.67 |
| 2.15010 | HUFF, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,912.34 | $2,912.34 |
| 2.15011 | HUFF, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $292.55 | $292.55 |
| 2.15012 | HUFF, CHAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,693.98 | $3,693.98 |
| 2.15013 | HUFF, JAMISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.15014 | HUFF, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,550.41 | $1,550.41 |
| 2.15015 | HUFF, MENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,818.24 | $2,818.24 |
| 2.15016 | HUFF, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $691.14 | $691.14 |
| 2.15017 | HUFF, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $678.39 | $678.39 |
| 2.15018 | HUFF, WADE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,911.12 | $3,800.00 |
| 2.15019 | HUFFMAN, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,896.78 | $2,896.78 |
| 2.15020 | HUFFMAN, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,078.33 | $3,078.33 |
| 2.15021 | HUFFMAN, CASSANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $437.67 | $437.67 |
| 2.15022 | HUFFMAN, HOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,531.69 | $1,531.69 |
| 2.15023 | HUFFMAN, MIRACLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,130.08 | $3,130.08 |
| 2.15024 | HUFFMAN, THEODORE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,066.52 | $3,800.00 |
| 2.15025 | HUFFMAN, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $870.74 | $870.74 |
| 2.15026 | HUFFNUS, RICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,345.96 | $3,345.96 |
| 2.15027 | HUGGINS, RONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $357.38 | $357.38 |
| 2.15028 | HUGHES CUSTOM, BUILDERS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $924.46 | $924.46 |
| 2.15029 | HUGHES, ANGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,183.20 | $3,183.20 |
| 2.15030 | HUGHES, BOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,148.03 | $3,148.03 |
| 2.15031 | HUGHES, CHRISTALE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,701.96 | $1,701.96 |
| 2.15032 | HUGHES, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $174.77 | $174.77 |
| 2.15033 | HUGHES, DANIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,942.91 | $3,800.00 |
| 2.15034 | HUGHES, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,642.61 | $1,642.61 |
| 2.15035 | HUGHES, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,453.93 | $3,453.93 |
| 2.15036 | HUGHES, DEBRAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.99 | $647.99 |
| 2.15037 | HUGHES, DOUG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,509.53 | $3,509.53 |
| 2.15038 | HUGHES, EMMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $454.64 | $454.64 |
| 2.15039 | HUGHES, GALE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,150.78 | $1,150.78 |
| 2.15040 | HUGHES, JADELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $522.86 | $522.86 |
| 2.15041 | HUGHES, JAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,346.94 | $3,800.00 |
| 2.15042 | HUGHES, JIMMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,190.54 | $1,190.54 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.15043 | HUGHES, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.90 | $1.90 |
| 2.15044 | HUGHES, JOHNITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $904.94 | $904.94 |
| 2.15045 | HUGHES, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,612.41 | $3,612.41 |
| 2.15046 | HUGHES, KEISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $410.00 | $410.00 |
| 2.15047 | HUGHES, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $84.79 | $84.79 |
| 2.15048 | HUGHES, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $363.71 | $363.71 |
| 2.15049 | HUGHES, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,918.37 | $3,800.00 |
| 2.15050 | HUGHES, MARTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.98 | $847.98 |
| 2.15051 | HUGHES, REGINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.15052 | HUGHES, SAQUISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.00 | $60.00 |
| 2.15053 | HUGHES, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $29.64 | $29.64 |
| 2.15054 | HUGHES, SHEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $288.21 | $288.21 |
| 2.15055 | HUGHES, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.66 | $1.66 |
| 2.15056 | HUGHES, TONI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,360.99 | $1,360.99 |
| 2.15057 | HUGHES, VALERIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.15058 | HUGHES-ALLEN, CAMELLIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.99 | $953.99 |
| 2.15059 | HUGHITT, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.93 | $953.93 |
| 2.15060 | HUGHLEY, BRYANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.15061 | HUGHLEY, BRYANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $15.89 | $15.89 |
| 2.15062 | HUGHLEY, DENETRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $530.00 | $530.00 |
| 2.15063 | HUGHLEY, JERENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $748.99 | $748.99 |
| 2.15064 | HUGHSON, LUCAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,830.63 | $3,800.00 |
| 2.15065 | HUGIE, LESLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.49 | $21.49 |
| 2.15066 | HUGUET, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,453.96 | $2,453.96 |
| 2.15067 | HUICOCHEA, OSCAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,529.95 | $3,529.95 |
| 2.15068 | HUIJON, LILIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,300.84 | $3,800.00 |
| 2.15069 | HUIZAR, JENNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,334.13 | $1,334.13 |
| 2.15070 | HULETT, PENNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.15071 | HULIHAN, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,455.62 | $2,455.62 |
| 2.15072 | HULL, AJA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,725.53 | $3,725.53 |
| 2.15073 | HULLUM, KEITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $434.57 | $434.57 |
| 2.15074 | HULSEY, HELEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $327.71 | $327.71 |
| 2.15075 | HULTIN, KELLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.15076 | HUMANIC, CARLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,280.06 | $3,800.00 |
| 2.15077 | HUMANIK, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.24 | $107.24 |
| 2.15078 | HUMBERT, JOYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $678.39 | $678.39 |
| 2.15079 | HUME, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,196.96 | $3,196.96 |
| 2.15080 | HUMENIUK, OSTAP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $604.78 | $604.78 |
| 2.15081 | HUMES, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,440.44 | $3,800.00 |
| 2.15082 | HUMES, ERICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,444.21 | $3,800.00 |
| 2.15083 | HUMES, NADIYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,373.74 | $1,373.74 |
| 2.15084 | HUMMEL, ELLEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $404.95 | $404.95 |
| 2.15085 | HUMMEL, JIMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,267.98 | $3,267.98 |
| 2.15086 | HUMMEL, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,140.06 | $1,140.06 |
| 2.15087 | HUMMEL, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,144.54 | $3,800.00 |
| 2.15088 | HUMMER, BRENDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.95 | $529.95 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.15089 | HUMMERT, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,305.49 | $3,305.49 |
| 2.15090 | HUMPHREY, ANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.32 | $254.32 |
| 2.15091 | HUMPHREY, ANNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $301.83 | $301.83 |
| 2.15092 | HUMPHREY, JOSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,369.59 | $1,369.59 |
| 2.15093 | HUMPHREY, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $861.97 | $861.97 |
| 2.15094 | HUMPHREY, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $161.98 | $161.98 |
| 2.15095 | HUMPHREY, MARGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $842.34 | $842.34 |
| 2.15096 | HUMPHREY, TREVOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $553.79 | $553.79 |
| 2.15097 | HUMPHREY, YOLANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $267.49 | $267.49 |
| 2.15098 | HUMPHREYS, CHARLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,697.87 | $1,697.87 |
| 2.15099 | HUMPHREYS, MARI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $732.63 | $732.63 |
| 2.15100 | HUMPHRIES, WILLIETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $11,217.87 | $3,800.00 |
| 2.15101 | HUMPHRIES, WILLIETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $538.53 | $538.53 |
| 2.15102 | HUNEKE, DANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $840.42 | $840.42 |
| 2.15103 | HUNEKE, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,627.15 | $3,800.00 |
| 2.15104 | HUNEYCUTT, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,227.92 | $3,800.00 |
| 2.15105 | HUNG, JEFFREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,003.69 | $3,800.00 |
| 2.15106 | HUNKELE, AOYTHIP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,241.81 | $3,800.00 |
| 2.15107 | HUNSAKER, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,632.43 | $3,800.00 |
| 2.15108 | HUNT WILLIAMS, LEONTYNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $606.32 | $606.32 |
| 2.15109 | HUNT, ACQUANETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,021.07 | $3,800.00 |
| 2.15110 | HUNT, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,474.30 | $3,474.30 |
| 2.15111 | HUNT, ANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $160.50 | $160.50 |
| 2.15112 | HUNT, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $850.00 | $850.00 |
| 2.15113 | HUNT, BENITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.18 | $847.18 |
| 2.15114 | HUNT, BRANDIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.15115 | HUNT, BRANDIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $773.99 | $773.99 |
| 2.15116 | HUNT, BRANDIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.15117 | HUNT, BRITTANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.15118 | HUNT, BRITTANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $150.00 | $150.00 |
| 2.15119 | HUNT, CALEB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.15120 | HUNT, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,081.45 | $1,081.45 |
| 2.15121 | HUNT, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,209.96 | $2,209.96 |
| 2.15122 | HUNT, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,161.99 | $1,161.99 |
| 2.15123 | HUNT, JALAI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $85.60 | $85.60 |
| 2.15124 | HUNT, JOY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.50 | $1.50 |
| 2.15125 | HUNT, KENYETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $185.89 | $185.89 |
| 2.15126 | HUNT, LAKEISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,674.76 | $2,674.76 |
| 2.15127 | HUNT, LINDSEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,596.60 | $2,596.60 |
| 2.15128 | HUNT, MARGARET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $358.28 | $358.28 |
| 2.15129 | HUNT, MARGARET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,377.82 | $3,800.00 |
| 2.15130 | HUNT, MEGHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $435.94 | $435.94 |
| 2.15131 | HUNT, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $160.50 | $160.50 |
| 2.15132 | HUNT, PHILLIP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,100.96 | $3,100.96 |
| 2.15133 | HUNT, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $458.99 | $458.99 |
| 2.15134 | HUNT, RALPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.50 | $1.50 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|--------|------|------------------|------|------|------|------|------|------|
| 2.15135 | HUNT, RICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $770.07 | $770.07 |
| 2.15136 | HUNT, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,561.82 | $3,800.00 |
| 2.15137 | HUNT, SANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,040.88 | $1,040.88 |
| 2.15138 | HUNT, SCOT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $101.41 | $101.41 |
| 2.15139 | HUNT, SHANELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $715.98 | $715.98 |
| 2.15140 | HUNT, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $90.10 | $90.10 |
| 2.15141 | HUNT, TAMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,075.99 | $1,075.99 |
| 2.15142 | HUNT, TRINITY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $377.78 | $377.78 |
| 2.15143 | HUNT, TYQUON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,355.60 | $1,355.60 |
| 2.15144 | HUNTE, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,779.47 | $3,800.00 |
| 2.15145 | HUNTE, LATOIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.15146 | HUNTER JR, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,023.10 | $2,023.10 |
| 2.15147 | HUNTER, ALEXANDER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $944.29 | $944.29 |
| 2.15148 | HUNTER, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.98 | $427.98 |
| 2.15149 | HUNTER, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,979.35 | $1,979.35 |
| 2.15150 | HUNTER, DELORIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,133.98 | $1,133.98 |
| 2.15151 | HUNTER, DIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $765.32 | $765.32 |
| 2.15152 | HUNTER, DONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,209.59 | $1,209.59 |
| 2.15153 | HUNTER, FETECIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $675.63 | $675.63 |
| 2.15154 | HUNTER, JACKLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,270.30 | $1,270.30 |
| 2.15155 | HUNTER, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $221.80 | $221.80 |
| 2.15156 | HUNTER, JEANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $375.23 | $375.23 |
| 2.15157 | HUNTER, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,420.92 | $1,420.92 |
| 2.15158 | HUNTER, JORDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $917.98 | $917.98 |
| 2.15159 | HUNTER, JORDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $752.85 | $752.85 |
| 2.15160 | HUNTER, KSHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,955.04 | $2,955.04 |
| 2.15161 | HUNTER, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,209.59 | $1,209.59 |
| 2.15162 | HUNTER, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $387.94 | $387.94 |
| 2.15163 | HUNTER, TERESA A | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,446.65 | $3,800.00 |
| 2.15164 | HUNTER, TONIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,533.57 | $1,533.57 |
| 2.15165 | HUNTER, VALENCIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,723.97 | $1,723.97 |
| 2.15166 | HUNTINGTON, SHAUNTAE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,838.03 | $3,800.00 |
| 2.15167 | HUNTLEY, DALE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $750.69 | $750.69 |
| 2.15168 | HUNTSMAN, CLAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,834.36 | $3,800.00 |
| 2.15169 | HUNT-SMITH, CORETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,483.72 | $3,800.00 |
| 2.15170 | HUPP, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $789.33 | $789.33 |
| 2.15171 | HUPP, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $242.64 | $242.64 |
| 2.15172 | HURD, HELEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $147.13 | $147.13 |
| 2.15173 | HURD, ROB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.98 | $211.98 |
| 2.15174 | HURLEY, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $551.80 | $551.80 |
| 2.15175 | HURLEY, DREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.98 | $317.98 |
| 2.15176 | HURLEY, EDWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.98 | $900.98 |
| 2.15177 | HURLEY, KAIT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,632.36 | $1,632.36 |
| 2.15178 | HURLEY, MALLORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,385.07 | $3,800.00 |
| 2.15179 | HURLEY, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $169.59 | $169.59 |
| 2.15180 | HURM, MARK/MEREDIT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.22 | $0.22 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.15181 | HURNS, EVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,301.06 | $3,301.06 |
| 2.15182 | HURRELL, BONNI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,956.36 | $1,956.36 |
| 2.15183 | HURST, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $385.18 | $385.18 |
| 2.15184 | HURST, KIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,266.93 | $3,266.93 |
| 2.15185 | HURST, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,383.31 | $3,383.31 |
| 2.15186 | HURT, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $327.70 | $327.70 |
| 2.15187 | HURT, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,268.47 | $3,268.47 |
| 2.15188 | HURT, JEREMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $722.00 | $722.00 |
| 2.15189 | HURTADO, AROON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,110.16 | $1,110.16 |
| 2.15190 | HURTADO, GABRIELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,780.21 | $1,780.21 |
| 2.15191 | HURTADO, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $475.17 | $475.17 |
| 2.15192 | HURTADO, JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,561.55 | $3,800.00 |
| 2.15193 | HURTADO, YAHOSCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,061.56 | $3,061.56 |
| 2.15194 | HUSBAND, JOSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,118.32 | $1,118.32 |
| 2.15195 | HUSBAND, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $802.57 | $802.57 |
| 2.15196 | HUSBANDS, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,166.35 | $1,166.35 |
| 2.15197 | HUSEIN, WARDIEH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $440.99 | $440.99 |
| 2.15198 | HUSIC, RUZMIRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,440.14 | $1,440.14 |
| 2.15199 | HUSIDIC, SEMSADA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $526.74 | $526.74 |
| 2.15200 | HUSSAIN, KELLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,034.47 | $3,034.47 |
| 2.15201 | HUSSAIN, KELLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,030.72 | $2,030.72 |
| 2.15202 | HUSSAIN, KELLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $985.06 | $985.06 |
| 2.15203 | HUSSAIN, M | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,288.78 | $1,288.78 |
| 2.15204 | HUSSAIN, MIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,526.31 | $1,526.31 |
| 2.15205 | HUSSAIN, SEHRISH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,685.83 | $2,685.83 |
| 2.15206 | HUSSAIN, SHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,761.07 | $1,761.07 |
| 2.15207 | HUSSEEIN, ALI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.39 | $254.39 |
| 2.15208 | HUSSEIN, KHADIJA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.00 | $400.00 |
| 2.15209 | HUSSEIN, THULFIQAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,939.73 | $1,939.73 |
| 2.15210 | HUSSEINI, NIBAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $363.78 | $363.78 |
| 2.15211 | HUSSEY, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $326.05 | $326.05 |
| 2.15212 | HUSSIN, SALEEM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $139.11 | $139.11 |
| 2.15213 | HUSSMANN, CYNTHEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $680.03 | $680.03 |
| 2.15214 | HUSTED, JONATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,729.40 | $3,800.00 |
| 2.15215 | HUSTON, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,777.78 | $3,777.78 |
| 2.15216 | HUTCHCRAFT, TONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $177.26 | $177.26 |
| 2.15217 | HUTCHERSON, EUGENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,454.60 | $1,454.60 |
| 2.15218 | HUTCHERSON, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $537.45 | $537.45 |
| 2.15219 | HUTCHINS, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,024.96 | $2,024.96 |
| 2.15220 | HUTCHINS, JUNIOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.15221 | HUTCHINS, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.98 | $211.98 |
| 2.15222 | HUTCHINSON, ANGEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $591.15 | $591.15 |
| 2.15223 | HUTCHINSON, DANNESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $70.00 | $70.00 |
| 2.15224 | HUTCHINSON, LATANYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,185.97 | $2,185.97 |
| 2.15225 | HUTCHINSON, RICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.58 | $21.58 |
| 2.15226 | HUTCHISON COONS, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,379.93 | $3,379.93 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.15227 | HUTCHISON, DARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $160.00 | $160.00 |
| 2.15228 | HUTCHISON, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $404.77 | $404.77 |
| 2.15229 | HUTCHISON, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,029.07 | $2,029.07 |
| 2.15230 | HUTH, CAROLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $720.79 | $720.79 |
| 2.15231 | HUTH, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.15232 | HUTNIK, KRISTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,647.84 | $3,647.84 |
| 2.15233 | HUTSELL, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,289.98 | $1,289.98 |
| 2.15234 | HUTSELL, NAHYR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,347.95 | $1,347.95 |
| 2.15235 | HUTSON, KOURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,080.27 | $2,080.27 |
| 2.15236 | HUTSON, THERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,877.86 | $2,877.86 |
| 2.15237 | HUTT, VALERIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,715.54 | $2,715.54 |
| 2.15238 | HUTTON, LEKEYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $314.35 | $314.35 |
| 2.15239 | HUWITT, ROSE MARIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,239.04 | $1,239.04 |
| 2.15240 | HUYNH, BINH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,463.99 | $3,800.00 |
| 2.15241 | HUYNH, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $220.49 | $220.49 |
| 2.15242 | HUYNH, JOHNSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $330.72 | $330.72 |
| 2.15243 | HUYNH, LUKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,271.99 | $1,271.99 |
| 2.15244 | HUYNH, NGOC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.15245 | HUYSER, PETER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,563.35 | $3,800.00 |
| 2.15246 | HVISDAK, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,741.47 | $1,741.47 |
| 2.15247 | HWINDINGWI, JANEPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $86.19 | $86.19 |
| 2.15248 | HYATT, ALANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $903.57 | $903.57 |
| 2.15249 | HYATT, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,853.44 | $2,853.44 |
| 2.15250 | HYATT, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $268.88 | $268.88 |
| 2.15251 | HYATT, KETRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,060.56 | $3,800.00 |
| 2.15252 | HYATT, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $80.99 | $80.99 |
| 2.15253 | HYATTE, HEIDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,287.81 | $1,287.81 |
| 2.15254 | HYDE, DARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $625.98 | $625.98 |
| 2.15255 | HYDER, SOPHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $95.39 | $95.39 |
| 2.15256 | HYING, AYME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $735.85 | $735.85 |
| 2.15257 | HYKES, HOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,376.98 | $1,376.98 |
| 2.15258 | HYMAN, IZOLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.15259 | HYMAN, JANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,590.91 | $2,590.91 |
| 2.15260 | HYMAN, LAURYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,999.14 | $2,999.14 |
| 2.15261 | HYMAN, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,167.68 | $3,167.68 |
| 2.15262 | HYMAN, RICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,646.87 | $1,646.87 |
| 2.15263 | HYMER, GREG/SHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,254.42 | $3,800.00 |
| 2.15264 | HYMES, SHERITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $125.00 | $125.00 |
| 2.15265 | HYNDMAN, ALYSSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,653.57 | $2,653.57 |
| 2.15266 | HYSENI, SHPRSHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,536.34 | $3,800.00 |
| 2.15267 | HYTCHE, SONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $288.89 | $288.89 |
| 2.15268 | IAFETA, IAFETA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $617.00 | $617.00 |
| 2.15269 | IANG, TUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $950.38 | $950.38 |
| 2.15270 | IANNANTUONO, BRITNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,442.99 | $3,442.99 |
| 2.15271 | IANNOTTA, TARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $116.21 | $116.21 |
| 2.15272 | IANNOTTI, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $189.00 | $189.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.15273 | IANNUCCI, DOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,416.64 | $1,416.64 |
| 2.15274 | IANNUCCI, DOMINIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $268.74 | $268.74 |
| 2.15275 | IATING, MAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $388.32 | $388.32 |
| 2.15276 | IATONNA, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $928.21 | $928.21 |
| 2.15277 | IAVNII, ANDREI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.79 | $508.79 |
| 2.15278 | IBARRA, GLADYS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,089.29 | $2,089.29 |
| 2.15279 | IBAY, EVELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,407.98 | $2,407.98 |
| 2.15280 | IBEZIN, SCHOLAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $238.47 | $238.47 |
| 2.15281 | IBO, AZAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,013.66 | $2,013.66 |
| 2.15282 | IBRAHIM, ASMAHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,517.13 | $1,517.13 |
| 2.15283 | IBRAHIM, KHALED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $552.95 | $552.95 |
| 2.15284 | IBRAHIM, MOHAMMED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $521.98 | $521.98 |
| 2.15285 | IBRAHIM, MOHAMMED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,879.15 | $3,800.00 |
| 2.15286 | IBRAHIM, NADEEM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.15287 | IBRAHIM, RANEIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,858.35 | $3,800.00 |
| 2.15288 | IBRAHIM, SABA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,087.96 | $2,087.96 |
| 2.15289 | IBRAHIM, YOUSEF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,051.83 | $1,051.83 |
| 2.15290 | IBRIHAM, KAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,622.31 | $3,800.00 |
| 2.15291 | IBURA, BEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $333.88 | $333.88 |
| 2.15292 | ICIEK, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,713.58 | $2,713.58 |
| 2.15293 | IDD, SICIIDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,468.73 | $1,468.73 |
| 2.15294 | IDEN, EVAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,484.60 | $3,484.60 |
| 2.15295 | IDING, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.79 | $508.79 |
| 2.15296 | IDOWU, OLAYINKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,027.15 | $1,027.15 |
| 2.15297 | IDZIAK, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,312.98 | $1,312.98 |
| 2.15298 | IFAKOREDE, BATU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,879.25 | $2,879.25 |
| 2.15299 | IFEANYI, MALAKAI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $653.39 | $653.39 |
| 2.15300 | IFEANYI, MALAKAI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.14 | $381.14 |
| 2.15301 | IFEOMA, GERTRUDE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $118.70 | $118.70 |
| 2.15302 | IGHOFOSE, FRANK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,543.99 | $2,543.99 |
| 2.15303 | IGIEHON, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,198.96 | $1,198.96 |
| 2.15304 | IGLESIA, DALE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,064.99 | $1,064.99 |
| 2.15305 | IGLESIAS, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,060.16 | $1,060.16 |
| 2.15306 | IGNATOSKI, LEO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,792.65 | $2,792.65 |
| 2.15307 | IGNATOWSKI, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,598.59 | $1,598.59 |
| 2.15308 | IGNELZI, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,209.08 | $1,209.08 |
| 2.15309 | IGWE, DORIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,323.43 | $3,323.43 |
| 2.15310 | IHEME, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,512.56 | $1,512.56 |
| 2.15311 | IHRIG, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $344.67 | $344.67 |
| 2.15312 | IHSANDEMIREZEN, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $109.22 | $109.22 |
| 2.15313 | IJAMES, KAYLEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $422.89 | $422.89 |
| 2.15314 | IJAZ, MAHAWISH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.37 | $1.37 |
| 2.15315 | IJAZ, SAAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,249.96 | $1,249.96 |
| 2.15316 | IKEMEIER, DANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,204.43 | $3,204.43 |
| 2.15317 | IKERD, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,049.37 | $1,049.37 |
| 2.15318 | IKHINE, STANLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.39 | $254.39 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.15319 | IKROM, MUKHAMMOTOV | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $382.33 | $382.33 |
| 2.15320 | IKUSZ, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,076.52 | $3,800.00 |
| 2.15321 | ILCHYSHYN, MYKHAYLO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,635.91 | $2,635.91 |
| 2.15322 | ILE IFA, TEMPLE ORISH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,034.04 | $1,034.04 |
| 2.15323 | ILIEV, ALEKSANDAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,079.95 | $3,800.00 |
| 2.15324 | ILLINGSWORTH, JAMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $213.63 | $213.63 |
| 2.15325 | ILLINGWORTH, ARTHUR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,754.77 | $1,754.77 |
| 2.15326 | ILYAS, FARHAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,853.40 | $3,800.00 |
| 2.15327 | IMAM, NIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,520.33 | $2,520.33 |
| 2.15328 | IMANI, ASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $196.01 | $196.01 |
| 2.15329 | IMARAH, LILIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $453.57 | $453.57 |
| 2.15330 | IMBER, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,107.86 | $3,800.00 |
| 2.15331 | IMBODEN, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,612.96 | $1,612.96 |
| 2.15332 | IMECE, ANKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $172.82 | $172.82 |
| 2.15333 | IMEL, CHERIEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,343.66 | $2,343.66 |
| 2.15334 | IMES, KEITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,300.96 | $2,300.96 |
| 2.15335 | IMMER, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.15336 | IMPASTATO, LEONARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,514.35 | $3,514.35 |
| 2.15337 | IMREDY, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $379.94 | $379.94 |
| 2.15338 | INAMPUDI, SRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $25.71 | $25.71 |
| 2.15339 | INAOLAJI, OLU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,768.42 | $2,768.42 |
| 2.15340 | INAY, PHYLLIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,781.43 | $3,781.43 |
| 2.15341 | INC, CORE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,759.94 | $2,759.94 |
| 2.15342 | INC, EMERGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $14.01 | $14.01 |
| 2.15343 | INC, EMERGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $719.98 | $719.98 |
| 2.15344 | INC, EMERGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $101.00 | $101.00 |
| 2.15345 | INC, EMERGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,049.96 | $3,049.96 |
| 2.15346 | INC, EMERGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,269.97 | $1,269.97 |
| 2.15347 | INC, EMERGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,236.93 | $1,236.93 |
| 2.15348 | INC, LIFE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,429.96 | $1,429.96 |
| 2.15349 | INC, LIFE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $343.39 | $343.39 |
| 2.15350 | INC, LIFE INC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $54.00 | $54.00 |
| 2.15351 | INC, LIFE/HELEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $595.01 | $595.01 |
| 2.15352 | INDIE, RAIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $855.96 | $855.96 |
| 2.15353 | INDIVINO, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $82.07 | $82.07 |
| 2.15354 | INDU, KALWA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12,269.89 | $3,800.00 |
| 2.15355 | INETTI, CECILIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $421.08 | $421.08 |
| 2.15356 | INFANTE, EDEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,907.99 | $1,907.99 |
| 2.15357 | INGBER, CHAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $291.59 | $291.59 |
| 2.15358 | INGEBO, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,446.86 | $3,446.86 |
| 2.15359 | INGERSOLL, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $43.87 | $43.87 |
| 2.15360 | INGES, ANDRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.15361 | INGLES, ERICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $563.98 | $563.98 |
| 2.15362 | INGRAM, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,653.58 | $1,653.58 |
| 2.15363 | INGRAM, DENNIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,480.24 | $2,480.24 |
| 2.15364 | INGRAM, KEITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $13,507.95 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.15365 | INGRAM, MARGARET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,800.00 | $1,800.00 |
| 2.15366 | INGRAM, PEGGY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,651.93 | $1,651.93 |
| 2.15367 | INGRAM, RODNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $971.97 | $971.97 |
| 2.15368 | INGRAM, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,382.83 | $3,800.00 |
| 2.15369 | INGRAM, THURBA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $321.74 | $321.74 |
| 2.15370 | INGRASSIA, CHELSEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,487.12 | $2,487.12 |
| 2.15371 | INMAN, CHRISTEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $181.88 | $181.88 |
| 2.15372 | INMAN, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,842.58 | $1,842.58 |
| 2.15373 | INMAN, ROGER/ JASIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $67.29 | $67.29 |
| 2.15374 | INOCENCIO, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,035.18 | $2,035.18 |
| 2.15375 | INOMA, JOELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.15376 | INSCO, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,444.49 | $1,444.49 |
| 2.15377 | INSKEEP, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,114.66 | $2,114.66 |
| 2.15378 | INTEMANN, MAUREEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,626.80 | $2,626.80 |
| 2.15379 | INTRABARTOLO, ZACK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $915.82 | $915.82 |
| 2.15380 | INTSIFUL, JANET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,411.81 | $1,411.81 |
| 2.15381 | INVERLIT, SANCHEZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $531.18 | $531.18 |
| 2.15382 | INZERILLO, DIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,944.25 | $3,800.00 |
| 2.15383 | IOBE, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,506.16 | $3,506.16 |
| 2.15384 | IONADI, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,765.46 | $1,765.46 |
| 2.15385 | IOTT, HUNTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.15386 | IOTT, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $222.58 | $222.58 |
| 2.15387 | IPATOVA, TATYANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $785.63 | $785.63 |
| 2.15388 | IPOCK, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $576.43 | $576.43 |
| 2.15389 | IQBAL, MUHAMMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,511.18 | $1,511.18 |
| 2.15390 | IRAHETA, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,982.85 | $1,982.85 |
| 2.15391 | IRBY, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,300.36 | $2,300.36 |
| 2.15392 | IRELAND, BROOKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,656.65 | $3,800.00 |
| 2.15393 | IRFAN, TAUSEEF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,264.75 | $3,264.75 |
| 2.15394 | IRFAN, UMAIR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $397.49 | $397.49 |
| 2.15395 | IRIZARRY, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,349.68 | $3,349.68 |
| 2.15396 | IRIZARRY, ISABEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4.00 | $4.00 |
| 2.15397 | IRIZARRY, JULISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,130.94 | $1,130.94 |
| 2.15398 | IRMER, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,204.30 | $3,204.30 |
| 2.15399 | IRONS, CAMERON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.37 | $1.37 |
| 2.15400 | IRONS, KARRIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,024.09 | $1,024.09 |
| 2.15401 | IRONS, KARRIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $485.09 | $485.09 |
| 2.15402 | IRRE, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,053.74 | $3,053.74 |
| 2.15403 | IRUHIRIYE, ELYSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,049.70 | $2,049.70 |
| 2.15404 | IRVINE, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $835.98 | $835.98 |
| 2.15405 | IRVINE, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.51 | $741.51 |
| 2.15406 | IRVINE, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,281.18 | $1,281.18 |
| 2.15407 | IRVING, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $59.63 | $59.63 |
| 2.15408 | IRVING, NINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $794.97 | $794.97 |
| 2.15409 | IRWIN, GARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,958.90 | $3,800.00 |
| 2.15410 | IRWIN, LAKIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $244.94 | $244.94 |

**In re:American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.15411 | IRWIN, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $837.94 | $837.94 |
| 2.15412 | ISAAC, EARTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,059.98 | $1,059.98 |
| 2.15413 | ISAAC, ISAAC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,574.17 | $3,800.00 |
| 2.15414 | ISAAC, KELYNDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,365.16 | $2,365.16 |
| 2.15415 | ISAAC, NICARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $86.39 | $86.39 |
| 2.15416 | ISAACKS, JEFFERSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,392.80 | $1,392.80 |
| 2.15417 | ISAACS, BRUCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,527.40 | $3,527.40 |
| 2.15418 | ISAACS, SABRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $694.21 | $694.21 |
| 2.15419 | ISABELLE, THELMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,632.67 | $2,632.67 |
| 2.15420 | ISAF, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.19 | $339.19 |
| 2.15421 | ISAK, RAHEWA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,748.98 | $1,748.98 |
| 2.15422 | ISELLA, SHANADOAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $95.79 | $95.79 |
| 2.15423 | ISHAK, SHADY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,053.67 | $3,800.00 |
| 2.15424 | ISHAK, SHERIF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $650.00 | $650.00 |
| 2.15425 | ISHAQ, INTISSAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.96 | $211.96 |
| 2.15426 | ISHENBAEV, ALTYNBEK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,318.97 | $1,318.97 |
| 2.15427 | ISHIMWE, EVELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,349.56 | $3,349.56 |
| 2.15428 | ISKANDAR, LEYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $395.91 | $395.91 |
| 2.15429 | ISLAM, BELAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.39 | $254.39 |
| 2.15430 | ISLAM, JUBERUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $79.49 | $79.49 |
| 2.15431 | ISLAM, MUHAMMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,294.10 | $1,294.10 |
| 2.15432 | ISLAM, NOZRUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $652.49 | $652.49 |
| 2.15433 | ISLAM, TANIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $217.49 | $217.49 |
| 2.15434 | ISLER, LATESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $72.43 | $72.43 |
| 2.15435 | ISMAEL, AHMED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,522.55 | $2,522.55 |
| 2.15436 | ISMAEL, MENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,653.13 | $3,800.00 |
| 2.15437 | ISMAIL, MAHMOUD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $180.20 | $180.20 |
| 2.15438 | ISMAIL, SAMIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,695.24 | $3,695.24 |
| 2.15439 | ISMAILI, VIOLET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,333.95 | $2,333.95 |
| 2.15440 | ISNARDIN, MANITE MACUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $425.99 | $425.99 |
| 2.15441 | ISOLDI, CARLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,214.84 | $2,214.84 |
| 2.15442 | ISOM, DENNIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $242.69 | $242.69 |
| 2.15443 | ISRAEL, ABIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $496.10 | $496.10 |
| 2.15444 | ISRAEL, ADMON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,593.32 | $3,593.32 |
| 2.15445 | ISRAEL, SABAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,053.27 | $1,053.27 |
| 2.15446 | ISSA, MOHAMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,653.97 | $1,653.97 |
| 2.15447 | ISSA, MOHAMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,936.16 | $2,936.16 |
| 2.15448 | ISSA, NAJMO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $130.47 | $130.47 |
| 2.15449 | ISSAKA, ZOUWEYRATOU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,764.24 | $3,800.00 |
| 2.15450 | ITA, EUPHRASIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,809.37 | $1,809.37 |
| 2.15451 | ITANI, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,727.91 | $1,727.91 |
| 2.15452 | ITTMANN, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,471.55 | $3,800.00 |
| 2.15453 | ITTNER, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.50 | $400.50 |
| 2.15454 | IUSIN, VADIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,870.50 | $1,870.50 |
| 2.15455 | IVAN, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,414.46 | $3,414.46 |
| 2.15456 | IVANOVA, SVETLOZAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.15457 | IVASYUK, OLESIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,203.18 | $2,203.18 |
| 2.15458 | IVERSEN, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,887.95 | $3,800.00 |
| 2.15459 | IVERY, FRANKLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $405.63 | $405.63 |
| 2.15460 | IVEY, ELLEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.82 | $2.82 |
| 2.15461 | IVEY, ERICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $609.94 | $609.94 |
| 2.15462 | IVEY, KAITLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.15463 | IVEY, TEDDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $74.53 | $74.53 |
| 2.15464 | IVORY, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.59 | $21.59 |
| 2.15465 | IVOS, VLATKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $174.77 | $174.77 |
| 2.15466 | IVY, COURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.99 | $431.99 |
| 2.15467 | IWANOWSKI, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $779.52 | $779.52 |
| 2.15468 | IYER, RAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,946.74 | $2,946.74 |
| 2.15469 | IZAGUIRRE, DIANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,430.66 | $1,430.66 |
| 2.15470 | IZAGUIRRE, ELIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,621.22 | $3,800.00 |
| 2.15471 | JAAP, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8.75 | $8.75 |
| 2.15472 | JABARKHIL, BIHIESHTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $28.65 | $28.65 |
| 2.15473 | JABBAR, RIZIAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $207.07 | $207.07 |
| 2.15474 | JABBO, RAND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $538.76 | $538.76 |
| 2.15475 | JABER, THAER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $859.99 | $859.99 |
| 2.15476 | JABERO, SHELDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.99 | $476.99 |
| 2.15477 | JABLONSKA, ANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $316.15 | $316.15 |
| 2.15478 | JABLONSKI, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $764.78 | $764.78 |
| 2.15479 | JABORO, MARY ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,628.73 | $2,628.73 |
| 2.15480 | JACINTO, ALBERTO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,166.93 | $3,800.00 |
| 2.15481 | JACK, JACQUELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3.00 | $3.00 |
| 2.15482 | JACK, KELSEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,700.05 | $3,800.00 |
| 2.15483 | JACKELS, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,924.44 | $3,800.00 |
| 2.15484 | JACKIE, HALE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $25.43 | $25.43 |
| 2.15485 | JACKIE, RUBIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.84 | $323.84 |
| 2.15486 | JACKMAN, ANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,273.16 | $2,273.16 |
| 2.15487 | JACKMAN, CHERI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.95 | $635.95 |
| 2.15488 | JACKO, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $701.91 | $701.91 |
| 2.15489 | JACKOSKI, JACK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $87.78 | $87.78 |
| 2.15490 | JACKSO, TOWANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.15491 | JACKSON DAVIS, JANICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $586.01 | $586.01 |
| 2.15492 | JACKSON VASHTI, VASHTI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.98 | $264.98 |
| 2.15493 | JACKSON VASHTI, VASHTI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.15494 | JACKSON VASHTI, VASHTI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.15495 | JACKSON, AARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,151.57 | $3,800.00 |
| 2.15496 | JACKSON, ADA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.40 | $10.40 |
| 2.15497 | JACKSON, AIMEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,895.98 | $1,895.98 |
| 2.15498 | JACKSON, ALISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $932.79 | $932.79 |
| 2.15499 | JACKSON, ANDRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,767.96 | $3,800.00 |
| 2.15500 | JACKSON, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,490.25 | $1,490.25 |
| 2.15501 | JACKSON, ANITRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,828.85 | $3,800.00 |
| 2.15502 | JACKSON, ANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,476.37 | $2,476.37 |

In re:**American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.15503 | JACKSON, ARIANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $168.10 | $168.10 |
| 2.15504 | JACKSON, ARTHUR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $347.99 | $347.99 |
| 2.15505 | JACKSON, ARTHUR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $416.53 | $416.53 |
| 2.15506 | JACKSON, ASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,374.37 | $2,374.37 |
| 2.15507 | JACKSON, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $388.77 | $388.77 |
| 2.15508 | JACKSON, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,075.88 | $1,075.88 |
| 2.15509 | JACKSON, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $180.19 | $180.19 |
| 2.15510 | JACKSON, BERTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.15511 | JACKSON, BIANCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,469.55 | $2,469.55 |
| 2.15512 | JACKSON, BIANCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $185.75 | $185.75 |
| 2.15513 | JACKSON, BOBETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,800.00 | $1,800.00 |
| 2.15514 | JACKSON, BOBETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,300.00 | $1,300.00 |
| 2.15515 | JACKSON, BONITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $109.00 | $109.00 |
| 2.15516 | JACKSON, BRANDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.99 | $647.99 |
| 2.15517 | JACKSON, BRANDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $809.97 | $809.97 |
| 2.15518 | JACKSON, CARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,686.01 | $1,686.01 |
| 2.15519 | JACKSON, CARLOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,519.35 | $2,519.35 |
| 2.15520 | JACKSON, CARMEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.15521 | JACKSON, CASSANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $998.04 | $998.04 |
| 2.15522 | JACKSON, CELIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,225.13 | $2,225.13 |
| 2.15523 | JACKSON, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,694.38 | $3,800.00 |
| 2.15524 | JACKSON, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,930.66 | $1,930.66 |
| 2.15525 | JACKSON, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,574.92 | $3,574.92 |
| 2.15526 | JACKSON, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,907.97 | $1,907.97 |
| 2.15527 | JACKSON, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $110.23 | $110.23 |
| 2.15528 | JACKSON, CLARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,284.56 | $3,800.00 |
| 2.15529 | JACKSON, CLAUDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,338.17 | $1,338.17 |
| 2.15530 | JACKSON, DANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,211.98 | $1,211.98 |
| 2.15531 | JACKSON, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8.28 | $8.28 |
| 2.15532 | JACKSON, D'ANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,471.50 | $3,800.00 |
| 2.15533 | JACKSON, DANTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $450.50 | $450.50 |
| 2.15534 | JACKSON, DARRELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $855.68 | $855.68 |
| 2.15535 | JACKSON, DARRYL/RICHE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12,350.72 | $3,800.00 |
| 2.15536 | JACKSON, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $862.39 | $862.39 |
| 2.15537 | JACKSON, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.97 | $2.97 |
| 2.15538 | JACKSON, DEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,541.59 | $1,541.59 |
| 2.15539 | JACKSON, DOROTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,375.82 | $1,375.82 |
| 2.15540 | JACKSON, ELEANORA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,795.98 | $1,795.98 |
| 2.15541 | JACKSON, ELSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $490.70 | $490.70 |
| 2.15542 | JACKSON, EMEST | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $855.38 | $855.38 |
| 2.15543 | JACKSON, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $271.85 | $271.85 |
| 2.15544 | JACKSON, EUGENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,076.57 | $1,076.57 |
| 2.15545 | JACKSON, FRANK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,377.19 | $1,377.19 |
| 2.15546 | JACKSON, GAIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,015.00 | $1,015.00 |
| 2.15547 | JACKSON, GALE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,497.48 | $1,497.48 |
| 2.15548 | JACKSON, GARDINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.17 | $641.17 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.15549 | JACKSON, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,811.98 | $1,811.98 |
| 2.15550 | JACKSON, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.15551 | JACKSON, GREGORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.15552 | JACKSON, GWENDOLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $785.93 | $785.93 |
| 2.15553 | JACKSON, ISAAC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.15554 | JACKSON, JAMEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.15555 | JACKSON, JANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,449.58 | $2,449.58 |
| 2.15556 | JACKSON, JASMINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.65 | $0.65 |
| 2.15557 | JACKSON, JAVAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,712.77 | $2,712.77 |
| 2.15558 | JACKSON, JEKEITTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $298.79 | $298.79 |
| 2.15559 | JACKSON, JERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $700.00 | $700.00 |
| 2.15560 | JACKSON, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,969.89 | $3,800.00 |
| 2.15561 | JACKSON, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $492.88 | $492.88 |
| 2.15562 | JACKSON, JOANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.99 | $52.99 |
| 2.15563 | JACKSON, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,061.94 | $3,061.94 |
| 2.15564 | JACKSON, JOSEPHINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $625.94 | $625.94 |
| 2.15565 | JACKSON, JOSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $662.98 | $662.98 |
| 2.15566 | JACKSON, JOVON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $450.00 | $450.00 |
| 2.15567 | JACKSON, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $161.99 | $161.99 |
| 2.15568 | JACKSON, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,157.08 | $3,157.08 |
| 2.15569 | JACKSON, KAYLEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,861.10 | $3,800.00 |
| 2.15570 | JACKSON, KEISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $197.04 | $197.04 |
| 2.15571 | JACKSON, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $329.23 | $329.23 |
| 2.15572 | JACKSON, KIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.99 | $647.99 |
| 2.15573 | JACKSON, KIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,924.76 | $3,800.00 |
| 2.15574 | JACKSON, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $415.10 | $415.10 |
| 2.15575 | JACKSON, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,594.97 | $2,594.97 |
| 2.15576 | JACKSON, LAREIVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $969.73 | $969.73 |
| 2.15577 | JACKSON, LAWRENCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $86.45 | $86.45 |
| 2.15578 | JACKSON, LEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,202.09 | $3,800.00 |
| 2.15579 | JACKSON, LEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $483.98 | $483.98 |
| 2.15580 | JACKSON, LINDSAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,658.85 | $1,658.85 |
| 2.15581 | JACKSON, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $92.69 | $92.69 |
| 2.15582 | JACKSON, LOLITTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.15583 | JACKSON, LORENZO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,069.97 | $1,069.97 |
| 2.15584 | JACKSON, LUCAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $161.99 | $161.99 |
| 2.15585 | JACKSON, LUTHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $370.99 | $370.99 |
| 2.15586 | JACKSON, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,851.95 | $2,851.95 |
| 2.15587 | JACKSON, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $73.14 | $73.14 |
| 2.15588 | JACKSON, MEG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $81.66 | $81.66 |
| 2.15589 | JACKSON, MEG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $81.66 | $81.66 |
| 2.15590 | JACKSON, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,139.43 | $1,139.43 |
| 2.15591 | JACKSON, MERCIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,094.18 | $1,094.18 |
| 2.15592 | JACKSON, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,390.38 | $2,390.38 |
| 2.15593 | JACKSON, MINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,956.41 | $1,956.41 |
| 2.15594 | JACKSON, MINIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,158.26 | $1,158.26 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.15595 | JACKSON, MONTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.15596 | JACKSON, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.15597 | JACKSON, NICHOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.15598 | JACKSON, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,496.09 | $1,496.09 |
| 2.15599 | JACKSON, OTIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,306.93 | $3,800.00 |
| 2.15600 | JACKSON, PATRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3.57 | $3.57 |
| 2.15601 | JACKSON, PAULINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,048.98 | $2,048.98 |
| 2.15602 | JACKSON, RANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,364.23 | $1,364.23 |
| 2.15603 | JACKSON, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $970.19 | $970.19 |
| 2.15604 | JACKSON, RICKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,875.09 | $3,800.00 |
| 2.15605 | JACKSON, RICO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.89 | $215.89 |
| 2.15606 | JACKSON, RODNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $940.00 | $940.00 |
| 2.15607 | JACKSON, RODNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $439.99 | $439.99 |
| 2.15608 | JACKSON, RONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $91.49 | $91.49 |
| 2.15609 | JACKSON, RONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.41 | $1.41 |
| 2.15610 | JACKSON, ROSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $247.24 | $247.24 |
| 2.15611 | JACKSON, SAMUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,120.00 | $2,120.00 |
| 2.15612 | JACKSON, SAMUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,329.78 | $1,329.78 |
| 2.15613 | JACKSON, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,425.90 | $1,425.90 |
| 2.15614 | JACKSON, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.68 | $2.68 |
| 2.15615 | JACKSON, SHAMEKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.59 | $593.59 |
| 2.15616 | JACKSON, SHARNITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,422.35 | $1,422.35 |
| 2.15617 | JACKSON, SHATONNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $536.24 | $536.24 |
| 2.15618 | JACKSON, SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $20,662.20 | $3,800.00 |
| 2.15619 | JACKSON, SHAWNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,999.49 | $3,800.00 |
| 2.15620 | JACKSON, SHERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,603.64 | $1,603.64 |
| 2.15621 | JACKSON, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.15622 | JACKSON, SKYLAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,336.07 | $1,336.07 |
| 2.15623 | JACKSON, STARR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,530.86 | $3,800.00 |
| 2.15624 | JACKSON, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,434.76 | $2,434.76 |
| 2.15625 | JACKSON, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,543.21 | $3,543.21 |
| 2.15626 | JACKSON, SYLVIANE&COR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $700.00 | $700.00 |
| 2.15627 | JACKSON, TAMIKO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,670.05 | $3,670.05 |
| 2.15628 | JACKSON, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $499.95 | $499.95 |
| 2.15629 | JACKSON, TANYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,399.14 | $1,399.14 |
| 2.15630 | JACKSON, TASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,739.64 | $3,800.00 |
| 2.15631 | JACKSON, TENEKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $192.59 | $192.59 |
| 2.15632 | JACKSON, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.15633 | JACKSON, THEODORE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $259.19 | $259.19 |
| 2.15634 | JACKSON, TI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $234.98 | $234.98 |
| 2.15635 | JACKSON, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $580.00 | $580.00 |
| 2.15636 | JACKSON, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $452.21 | $452.21 |
| 2.15637 | JACKSON, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $16.65 | $16.65 |
| 2.15638 | JACKSON, TIPHANI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.99 | $427.99 |
| 2.15639 | JACKSON, TRESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,012.47 | $1,012.47 |
| 2.15640 | JACKSON, TREVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |

**In re:American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.15641 | JACKSON, VALERIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,079.97 | $1,079.97 |
| 2.15642 | JACKSON, VICTORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $259.19 | $259.19 |
| 2.15643 | JACKSON, ZOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $684.79 | $684.79 |
| 2.15644 | JACKSON-COOK, VALORA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $419.40 | $419.40 |
| 2.15645 | JACKSON-GOLDEN, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,079.55 | $2,079.55 |
| 2.15646 | JACKSON-GREENWO, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,040.11 | $1,040.11 |
| 2.15647 | JACKSONR, ANDRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,166.38 | $1,166.38 |
| 2.15648 | JACKSONR, ANDRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $242.99 | $242.99 |
| 2.15649 | JACKSTADT, LYNDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $216.69 | $216.69 |
| 2.15650 | JACO, TRENTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $237.48 | $237.48 |
| 2.15651 | JACOB, MULUGETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $247.23 | $247.23 |
| 2.15652 | JACOB, ROY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $148.39 | $148.39 |
| 2.15653 | JACOBO, ALDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $219.49 | $219.49 |
| 2.15654 | JACOBS, AARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,830.97 | $1,830.97 |
| 2.15655 | JACOBS, AARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $246.09 | $246.09 |
| 2.15656 | JACOBS, ALVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $378.42 | $378.42 |
| 2.15657 | JACOBS, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,815.94 | $3,800.00 |
| 2.15658 | JACOBS, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,089.97 | $3,089.97 |
| 2.15659 | JACOBS, CHERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,040.57 | $1,040.57 |
| 2.15660 | JACOBS, COURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,249.96 | $3,800.00 |
| 2.15661 | JACOBS, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,727.95 | $1,727.95 |
| 2.15662 | JACOBS, DARRELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,046.94 | $3,800.00 |
| 2.15663 | JACOBS, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $450.49 | $450.49 |
| 2.15664 | JACOBS, JESSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $970.14 | $970.14 |
| 2.15665 | JACOBS, KEISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.25 | $107.25 |
| 2.15666 | JACOBS, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,437.73 | $1,437.73 |
| 2.15667 | JACOBS, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.15668 | JACOBS, PAULETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,171.28 | $1,171.28 |
| 2.15669 | JACOBS, PAULETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $293.07 | $293.07 |
| 2.15670 | JACOBS, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $131.70 | $131.70 |
| 2.15671 | JACOBS, RODERICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,200.64 | $3,800.00 |
| 2.15672 | JACOBS, RONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $734.36 | $734.36 |
| 2.15673 | JACOBS, STACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $374.49 | $374.49 |
| 2.15674 | JACOBS, TAMARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,175.17 | $3,175.17 |
| 2.15675 | JACOBS, TAMARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $645.18 | $645.18 |
| 2.15676 | JACOBS, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,300.79 | $1,300.79 |
| 2.15677 | JACOBUCCI, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,829.14 | $1,829.14 |
| 2.15678 | JACOBUS, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $345.59 | $345.59 |
| 2.15679 | JACOCKS, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $839.51 | $839.51 |
| 2.15680 | JACQUES, JONATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $155.09 | $155.09 |
| 2.15681 | JACQUES, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.98 | $641.98 |
| 2.15682 | JACQUES, LESLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $441.00 | $441.00 |
| 2.15683 | JADWIN, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.98 | $1,187.98 |
| 2.15684 | JAEGER, ANNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,003.22 | $3,003.22 |
| 2.15685 | JAFFAL, ABDULLAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,021.87 | $3,800.00 |
| 2.15686 | JAFFE, NOLAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,370.03 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|--------------------------------|-----------------------------------------------|-----------------|------------------------|------------|--------------|----------|-------------|-----------------|
| 2.15687 | JAFFER, ROZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $661.39 | $661.39 |
| 2.15688 | JAGOR, HALEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,211.15 | $3,800.00 |
| 2.15689 | JAHMEE, ALI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.80 | $1.80 |
| 2.15690 | JAHN, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $556.98 | $556.98 |
| 2.15691 | JAIME, ROY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.23 | $0.23 |
| 2.15692 | JAIN, RUPENDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $199.99 | $199.99 |
| 2.15693 | JAISWAL, BALBIR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $114.46 | $114.46 |
| 2.15694 | JAISWAL, HARESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $63.59 | $63.59 |
| 2.15695 | JAISWAL, HARESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $127.19 | $127.19 |
| 2.15696 | JAISWAL, HARESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.99 | $741.99 |
| 2.15697 | JAISWAL, HARESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.39 | $254.39 |
| 2.15698 | JAKES, CHAUNTISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,177.53 | $3,800.00 |
| 2.15699 | JAKIMOVSKI, DIMITAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.98 | $317.98 |
| 2.15700 | JAKOBCIC, RUTH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $168.00 | $168.00 |
| 2.15701 | JAKOVLJEVIC, ALEKSANDAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,914.33 | $1,914.33 |
| 2.15702 | JAKUPI, LEO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,765.47 | $1,765.47 |
| 2.15703 | JAKUPOVIC, JASMIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,098.78 | $2,098.78 |
| 2.15704 | JALAYTA, KHALED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,976.82 | $1,976.82 |
| 2.15705 | JALLAQ, YASMIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,941.08 | $3,800.00 |
| 2.15706 | JALLOH, BINTU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,900.00 | $3,800.00 |
| 2.15707 | JALLOH, KADIJATU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.95 | $529.95 |
| 2.15708 | JALLOH, UMU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,269.21 | $3,800.00 |
| 2.15709 | JALLOH, UNISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $938.77 | $938.77 |
| 2.15710 | JAMA, FARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $11,237.79 | $3,800.00 |
| 2.15711 | JAMA, RASHID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $194.39 | $194.39 |
| 2.15712 | JAMAL, NAJMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $540.59 | $540.59 |
| 2.15713 | JAMBOR, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $829.65 | $829.65 |
| 2.15714 | JAMERISON, DEREKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $753.40 | $753.40 |
| 2.15715 | JAMERSON, JANEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,119.97 | $2,119.97 |
| 2.15716 | JAMERSON, JANEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $740.94 | $740.94 |
| 2.15717 | JAMERSON, JANEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $370.99 | $370.99 |
| 2.15718 | JAMERSON, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $142.30 | $142.30 |
| 2.15719 | JAMES, AARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,338.96 | $3,338.96 |
| 2.15720 | JAMES, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,131.01 | $3,131.01 |
| 2.15721 | JAMES, CARESSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,936.37 | $1,936.37 |
| 2.15722 | JAMES, CHANAIJA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,666.80 | $1,666.80 |
| 2.15723 | JAMES, CHARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $865.98 | $865.98 |
| 2.15724 | JAMES, ELAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $583.34 | $583.34 |
| 2.15725 | JAMES, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,786.59 | $1,786.59 |
| 2.15726 | JAMES, HOWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,456.96 | $3,800.00 |
| 2.15727 | JAMES, JAMAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,384.82 | $3,384.82 |
| 2.15728 | JAMES, JAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.00 | $190.00 |
| 2.15729 | JAMES, JANICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $324.98 | $324.98 |
| 2.15730 | JAMES, JASMINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $457.91 | $457.91 |
| 2.15731 | JAMES, JENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $252.47 | $252.47 |
| 2.15732 | JAMES, KATHARINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,852.76 | $1,852.76 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|-------------------------------|------------------------------------------------|-----------------|------------------------|-----------|--------------|----------|-------------|-----------------|
| 2.15733 | JAMES, KELVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $291.50 | $291.50 |
| 2.15734 | JAMES, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $687.98 | $687.98 |
| 2.15735 | JAMES, KRISSANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $604.78 | $604.78 |
| 2.15736 | JAMES, LATIJAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $33.74 | $33.74 |
| 2.15737 | JAMES, MARCUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $145.37 | $145.37 |
| 2.15738 | JAMES, MARIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,299.81 | $3,800.00 |
| 2.15739 | JAMES, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,339.75 | $1,339.75 |
| 2.15740 | JAMES, NANDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $220.00 | $220.00 |
| 2.15741 | JAMES, ORLANDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $703.67 | $703.67 |
| 2.15742 | JAMES, PARKS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.39 | $21.39 |
| 2.15743 | JAMES, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,806.90 | $2,806.90 |
| 2.15744 | JAMES, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,116.77 | $2,116.77 |
| 2.15745 | JAMES, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,221.48 | $3,800.00 |
| 2.15746 | JAMES, SHELDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,393.86 | $1,393.86 |
| 2.15747 | JAMES, TAMEKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $971.99 | $971.99 |
| 2.15748 | JAMES, TARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $82.30 | $82.30 |
| 2.15749 | JAMES, TIFFIANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.00 | $400.00 |
| 2.15750 | JAMES, TOKMECO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,489.47 | $3,800.00 |
| 2.15751 | JAMES, VERMELITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $547.99 | $547.99 |
| 2.15752 | JAMES, VICKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.95 | $635.95 |
| 2.15753 | JAMES, WANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $88.00 | $88.00 |
| 2.15754 | JAMESON, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,947.44 | $2,947.44 |
| 2.15755 | JAMIE, MILTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $789.30 | $789.30 |
| 2.15756 | JAMISON, DALE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.15757 | JAMISON, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $43.68 | $43.68 |
| 2.15758 | JAMROG, JOANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $603.98 | $603.98 |
| 2.15759 | JANAS, GREG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $458.99 | $458.99 |
| 2.15760 | JANCERVSKI, DRAGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.15761 | JANCZAK, JULIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $487.07 | $487.07 |
| 2.15762 | JANEC, JANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $927.01 | $927.01 |
| 2.15763 | JANES, GREGORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,640.56 | $2,640.56 |
| 2.15764 | JANG, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,289.56 | $2,289.56 |
| 2.15765 | JANICKE, KARRIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $63.59 | $63.59 |
| 2.15766 | JANIFER, MARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $540.54 | $540.54 |
| 2.15767 | JANISH, KRISTI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.15768 | JANISZEWSKI, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $35.63 | $35.63 |
| 2.15769 | JANISZEWSKI, SAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,671.22 | $3,671.22 |
| 2.15770 | JANKOWSKI, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $519.39 | $519.39 |
| 2.15771 | JANKOWSKI, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,620.99 | $1,620.99 |
| 2.15772 | JANNEY, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.41 | $2.41 |
| 2.15773 | JANNEY, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $257.98 | $257.98 |
| 2.15774 | JANNEY, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $307.37 | $307.37 |
| 2.15775 | JANOSIK, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $755.99 | $755.99 |
| 2.15776 | JANOSO, KYLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,487.12 | $3,800.00 |
| 2.15777 | JANSEN, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $160.99 | $160.99 |
| 2.15778 | JANSEN, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $240.68 | $240.68 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.15779 | JANSON, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $85.39 | $85.39 |
| 2.15780 | JANSSEN, ROY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,927.87 | $3,800.00 |
| 2.15781 | JANUSKEVICIUS, LORIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,991.01 | $3,800.00 |
| 2.15782 | JAQUELIN, ROCHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,031.55 | $3,031.55 |
| 2.15783 | JAQUEZ, RAQUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,532.77 | $2,532.77 |
| 2.15784 | JARAS, TARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,187.51 | $3,800.00 |
| 2.15785 | JARNAGIN, SEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,543.96 | $2,543.96 |
| 2.15786 | JAROS, SYLVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,380.38 | $1,380.38 |
| 2.15787 | JAROSZ, AGNES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $765.39 | $765.39 |
| 2.15788 | JAROSZ, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,387.54 | $3,387.54 |
| 2.15789 | JAROSZ-KIMBERLY, JANET SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,001.63 | $1,001.63 |
| 2.15790 | JARRELL, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $952.94 | $952.94 |
| 2.15791 | JARRELL, LANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,910.35 | $2,910.35 |
| 2.15792 | JARRELL, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,532.44 | $1,532.44 |
| 2.15793 | JARRELL, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $321.74 | $321.74 |
| 2.15794 | JARRETT, LLOYD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $330.78 | $330.78 |
| 2.15795 | JARRETT, RACHELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $923.08 | $923.08 |
| 2.15796 | JARRETT, SASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.15797 | JARVIS, CARMENLITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.24 | $323.24 |
| 2.15798 | JARVIS, LESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,129.86 | $3,129.86 |
| 2.15799 | JARVIS, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $128.39 | $128.39 |
| 2.15800 | JARVIS, ROXANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $689.58 | $689.58 |
| 2.15801 | JARVIS, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,246.36 | $1,246.36 |
| 2.15802 | JASHALLARI, ARJAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,484.98 | $1,484.98 |
| 2.15803 | JASIK, HELEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,104.26 | $3,104.26 |
| 2.15804 | JASKULA, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.15805 | JASPER-SMITH, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $327.21 | $327.21 |
| 2.15806 | JASSO, ELBA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.15807 | JASSO, VIRIDIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,912.57 | $2,912.57 |
| 2.15808 | JAUREGUI SANDOV, VICTOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $844.79 | $844.79 |
| 2.15809 | JAUREGUI, GUSTAVO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,195.26 | $3,800.00 |
| 2.15810 | JAUREGUI, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $454.22 | $454.22 |
| 2.15811 | JAUSOVEC, STAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,718.58 | $3,800.00 |
| 2.15812 | JAVED, WALID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,186.63 | $2,186.63 |
| 2.15813 | JAWED, HUSSAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,815.95 | $2,815.95 |
| 2.15814 | JAWOROWSKI, GREG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,756.04 | $1,756.04 |
| 2.15815 | JAWORSKI, BROOKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,634.73 | $3,800.00 |
| 2.15816 | JAWORSKI, LIDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $815.99 | $815.99 |
| 2.15817 | JAWORSKY, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $333.84 | $333.84 |
| 2.15818 | JAX, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $257.57 | $257.57 |
| 2.15819 | JAYLIN, VARNER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.15820 | JEAN CHARLES, PIERRELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.15821 | JEAN LOUIS, BILLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $941.58 | $941.58 |
| 2.15822 | JEAN LOUIS, CHANTALE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,900.00 | $3,800.00 |
| 2.15823 | JEAN, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,144.79 | $1,144.79 |
| 2.15824 | JEAN, VELANDE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $372.74 | $372.74 |

In re:**American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.15825 | JEAN, YRLANDE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,007.20 | $1,007.20 |
| 2.15826 | JEANDREVIN, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $416.27 | $416.27 |
| 2.15827 | JEANETTE, IVY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,393.17 | $1,393.17 |
| 2.15828 | JEAN-GILLES, MAX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $127.18 | $127.18 |
| 2.15829 | JEANTY, JOHANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $440.97 | $440.97 |
| 2.15830 | JECKOVICH, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $680.36 | $680.36 |
| 2.15831 | JECZEN, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,508.16 | $1,508.16 |
| 2.15832 | JEDLICKA, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.88 | $2.88 |
| 2.15833 | JEFFEREYS, ED AND DEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.15834 | JEFFERIES, CANDICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,424.69 | $1,424.69 |
| 2.15835 | JEFFERIES, CHERICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,279.38 | $1,279.38 |
| 2.15836 | JEFFERS, CARRIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,673.90 | $1,673.90 |
| 2.15837 | JEFFERS, JAMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,370.57 | $1,370.57 |
| 2.15838 | JEFFERS, MARCIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.15839 | JEFFERSON, DEMETRIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,115.94 | $3,800.00 |
| 2.15840 | JEFFERSON, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,440.41 | $1,440.41 |
| 2.15841 | JEFFERSON, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $414.44 | $414.44 |
| 2.15842 | JEFFERSON, LATANYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.60 | $0.60 |
| 2.15843 | JEFFERSON, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $161.98 | $161.98 |
| 2.15844 | JEFFERSON, MARLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,233.95 | $1,233.95 |
| 2.15845 | JEFFERSON, ROSLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $950.00 | $950.00 |
| 2.15846 | JEFFERSON, TONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,075.54 | $1,075.54 |
| 2.15847 | JEFFERY, PRESNELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $748.98 | $748.98 |
| 2.15848 | JEFFERY, SELENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,382.84 | $1,382.84 |
| 2.15849 | JEFFREY, RAYMOND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $319.71 | $319.71 |
| 2.15850 | JEFFRIES, ANDRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,423.57 | $3,423.57 |
| 2.15851 | JEFFRIES, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,220.38 | $1,220.38 |
| 2.15852 | JEFFRIES, BENEVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.58 | $0.58 |
| 2.15853 | JEFFRIES, FELECIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,429.12 | $3,800.00 |
| 2.15854 | JEFFRIES, KRISTEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,960.12 | $1,960.12 |
| 2.15855 | JEFFRIES, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,295.13 | $1,295.13 |
| 2.15856 | JEFFRIES, NICHOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $755.98 | $755.98 |
| 2.15857 | JEFFRIES, RASHU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $83.14 | $83.14 |
| 2.15858 | JELLA, PRUTHVINATH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,272.97 | $3,272.97 |
| 2.15859 | JELLISON, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $923.83 | $923.83 |
| 2.15860 | JEMISON, TARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,231.98 | $1,231.98 |
| 2.15861 | JEMMOTT, ROHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,030.21 | $3,030.21 |
| 2.15862 | JENDRUSIK, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,386.88 | $3,386.88 |
| 2.15863 | JENIFER, BELINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $97.07 | $97.07 |
| 2.15864 | JENKINS, ALEXIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,300.46 | $2,300.46 |
| 2.15865 | JENKINS, ALTHEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,608.44 | $1,608.44 |
| 2.15866 | JENKINS, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,504.21 | $2,504.21 |
| 2.15867 | JENKINS, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $231.60 | $231.60 |
| 2.15868 | JENKINS, AVIANCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $33.93 | $33.93 |
| 2.15869 | JENKINS, BEVERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $214.65 | $214.65 |
| 2.15870 | JENKINS, BREAUNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $571.93 | $571.93 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.15871 | JENKINS, CELLIEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $140.00 | $140.00 |
| 2.15872 | JENKINS, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,148.29 | $3,800.00 |
| 2.15873 | JENKINS, CLARENCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.25 | $107.25 |
| 2.15874 | JENKINS, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,665.19 | $2,665.19 |
| 2.15875 | JENKINS, FREDERICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $185.50 | $185.50 |
| 2.15876 | JENKINS, HAYDEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $917.96 | $917.96 |
| 2.15877 | JENKINS, HOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,228.06 | $2,228.06 |
| 2.15878 | JENKINS, HOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,441.59 | $1,441.59 |
| 2.15879 | JENKINS, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,810.00 | $2,810.00 |
| 2.15880 | JENKINS, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,849.76 | $1,849.76 |
| 2.15881 | JENKINS, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $612.73 | $612.73 |
| 2.15882 | JENKINS, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,622.35 | $3,800.00 |
| 2.15883 | JENKINS, JOSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.99 | $215.99 |
| 2.15884 | JENKINS, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $180.19 | $180.19 |
| 2.15885 | JENKINS, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,000.00 | $2,000.00 |
| 2.15886 | JENKINS, KIARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.15887 | JENKINS, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $534.95 | $534.95 |
| 2.15888 | JENKINS, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,703.86 | $3,800.00 |
| 2.15889 | JENKINS, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.19 | $21.19 |
| 2.15890 | JENKINS, MARLON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $91.00 | $91.00 |
| 2.15891 | JENKINS, MAYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $581.41 | $581.41 |
| 2.15892 | JENKINS, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,956.99 | $3,800.00 |
| 2.15893 | JENKINS, PORTIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,247.01 | $3,247.01 |
| 2.15894 | JENKINS, REGINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,208.50 | $3,800.00 |
| 2.15895 | JENKINS, RENEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,653.83 | $1,653.83 |
| 2.15896 | JENKINS, ROD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.16 | $635.16 |
| 2.15897 | JENKINS, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,840.45 | $1,840.45 |
| 2.15898 | JENKINS, SEANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.86 | $21.86 |
| 2.15899 | JENKINS, SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,095.16 | $3,095.16 |
| 2.15900 | JENKINS, SUZI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $877.98 | $877.98 |
| 2.15901 | JENKINS, TEANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $653.24 | $653.24 |
| 2.15902 | JENKINS, TEMIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $518.38 | $518.38 |
| 2.15903 | JENKINS, TIMOTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,292.61 | $1,292.61 |
| 2.15904 | JENKINS, TOMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,289.80 | $3,800.00 |
| 2.15905 | JENKINS, WILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,470.17 | $1,470.17 |
| 2.15906 | JENKINS, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,982.17 | $1,982.17 |
| 2.15907 | JENKINS, ZAKIYYAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,133.98 | $1,133.98 |
| 2.15908 | JENKOT, ASHTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,998.98 | $2,998.98 |
| 2.15909 | JENKS, LEAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,101.32 | $2,101.32 |
| 2.15910 | JENKS, RICH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,001.31 | $3,001.31 |
| 2.15911 | JENNIFER, GRANTINETTI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.05 | $647.05 |
| 2.15912 | JENNINGS, BIANKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.15913 | JENNINGS, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $159.00 | $159.00 |
| 2.15914 | JENNINGS, CATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,864.65 | $2,864.65 |
| 2.15915 | JENNINGS, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $333.87 | $333.87 |
| 2.15916 | JENNINGS, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,098.18 | $1,098.18 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.15917 | JENNINGS, DOROTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $910.00 | $910.00 |
| 2.15918 | JENNINGS, GARRETT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.15919 | JENNINGS, JOICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,865.58 | $1,865.58 |
| 2.15920 | JENNINGS, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,230.42 | $1,230.42 |
| 2.15921 | JENNINGS, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,546.45 | $3,800.00 |
| 2.15922 | JENNINGS, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,730.72 | $1,730.72 |
| 2.15923 | JENNINGS, SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.15 | $1.15 |
| 2.15924 | JENNINGS, TAMIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $98.00 | $98.00 |
| 2.15925 | JENNINGS, TERRANCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.00 | $400.00 |
| 2.15926 | JENNINGS, TIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $229.59 | $229.59 |
| 2.15927 | JENNRICH, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.37 | $0.37 |
| 2.15928 | JENSEN, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.59 | $593.59 |
| 2.15929 | JENSEN, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,574.58 | $3,574.58 |
| 2.15930 | JENSEN, DREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $685.07 | $685.07 |
| 2.15931 | JENSEN, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $731.39 | $731.39 |
| 2.15932 | JENSEN, LUKE & LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,112.77 | $1,112.77 |
| 2.15933 | JENSEN, MYRIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $658.25 | $658.25 |
| 2.15934 | JENSEN-BONCHER, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.15935 | JENSTROM, IVER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,805.74 | $2,805.74 |
| 2.15936 | JEREMIAH, BASSEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $809.98 | $809.98 |
| 2.15937 | JERLS, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,097.67 | $3,800.00 |
| 2.15938 | JERNAGIN JR, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,587.97 | $3,800.00 |
| 2.15939 | JERNIGAN, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,472.15 | $3,800.00 |
| 2.15940 | JEROLAMON, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $411.18 | $411.18 |
| 2.15941 | JEROME, GARDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,857.97 | $1,857.97 |
| 2.15942 | JEROME, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $984.98 | $984.98 |
| 2.15943 | JEROME, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $455.79 | $455.79 |
| 2.15944 | JERRIS, CARGILE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.00 | $400.00 |
| 2.15945 | JERRY, RICCO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,374.38 | $2,374.38 |
| 2.15946 | JERRY, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.00 | $107.00 |
| 2.15947 | JERVEY, BRIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,127.96 | $3,800.00 |
| 2.15948 | JESANI, ASHABEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.15949 | JESPERSEN, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,278.07 | $1,278.07 |
| 2.15950 | JESSUP, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $846.54 | $846.54 |
| 2.15951 | JESUS ES EL SEN, IGLESIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $230.78 | $230.78 |
| 2.15952 | JESUS, RODRIGUEZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,144.77 | $1,144.77 |
| 2.15953 | JETER, JARED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,001.48 | $3,001.48 |
| 2.15954 | JETER, LAURIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $972.03 | $972.03 |
| 2.15955 | JETER, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,025.18 | $3,025.18 |
| 2.15956 | JETT, JASMINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,491.92 | $1,491.92 |
| 2.15957 | JETT, PAULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,313.82 | $3,800.00 |
| 2.15958 | JETT, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $330.00 | $330.00 |
| 2.15959 | JETZKE, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,186.56 | $2,186.56 |
| 2.15960 | JEWELL, EARL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,457.98 | $1,457.98 |
| 2.15961 | JEWELL, LYNDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,324.97 | $1,324.97 |
| 2.15962 | JEWELL, SUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $184.43 | $184.43 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.15963 | JEYACHANDRAN, ARUNKUMAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,152.34 | $1,152.34 |
| 2.15964 | JEYARAJ, VISWANAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,050.36 | $3,800.00 |
| 2.15965 | JEZ, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,698.34 | $3,800.00 |
| 2.15966 | JHA, ABADH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.15967 | JHA, KUNAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $670.27 | $670.27 |
| 2.15968 | JHON, ST FELIX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,317.57 | $1,317.57 |
| 2.15969 | JHONSON, TONIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $76.00 | $76.00 |
| 2.15970 | JIAO, RUIXUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.68 | $641.68 |
| 2.15971 | JILES, COLLETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.27 | $107.27 |
| 2.15972 | JILL JENNINGS, SEAVENTURE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,257.33 | $3,800.00 |
| 2.15973 | JIMALE, KHADIJO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,028.48 | $3,028.48 |
| 2.15974 | JIMENEZ NIELSEN, SANDIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $425.99 | $425.99 |
| 2.15975 | JIMENEZ RAMON, MARLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $385.19 | $385.19 |
| 2.15976 | JIMENEZ, ELMER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,328.84 | $1,328.84 |
| 2.15977 | JIMENEZ, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.29 | $300.29 |
| 2.15978 | JIMENEZ, HEYDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $890.48 | $890.48 |
| 2.15979 | JIMENEZ, JAVIER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,916.96 | $1,916.96 |
| 2.15980 | JIMENEZ, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,289.56 | $2,289.56 |
| 2.15981 | JIMENEZ, LYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,698.26 | $2,698.26 |
| 2.15982 | JIMENEZ, NILSIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $945.77 | $945.77 |
| 2.15983 | JIMENEZ, NISY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $470.59 | $470.59 |
| 2.15984 | JIMENEZ, RALDIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,231.24 | $3,231.24 |
| 2.15985 | JIMENEZ, RAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,947.16 | $1,947.16 |
| 2.15986 | JIMENEZ, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $677.24 | $677.24 |
| 2.15987 | JIMENEZ, TAMARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.99 | $647.99 |
| 2.15988 | JIMENEZ, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,759.58 | $1,759.58 |
| 2.15989 | JIMERSON-HENRY, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $772.97 | $772.97 |
| 2.15990 | JIMINEZ, JACQUELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $799.98 | $799.98 |
| 2.15991 | JIMMY, STRUNK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $640.50 | $640.50 |
| 2.15992 | JIMON, OVIDIU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.99 | $476.99 |
| 2.15993 | JIN, RUFANG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,028.07 | $1,028.07 |
| 2.15994 | JINADU, GBOLAHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $345.59 | $345.59 |
| 2.15995 | JINSI, PHILIP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $875.37 | $875.37 |
| 2.15996 | JNLOUIS, NATHANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,824.73 | $2,824.73 |
| 2.15997 | JNLOUIS, NATHANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $855.99 | $855.99 |
| 2.15998 | JOACHIM, JONATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $399.99 | $399.99 |
| 2.15999 | JOBE, JACQUELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,600.00 | $1,600.00 |
| 2.16000 | JOE, EICHSTADT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.18 | $763.18 |
| 2.16001 | JOE, TEED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,594.85 | $3,800.00 |
| 2.16002 | JOFFE, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $77.00 | $77.00 |
| 2.16003 | JOHAL, AMRITPAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,367.44 | $1,367.44 |
| 2.16004 | JOHANNESEN, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,073.70 | $3,073.70 |
| 2.16005 | JOHN, ALWIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,407.98 | $2,407.98 |
| 2.16006 | JOHN, BROWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,460.63 | $1,460.63 |
| 2.16007 | JOHN, JENINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.98 | $635.98 |
| 2.16008 | JOHN, THANG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $269.01 | $269.01 |

**In re:American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.16009 | JOHN, WHITFIELD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,033.05 | $3,033.05 |
| 2.16010 | JOHNICAN, CAROLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $600.00 | $600.00 |
| 2.16011 | JOHNIKIN, LYDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $514.78 | $514.78 |
| 2.16012 | JOHNS, BETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $620.58 | $620.58 |
| 2.16013 | JOHNS, BYRON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $428.99 | $428.99 |
| 2.16014 | JOHNS, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $587.70 | $587.70 |
| 2.16015 | JOHNS, EMMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $376.25 | $376.25 |
| 2.16016 | JOHNS, GARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,315.23 | $1,315.23 |
| 2.16017 | JOHNS, JAQUELIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.16018 | JOHNS, KASEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,707.95 | $1,707.95 |
| 2.16019 | JOHNS, THERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,651.95 | $2,651.95 |
| 2.16020 | JOHNS, THERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $399.99 | $399.99 |
| 2.16021 | JOHNSEN, SALLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,638.44 | $2,638.44 |
| 2.16022 | JOHNSON BURTON, IRINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $432.00 | $432.00 |
| 2.16023 | JOHNSON BURTON, IRINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $108.00 | $108.00 |
| 2.16024 | JOHNSON JR, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $199.39 | $199.39 |
| 2.16025 | JOHNSON WATKINS, PAULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.16026 | JOHNSON, AARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,134.76 | $3,134.76 |
| 2.16027 | JOHNSON, ADDIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $749.97 | $749.97 |
| 2.16028 | JOHNSON, ALAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $16.00 | $16.00 |
| 2.16029 | JOHNSON, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,490.69 | $3,490.69 |
| 2.16030 | JOHNSON, ALICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,724.73 | $1,724.73 |
| 2.16031 | JOHNSON, ALICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,591.89 | $1,591.89 |
| 2.16032 | JOHNSON, ALICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $353.09 | $353.09 |
| 2.16033 | JOHNSON, ALICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8.17 | $8.17 |
| 2.16034 | JOHNSON, ALIYYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,292.50 | $3,292.50 |
| 2.16035 | JOHNSON, ALLAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.00 | $400.00 |
| 2.16036 | JOHNSON, ALMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.18 | $339.18 |
| 2.16037 | JOHNSON, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,085.96 | $1,085.96 |
| 2.16038 | JOHNSON, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,351.15 | $2,351.15 |
| 2.16039 | JOHNSON, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,035.18 | $2,035.18 |
| 2.16040 | JOHNSON, ANDRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,249.15 | $2,249.15 |
| 2.16041 | JOHNSON, ANGEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,915.21 | $1,915.21 |
| 2.16042 | JOHNSON, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,484.05 | $1,484.05 |
| 2.16043 | JOHNSON, ANGELAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,197.13 | $2,197.13 |
| 2.16044 | JOHNSON, ANGELICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.00 | $105.00 |
| 2.16045 | JOHNSON, ANGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $256.79 | $256.79 |
| 2.16046 | JOHNSON, ANNABELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $534.99 | $534.99 |
| 2.16047 | JOHNSON, APRIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $20.00 | $20.00 |
| 2.16048 | JOHNSON, ARESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,317.07 | $2,317.07 |
| 2.16049 | JOHNSON, ARLETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,441.59 | $1,441.59 |
| 2.16050 | JOHNSON, ASHELON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,383.44 | $1,383.44 |
| 2.16051 | JOHNSON, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,279.22 | $3,800.00 |
| 2.16052 | JOHNSON, ATUMN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |
| 2.16053 | JOHNSON, AUDREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.48 | $1,000.48 |
| 2.16054 | JOHNSON, BAIYINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,909.45 | $2,909.45 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.16055 | JOHNSON, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,043.37 | $3,043.37 |
| 2.16056 | JOHNSON, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,359.56 | $3,800.00 |
| 2.16057 | JOHNSON, BELINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $347.00 | $347.00 |
| 2.16058 | JOHNSON, BERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $307.39 | $307.39 |
| 2.16059 | JOHNSON, BERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $826.79 | $826.79 |
| 2.16060 | JOHNSON, BOBBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,957.72 | $1,957.72 |
| 2.16061 | JOHNSON, BOBBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $382.31 | $382.31 |
| 2.16062 | JOHNSON, BRAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,128.08 | $3,800.00 |
| 2.16063 | JOHNSON, BRANDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $728.47 | $728.47 |
| 2.16064 | JOHNSON, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.16065 | JOHNSON, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $296.00 | $296.00 |
| 2.16066 | JOHNSON, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,851.42 | $2,851.42 |
| 2.16067 | JOHNSON, BRITTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,130.97 | $1,130.97 |
| 2.16068 | JOHNSON, BRODERICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $101.98 | $101.98 |
| 2.16069 | JOHNSON, BROOKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $181.12 | $181.12 |
| 2.16070 | JOHNSON, CARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,368.99 | $2,368.99 |
| 2.16071 | JOHNSON, CARMEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,471.25 | $1,471.25 |
| 2.16072 | JOHNSON, CARMEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,925.00 | $1,925.00 |
| 2.16073 | JOHNSON, CARMEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.16074 | JOHNSON, CARMEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.15 | $286.15 |
| 2.16075 | JOHNSON, CAROLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $581.03 | $581.03 |
| 2.16076 | JOHNSON, CAROLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,591.99 | $2,591.99 |
| 2.16077 | JOHNSON, CASSANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,199.66 | $1,199.66 |
| 2.16078 | JOHNSON, CATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $988.93 | $988.93 |
| 2.16079 | JOHNSON, CECILIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $127.19 | $127.19 |
| 2.16080 | JOHNSON, CENTURIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $481.49 | $481.49 |
| 2.16081 | JOHNSON, CHANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,503.15 | $3,503.15 |
| 2.16082 | JOHNSON, CHANTEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $213.99 | $213.99 |
| 2.16083 | JOHNSON, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.97 | $431.97 |
| 2.16084 | JOHNSON, CHRISTI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.19 | $339.19 |
| 2.16085 | JOHNSON, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,081.19 | $1,081.19 |
| 2.16086 | JOHNSON, CIARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,334.83 | $1,334.83 |
| 2.16087 | JOHNSON, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,535.94 | $3,800.00 |
| 2.16088 | JOHNSON, CLEORA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $65.00 | $65.00 |
| 2.16089 | JOHNSON, CLEORA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $658.49 | $658.49 |
| 2.16090 | JOHNSON, COLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $64.19 | $64.19 |
| 2.16091 | JOHNSON, CONCHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.58 | $593.58 |
| 2.16092 | JOHNSON, CORRINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $634.40 | $634.40 |
| 2.16093 | JOHNSON, COURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,560.97 | $1,560.97 |
| 2.16094 | JOHNSON, CRAIG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $842.37 | $842.37 |
| 2.16095 | JOHNSON, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $20.00 | $20.00 |
| 2.16096 | JOHNSON, DAMON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $261.35 | $261.35 |
| 2.16097 | JOHNSON, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,533.76 | $2,533.76 |
| 2.16098 | JOHNSON, DANNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,245.22 | $2,245.22 |
| 2.16099 | JOHNSON, DAPHANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $990.09 | $990.09 |
| 2.16100 | JOHNSON, DAPHANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,050.96 | $1,050.96 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|-------------------------------|-----------------------------------------------|-----------------|------------------------|------------|--------------|----------|-------------|-----------------|
| 2.16101 | JOHNSON, DARLENIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $462.24 | $462.24 |
| 2.16102 | JOHNSON, DARNICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $700.00 | $700.00 |
| 2.16103 | JOHNSON, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $461.57 | $461.57 |
| 2.16104 | JOHNSON, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,192.96 | $1,192.96 |
| 2.16105 | JOHNSON, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,874.56 | $3,800.00 |
| 2.16106 | JOHNSON, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.16107 | JOHNSON, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,262.17 | $2,262.17 |
| 2.16108 | JOHNSON, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $144.59 | $144.59 |
| 2.16109 | JOHNSON, DEONTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,058.72 | $3,800.00 |
| 2.16110 | JOHNSON, DESHONA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $954.57 | $954.57 |
| 2.16111 | JOHNSON, DETISHAA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.59 | $10.59 |
| 2.16112 | JOHNSON, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,717.53 | $1,717.53 |
| 2.16113 | JOHNSON, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $544.00 | $544.00 |
| 2.16114 | JOHNSON, DOUGLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $700.79 | $700.79 |
| 2.16115 | JOHNSON, EBONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,763.09 | $3,800.00 |
| 2.16116 | JOHNSON, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,225.68 | $2,225.68 |
| 2.16117 | JOHNSON, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $54.07 | $54.07 |
| 2.16118 | JOHNSON, EUREKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,717.17 | $1,717.17 |
| 2.16119 | JOHNSON, GALE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.98 | $215.98 |
| 2.16120 | JOHNSON, GARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,493.64 | $2,493.64 |
| 2.16121 | JOHNSON, GENEVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $349.78 | $349.78 |
| 2.16122 | JOHNSON, GERALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.16123 | JOHNSON, GINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $31.79 | $31.79 |
| 2.16124 | JOHNSON, GLORIUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,181.51 | $3,800.00 |
| 2.16125 | JOHNSON, GOLDIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $62.73 | $62.73 |
| 2.16126 | JOHNSON, GOLDIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.16127 | JOHNSON, GREGORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $522.57 | $522.57 |
| 2.16128 | JOHNSON, HOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,131.86 | $1,131.86 |
| 2.16129 | JOHNSON, IMESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,285.86 | $3,800.00 |
| 2.16130 | JOHNSON, IMESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.16131 | JOHNSON, INGRID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,947.82 | $2,947.82 |
| 2.16132 | JOHNSON, INGRID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,878.74 | $3,800.00 |
| 2.16133 | JOHNSON, JACOVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,897.40 | $3,800.00 |
| 2.16134 | JOHNSON, JACQUELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $64.50 | $64.50 |
| 2.16135 | JOHNSON, JAMAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $853.99 | $853.99 |
| 2.16136 | JOHNSON, JAMATHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.18 | $1,187.18 |
| 2.16137 | JOHNSON, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.16138 | JOHNSON, JAMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,742.07 | $3,742.07 |
| 2.16139 | JOHNSON, JAMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,444.82 | $3,800.00 |
| 2.16140 | JOHNSON, JARVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,863.34 | $1,863.34 |
| 2.16141 | JOHNSON, JARVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $213.99 | $213.99 |
| 2.16142 | JOHNSON, JARVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $898.79 | $898.79 |
| 2.16143 | JOHNSON, JASMINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $220.00 | $220.00 |
| 2.16144 | JOHNSON, JASMINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $410.00 | $410.00 |
| 2.16145 | JOHNSON, JAYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $890.39 | $890.39 |
| 2.16146 | JOHNSON, JEANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $422.83 | $422.83 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.16147 | JOHNSON, JENN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,691.44 | $3,691.44 |
| 2.16148 | JOHNSON, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,407.34 | $1,407.34 |
| 2.16149 | JOHNSON, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $971.98 | $971.98 |
| 2.16150 | JOHNSON, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $272.24 | $272.24 |
| 2.16151 | JOHNSON, JESSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $603.49 | $603.49 |
| 2.16152 | JOHNSON, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,103.14 | $1,103.14 |
| 2.16153 | JOHNSON, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $537.76 | $537.76 |
| 2.16154 | JOHNSON, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,819.74 | $3,800.00 |
| 2.16155 | JOHNSON, JILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,814.39 | $3,800.00 |
| 2.16156 | JOHNSON, JOANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $667.79 | $667.79 |
| 2.16157 | JOHNSON, JODIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,147.15 | $2,147.15 |
| 2.16158 | JOHNSON, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $238.99 | $238.99 |
| 2.16159 | JOHNSON, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,567.79 | $2,567.79 |
| 2.16160 | JOHNSON, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,063.12 | $2,063.12 |
| 2.16161 | JOHNSON, JOHN/FLARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,584.52 | $3,800.00 |
| 2.16162 | JOHNSON, JONATHON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,049.38 | $1,049.38 |
| 2.16163 | JOHNSON, JOSHUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $210.99 | $210.99 |
| 2.16164 | JOHNSON, JUDITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,530.72 | $3,800.00 |
| 2.16165 | JOHNSON, JULIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $57.25 | $57.25 |
| 2.16166 | JOHNSON, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,543.99 | $2,543.99 |
| 2.16167 | JOHNSON, KADIJAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $507.58 | $507.58 |
| 2.16168 | JOHNSON, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.16169 | JOHNSON, KARI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $538.95 | $538.95 |
| 2.16170 | JOHNSON, KATHIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,047.97 | $1,047.97 |
| 2.16171 | JOHNSON, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,465.26 | $2,465.26 |
| 2.16172 | JOHNSON, KAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,357.86 | $1,357.86 |
| 2.16173 | JOHNSON, KAYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $296.57 | $296.57 |
| 2.16174 | JOHNSON, KEITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,261.04 | $2,261.04 |
| 2.16175 | JOHNSON, KEITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.55 | $593.55 |
| 2.16176 | JOHNSON, KEITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.25 | $215.25 |
| 2.16177 | JOHNSON, KENNETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,013.55 | $3,800.00 |
| 2.16178 | JOHNSON, KENNY/PENNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $267.71 | $267.71 |
| 2.16179 | JOHNSON, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $537.45 | $537.45 |
| 2.16180 | JOHNSON, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,416.56 | $2,416.56 |
| 2.16181 | JOHNSON, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $51.13 | $51.13 |
| 2.16182 | JOHNSON, KORNISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,875.34 | $1,875.34 |
| 2.16183 | JOHNSON, KYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $233.19 | $233.19 |
| 2.16184 | JOHNSON, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,656.19 | $1,656.19 |
| 2.16185 | JOHNSON, LAKESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $18.01 | $18.01 |
| 2.16186 | JOHNSON, LAKESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $429.29 | $429.29 |
| 2.16187 | JOHNSON, LARAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $217.78 | $217.78 |
| 2.16188 | JOHNSON, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $213.99 | $213.99 |
| 2.16189 | JOHNSON, LASEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $32.25 | $32.25 |
| 2.16190 | JOHNSON, LASHAWNDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $238.36 | $238.36 |
| 2.16191 | JOHNSON, LATOSHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,844.94 | $3,800.00 |
| 2.16192 | JOHNSON, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $25.69 | $25.69 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.16193 | JOHNSON, LAWRENCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,399.18 | $1,399.18 |
| 2.16194 | JOHNSON, LAZONDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,209.96 | $3,209.96 |
| 2.16195 | JOHNSON, LEAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,551.47 | $1,551.47 |
| 2.16196 | JOHNSON, LEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $764.98 | $764.98 |
| 2.16197 | JOHNSON, LEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.16198 | JOHNSON, LENORA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,090.50 | $1,090.50 |
| 2.16199 | JOHNSON, LINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $932.79 | $932.79 |
| 2.16200 | JOHNSON, LINDEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.78 | $508.78 |
| 2.16201 | JOHNSON, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $42.39 | $42.39 |
| 2.16202 | JOHNSON, LIZZIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.00 | $400.00 |
| 2.16203 | JOHNSON, LONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $541.70 | $541.70 |
| 2.16204 | JOHNSON, LUCIUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $238.98 | $238.98 |
| 2.16205 | JOHNSON, LYNDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.99 | $847.99 |
| 2.16206 | JOHNSON, LYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $96.02 | $96.02 |
| 2.16207 | JOHNSON, MARCINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $445.11 | $445.11 |
| 2.16208 | JOHNSON, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $20.76 | $20.76 |
| 2.16209 | JOHNSON, MARTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,213.68 | $1,213.68 |
| 2.16210 | JOHNSON, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $398.58 | $398.58 |
| 2.16211 | JOHNSON, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,351.47 | $1,351.47 |
| 2.16212 | JOHNSON, MAURICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,505.54 | $1,505.54 |
| 2.16213 | JOHNSON, MAYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,573.66 | $1,573.66 |
| 2.16214 | JOHNSON, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.00 | $254.00 |
| 2.16215 | JOHNSON, MELBA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.54 | $0.54 |
| 2.16216 | JOHNSON, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,507.64 | $2,507.64 |
| 2.16217 | JOHNSON, MELISSIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $611.15 | $611.15 |
| 2.16218 | JOHNSON, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $326.22 | $326.22 |
| 2.16219 | JOHNSON, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $582.98 | $582.98 |
| 2.16220 | JOHNSON, MIKAELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $588.05 | $588.05 |
| 2.16221 | JOHNSON, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,054.25 | $1,054.25 |
| 2.16222 | JOHNSON, MILTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.16 | $1.16 |
| 2.16223 | JOHNSON, MISTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $855.99 | $855.99 |
| 2.16224 | JOHNSON, MOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,733.37 | $1,733.37 |
| 2.16225 | JOHNSON, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.16226 | JOHNSON, MONIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,959.48 | $1,959.48 |
| 2.16227 | JOHNSON, MORGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.18 | $339.18 |
| 2.16228 | JOHNSON, MYKAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $524.25 | $524.25 |
| 2.16229 | JOHNSON, NAJALEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,087.22 | $1,087.22 |
| 2.16230 | JOHNSON, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.04 | $647.04 |
| 2.16231 | JOHNSON, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,786.81 | $1,786.81 |
| 2.16232 | JOHNSON, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,458.18 | $3,458.18 |
| 2.16233 | JOHNSON, NIKIYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,390.94 | $3,390.94 |
| 2.16234 | JOHNSON, NIKIYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $318.00 | $318.00 |
| 2.16235 | JOHNSON, NIKIYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,215.97 | $2,215.97 |
| 2.16236 | JOHNSON, NIKIYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,269.03 | $3,800.00 |
| 2.16237 | JOHNSON, NIKIYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,561.36 | $3,800.00 |
| 2.16238 | JOHNSON, ODDIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $768.24 | $768.24 |

In re:**American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.16239 | JOHNSON, PANTHERA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,662.67 | $2,662.67 |
| 2.16240 | JOHNSON, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.16241 | JOHNSON, PATRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.67 | $593.67 |
| 2.16242 | JOHNSON, PATRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,940.00 | $1,940.00 |
| 2.16243 | JOHNSON, PHILESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $356.22 | $356.22 |
| 2.16244 | JOHNSON, PHILLIP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $513.59 | $513.59 |
| 2.16245 | JOHNSON, PRINCESS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.16246 | JOHNSON, QUANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,619.97 | $3,619.97 |
| 2.16247 | JOHNSON, QUINASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $849.57 | $849.57 |
| 2.16248 | JOHNSON, QUINASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.99 | $107.99 |
| 2.16249 | JOHNSON, RACHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.96 | $423.96 |
| 2.16250 | JOHNSON, RANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,298.10 | $1,298.10 |
| 2.16251 | JOHNSON, RASHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $732.08 | $732.08 |
| 2.16252 | JOHNSON, REGINALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,222.20 | $1,222.20 |
| 2.16253 | JOHNSON, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $720.79 | $720.79 |
| 2.16254 | JOHNSON, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.16255 | JOHNSON, RICKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,999.48 | $1,999.48 |
| 2.16256 | JOHNSON, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,104.74 | $3,800.00 |
| 2.16257 | JOHNSON, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,149.73 | $1,149.73 |
| 2.16258 | JOHNSON, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $131.22 | $131.22 |
| 2.16259 | JOHNSON, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $376.57 | $376.57 |
| 2.16260 | JOHNSON, RODERICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,277.37 | $1,277.37 |
| 2.16261 | JOHNSON, RON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,839.26 | $3,800.00 |
| 2.16262 | JOHNSON, ROSALYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $376.23 | $376.23 |
| 2.16263 | JOHNSON, ROSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.16264 | JOHNSON, ROSELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,064.24 | $1,064.24 |
| 2.16265 | JOHNSON, RUSS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,759.48 | $2,759.48 |
| 2.16266 | JOHNSON, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,905.82 | $2,905.82 |
| 2.16267 | JOHNSON, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,989.32 | $2,989.32 |
| 2.16268 | JOHNSON, SALENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.16269 | JOHNSON, SALLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,143.99 | $1,143.99 |
| 2.16270 | JOHNSON, SAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,393.11 | $2,393.11 |
| 2.16271 | JOHNSON, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $299.10 | $299.10 |
| 2.16272 | JOHNSON, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,079.99 | $1,079.99 |
| 2.16273 | JOHNSON, SANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,369.59 | $1,369.59 |
| 2.16274 | JOHNSON, SANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,614.17 | $1,614.17 |
| 2.16275 | JOHNSON, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,121.97 | $1,121.97 |
| 2.16276 | JOHNSON, SHALIMAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $359.99 | $359.99 |
| 2.16277 | JOHNSON, SHAMEKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,453.05 | $3,800.00 |
| 2.16278 | JOHNSON, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.16279 | JOHNSON, SHAUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,945.05 | $3,800.00 |
| 2.16280 | JOHNSON, SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $486.51 | $486.51 |
| 2.16281 | JOHNSON, SOPHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $84.78 | $84.78 |
| 2.16282 | JOHNSON, SOPHRONIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,250.23 | $1,250.23 |
| 2.16283 | JOHNSON, STACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.16284 | JOHNSON, STACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,097.88 | $1,097.88 |

In re:**American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.16285 | JOHNSON, STEPHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,589.97 | $1,589.97 |
| 2.16286 | JOHNSON, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,429.03 | $3,429.03 |
| 2.16287 | JOHNSON, TAMARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,209.59 | $1,209.59 |
| 2.16288 | JOHNSON, TAMEKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,415.68 | $3,800.00 |
| 2.16289 | JOHNSON, TAMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.16290 | JOHNSON, TASHANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $181.07 | $181.07 |
| 2.16291 | JOHNSON, TAWANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $652.48 | $652.48 |
| 2.16292 | JOHNSON, TAWANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.30 | $190.30 |
| 2.16293 | JOHNSON, TAYLOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,405.35 | $2,405.35 |
| 2.16294 | JOHNSON, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,420.17 | $1,420.17 |
| 2.16295 | JOHNSON, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,230.74 | $2,230.74 |
| 2.16296 | JOHNSON, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,704.68 | $1,704.68 |
| 2.16297 | JOHNSON, TIARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,718.34 | $1,718.34 |
| 2.16298 | JOHNSON, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $428.97 | $428.97 |
| 2.16299 | JOHNSON, TIYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.79 | $508.79 |
| 2.16300 | JOHNSON, TOMICKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,615.66 | $1,615.66 |
| 2.16301 | JOHNSON, TONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.16302 | JOHNSON, TOYIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $127.18 | $127.18 |
| 2.16303 | JOHNSON, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,126.57 | $3,126.57 |
| 2.16304 | JOHNSON, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,030.53 | $2,030.53 |
| 2.16305 | JOHNSON, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $855.33 | $855.33 |
| 2.16306 | JOHNSON, TRAVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,214.07 | $1,214.07 |
| 2.16307 | JOHNSON, TRAVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $161.99 | $161.99 |
| 2.16308 | JOHNSON, TRISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,659.15 | $3,800.00 |
| 2.16309 | JOHNSON, VASHITTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $863.99 | $863.99 |
| 2.16310 | JOHNSON, VERNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $75.00 | $75.00 |
| 2.16311 | JOHNSON, VERONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,324.75 | $3,800.00 |
| 2.16312 | JOHNSON, VERONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $58.29 | $58.29 |
| 2.16313 | JOHNSON, VICKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,200.00 | $2,200.00 |
| 2.16314 | JOHNSON, VICTORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,400.00 | $3,800.00 |
| 2.16315 | JOHNSON, WALT&GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,510.02 | $2,510.02 |
| 2.16316 | JOHNSON, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,118.44 | $3,118.44 |
| 2.16317 | JOHNSON, WHITNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,779.63 | $3,800.00 |
| 2.16318 | JOHNSON, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,036.13 | $1,036.13 |
| 2.16319 | JOHNSON, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,297.50 | $3,297.50 |
| 2.16320 | JOHNSON, WILLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,438.75 | $2,438.75 |
| 2.16321 | JOHNSON, YOLANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,040.00 | $1,040.00 |
| 2.16322 | JOHNSON, YOLANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $307.29 | $307.29 |
| 2.16323 | JOHNSON, YVETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $122.50 | $122.50 |
| 2.16324 | JOHNSON, YVETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $119.24 | $119.24 |
| 2.16325 | JOHNSTON, CATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,329.95 | $3,329.95 |
| 2.16326 | JOHNSTON, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,284.76 | $1,284.76 |
| 2.16327 | JOHNSTON, DUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $686.86 | $686.86 |
| 2.16328 | JOHNSTON, JANET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,382.38 | $1,382.38 |
| 2.16329 | JOHNSTON, JONELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $889.88 | $889.88 |
| 2.16330 | JOHNSTON, JONELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $811.60 | $811.60 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.16331 | JOHNSTON, KATHRYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,782.47 | $2,782.47 |
| 2.16332 | JOHNSTON, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.16333 | JOHNSTON, KRISTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,332.62 | $3,332.62 |
| 2.16334 | JOHNSTON, QUENTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,835.98 | $1,835.98 |
| 2.16335 | JOHNSTON, TAMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $358.93 | $358.93 |
| 2.16336 | JOHNSTON, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,137.97 | $2,137.97 |
| 2.16337 | JOINER, JEWELDINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $396.89 | $396.89 |
| 2.16338 | JOINER, RICKEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,686.53 | $3,686.53 |
| 2.16339 | JOINER, ROSEMARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.16340 | JOLIBOIS, KERN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.98 | $593.98 |
| 2.16341 | JOLLY, ISHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $424.67 | $424.67 |
| 2.16342 | JOLLY, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.99 | $320.99 |
| 2.16343 | JOLLY, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,013.52 | $3,800.00 |
| 2.16344 | JONAS, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $68.09 | $68.09 |
| 2.16345 | JONAS, VIOLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.00 | $60.00 |
| 2.16346 | JONEL, JULIEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,315.16 | $2,315.16 |
| 2.16347 | JONES III, KEITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,694.49 | $1,694.49 |
| 2.16348 | JONES OPARAH, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,670.05 | $3,670.05 |
| 2.16349 | JONES SR, MARIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.00 | $900.00 |
| 2.16350 | JONES, AIDEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,977.91 | $1,977.91 |
| 2.16351 | JONES, AILEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.16352 | JONES, ALICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,312.75 | $2,312.75 |
| 2.16353 | JONES, ALLEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $999.94 | $999.94 |
| 2.16354 | JONES, ALYSSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,489.89 | $1,489.89 |
| 2.16355 | JONES, AMBROSIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $196.01 | $196.01 |
| 2.16356 | JONES, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $252.70 | $252.70 |
| 2.16357 | JONES, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $969.74 | $969.74 |
| 2.16358 | JONES, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $17.37 | $17.37 |
| 2.16359 | JONES, ANNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $124.01 | $124.01 |
| 2.16360 | JONES, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,392.29 | $3,392.29 |
| 2.16361 | JONES, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $307.73 | $307.73 |
| 2.16362 | JONES, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $467.98 | $467.98 |
| 2.16363 | JONES, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,075.27 | $3,800.00 |
| 2.16364 | JONES, APRIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,258.49 | $1,258.49 |
| 2.16365 | JONES, ARNETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,313.73 | $3,800.00 |
| 2.16366 | JONES, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,947.15 | $1,947.15 |
| 2.16367 | JONES, AUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $552.79 | $552.79 |
| 2.16368 | JONES, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $64.00 | $64.00 |
| 2.16369 | JONES, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,811.65 | $1,811.65 |
| 2.16370 | JONES, BETTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,704.65 | $3,704.65 |
| 2.16371 | JONES, BIRNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,579.34 | $1,579.34 |
| 2.16372 | JONES, BRAYTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.16373 | JONES, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.89 | $2.89 |
| 2.16374 | JONES, BRETT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $429.99 | $429.99 |
| 2.16375 | JONES, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.16376 | JONES, BRITTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $579.14 | $579.14 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.16377 | JONES, CALANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $690.98 | $690.98 |
| 2.16378 | JONES, CALANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $288.49 | $288.49 |
| 2.16379 | JONES, CAMILLIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,553.85 | $3,800.00 |
| 2.16380 | JONES, CARLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $727.55 | $727.55 |
| 2.16381 | JONES, CAROLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.16382 | JONES, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,465.94 | $3,465.94 |
| 2.16383 | JONES, CHARNNIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $103.98 | $103.98 |
| 2.16384 | JONES, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,515.14 | $1,515.14 |
| 2.16385 | JONES, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $406.58 | $406.58 |
| 2.16386 | JONES, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,996.95 | $2,996.95 |
| 2.16387 | JONES, CYNT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8.86 | $8.86 |
| 2.16388 | JONES, DAMEKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.16389 | JONES, DAMEKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $108.74 | $108.74 |
| 2.16390 | JONES, DANESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,940.12 | $3,800.00 |
| 2.16391 | JONES, DANIELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,274.99 | $1,274.99 |
| 2.16392 | JONES, DANIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,721.75 | $2,721.75 |
| 2.16393 | JONES, DANNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,284.54 | $3,800.00 |
| 2.16394 | JONES, DAPHENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $140.00 | $140.00 |
| 2.16395 | JONES, DAPHNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,247.00 | $1,247.00 |
| 2.16396 | JONES, DARNELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,582.23 | $2,582.23 |
| 2.16397 | JONES, DARYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $932.78 | $932.78 |
| 2.16398 | JONES, DARYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $754.20 | $754.20 |
| 2.16399 | JONES, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $533.70 | $533.70 |
| 2.16400 | JONES, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,976.78 | $1,976.78 |
| 2.16401 | JONES, DAVID &LORIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,497.96 | $3,497.96 |
| 2.16402 | JONES, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,448.13 | $3,800.00 |
| 2.16403 | JONES, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $113.84 | $113.84 |
| 2.16404 | JONES, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $467.20 | $467.20 |
| 2.16405 | JONES, DEIRDRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $854.92 | $854.92 |
| 2.16406 | JONES, DELANDRIAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,316.32 | $1,316.32 |
| 2.16407 | JONES, DEMETRIUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,917.60 | $3,800.00 |
| 2.16408 | JONES, DEMITRIUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $490.04 | $490.04 |
| 2.16409 | JONES, DEMITRIUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,868.90 | $3,800.00 |
| 2.16410 | JONES, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.16411 | JONES, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,857.55 | $1,857.55 |
| 2.16412 | JONES, DESHANNDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,227.16 | $3,800.00 |
| 2.16413 | JONES, DEVAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,414.18 | $1,414.18 |
| 2.16414 | JONES, DIVINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $390.00 | $390.00 |
| 2.16415 | JONES, DOMINIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $561.78 | $561.78 |
| 2.16416 | JONES, DONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,308.81 | $2,308.81 |
| 2.16417 | JONES, DONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,348.38 | $1,348.38 |
| 2.16418 | JONES, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,670.97 | $1,670.97 |
| 2.16419 | JONES, DOROTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,328.38 | $1,328.38 |
| 2.16420 | JONES, EIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $993.58 | $993.58 |
| 2.16421 | JONES, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $748.95 | $748.95 |
| 2.16422 | JONES, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,583.69 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.16423 | JONES, ELMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,999.15 | $2,999.15 |
| 2.16424 | JONES, ERIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $32.91 | $32.91 |
| 2.16425 | JONES, ESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $522.15 | $522.15 |
| 2.16426 | JONES, EUGENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $809.04 | $809.04 |
| 2.16427 | JONES, FREDERICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,275.00 | $2,275.00 |
| 2.16428 | JONES, GARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,235.17 | $2,235.17 |
| 2.16429 | JONES, GENVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4.29 | $4.29 |
| 2.16430 | JONES, GERTRUDE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $326.24 | $326.24 |
| 2.16431 | JONES, GIOVONNI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,791.87 | $1,791.87 |
| 2.16432 | JONES, HARRIET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,325.18 | $2,325.18 |
| 2.16433 | JONES, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.16434 | JONES, HENERY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,563.26 | $1,563.26 |
| 2.16435 | JONES, HERB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $539.99 | $539.99 |
| 2.16436 | JONES, HOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,959.17 | $2,959.17 |
| 2.16437 | JONES, IMAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $40.00 | $40.00 |
| 2.16438 | JONES, JACK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.42 | $847.42 |
| 2.16439 | JONES, JACQUELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.16440 | JONES, JAMAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,817.57 | $1,817.57 |
| 2.16441 | JONES, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,980.31 | $3,800.00 |
| 2.16442 | JONES, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,153.41 | $1,153.41 |
| 2.16443 | JONES, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $674.95 | $674.95 |
| 2.16444 | JONES, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.16445 | JONES, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,663.48 | $1,663.48 |
| 2.16446 | JONES, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $706.61 | $706.61 |
| 2.16447 | JONES, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,709.72 | $3,800.00 |
| 2.16448 | JONES, JAVONNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,007.97 | $1,007.97 |
| 2.16449 | JONES, JEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.99 | $847.99 |
| 2.16450 | JONES, JEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $545.86 | $545.86 |
| 2.16451 | JONES, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,270.05 | $2,270.05 |
| 2.16452 | JONES, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $550.79 | $550.79 |
| 2.16453 | JONES, JEWEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,811.46 | $1,811.46 |
| 2.16454 | JONES, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,567.99 | $2,567.99 |
| 2.16455 | JONES, JOANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,759.98 | $1,759.98 |
| 2.16456 | JONES, JORDYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6.90 | $6.90 |
| 2.16457 | JONES, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,671.51 | $3,800.00 |
| 2.16458 | JONES, JOSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,114.18 | $2,114.18 |
| 2.16459 | JONES, JULIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,495.82 | $3,800.00 |
| 2.16460 | JONES, JUNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,443.92 | $3,800.00 |
| 2.16461 | JONES, JUSTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,595.08 | $3,595.08 |
| 2.16462 | JONES, KAITLAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,898.15 | $2,898.15 |
| 2.16463 | JONES, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $263.24 | $263.24 |
| 2.16464 | JONES, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,313.80 | $3,800.00 |
| 2.16465 | JONES, KENDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $145.00 | $145.00 |
| 2.16466 | JONES, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,026.92 | $1,026.92 |
| 2.16467 | JONES, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.99 | $264.99 |
| 2.16468 | JONES, KHALILAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,589.99 | $1,589.99 |

**In re:American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.16469 | JONES, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.97 | $431.97 |
| 2.16470 | JONES, KRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,256.78 | $3,256.78 |
| 2.16471 | JONES, KRISTIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.16472 | JONES, KRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $106.99 | $106.99 |
| 2.16473 | JONES, LABRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.16474 | JONES, LAGWAUDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $362.99 | $362.99 |
| 2.16475 | JONES, LAIKYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $546.96 | $546.96 |
| 2.16476 | JONES, LAMAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.07 | $647.07 |
| 2.16477 | JONES, LASHAYE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $135.00 | $135.00 |
| 2.16478 | JONES, LATASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $150.00 | $150.00 |
| 2.16479 | JONES, LATASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $161.99 | $161.99 |
| 2.16480 | JONES, LATERICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,998.47 | $1,998.47 |
| 2.16481 | JONES, LATONIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,617.97 | $1,617.97 |
| 2.16482 | JONES, LATOYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $670.00 | $670.00 |
| 2.16483 | JONES, LEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,515.35 | $3,800.00 |
| 2.16484 | JONES, LESLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $80.00 | $80.00 |
| 2.16485 | JONES, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $530.45 | $530.45 |
| 2.16486 | JONES, LOGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.79 | $508.79 |
| 2.16487 | JONES, LORRAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $53.00 | $53.00 |
| 2.16488 | JONES, LUANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $11.99 | $11.99 |
| 2.16489 | JONES, LUCRETIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $519.94 | $519.94 |
| 2.16490 | JONES, LYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,943.54 | $2,943.54 |
| 2.16491 | JONES, LYSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.16492 | JONES, MANIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $248.05 | $248.05 |
| 2.16493 | JONES, MARIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,068.79 | $3,800.00 |
| 2.16494 | JONES, MARLON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $374.84 | $374.84 |
| 2.16495 | JONES, MARTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,238.82 | $3,238.82 |
| 2.16496 | JONES, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,298.17 | $1,298.17 |
| 2.16497 | JONES, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,455.81 | $1,455.81 |
| 2.16498 | JONES, MATTIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,412.66 | $3,412.66 |
| 2.16499 | JONES, MECHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,399.14 | $1,399.14 |
| 2.16500 | JONES, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $65.00 | $65.00 |
| 2.16501 | JONES, MESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $429.29 | $429.29 |
| 2.16502 | JONES, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,450.01 | $1,450.01 |
| 2.16503 | JONES, MINNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $120.00 | $120.00 |
| 2.16504 | JONES, MONCHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.00 | $400.00 |
| 2.16505 | JONES, MONTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,486.78 | $2,486.78 |
| 2.16506 | JONES, MOVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $278.70 | $278.70 |
| 2.16507 | JONES, NAKEDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $13.24 | $13.24 |
| 2.16508 | JONES, NE JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,950.00 | $2,950.00 |
| 2.16509 | JONES, NEIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $32.24 | $32.24 |
| 2.16510 | JONES, NICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,825.96 | $1,825.96 |
| 2.16511 | JONES, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,000.00 | $3,800.00 |
| 2.16512 | JONES, NIKKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,081.18 | $1,081.18 |
| 2.16513 | JONES, NORMEEKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $39.59 | $39.59 |
| 2.16514 | JONES, OLIVER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,439.94 | $3,800.00 |

In re:**American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|-------------------------------|-----------------------------------------------|-----------------|------------------------|-----------|-------------|----------|-------------|-----------------|
| 2.16515 | JONES, PAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,035.10 | $3,800.00 |
| 2.16516 | JONES, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,976.14 | $3,800.00 |
| 2.16517 | JONES, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,278.77 | $2,278.77 |
| 2.16518 | JONES, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,077.96 | $1,077.96 |
| 2.16519 | JONES, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,439.63 | $1,439.63 |
| 2.16520 | JONES, PHYLLIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $42.38 | $42.38 |
| 2.16521 | JONES, PHYLLIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $63.58 | $63.58 |
| 2.16522 | JONES, QUANTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,901.55 | $1,901.55 |
| 2.16523 | JONES, QUINTERO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $163.00 | $163.00 |
| 2.16524 | JONES, R LEMARKUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $86.59 | $86.59 |
| 2.16525 | JONES, RAMONA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $89.00 | $89.00 |
| 2.16526 | JONES, RAQUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,831.07 | $1,831.07 |
| 2.16527 | JONES, RAYNELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.16528 | JONES, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.98 | $741.98 |
| 2.16529 | JONES, REGINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $231.15 | $231.15 |
| 2.16530 | JONES, REGINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,009.57 | $1,009.57 |
| 2.16531 | JONES, RENEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,081.80 | $2,081.80 |
| 2.16532 | JONES, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,564.96 | $1,564.96 |
| 2.16533 | JONES, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $150.00 | $150.00 |
| 2.16534 | JONES, ROBERT/JEANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $522.50 | $522.50 |
| 2.16535 | JONES, ROGER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $980.00 | $980.00 |
| 2.16536 | JONES, ROY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,575.59 | $1,575.59 |
| 2.16537 | JONES, RUSSELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,314.18 | $1,314.18 |
| 2.16538 | JONES, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,220.64 | $3,220.64 |
| 2.16539 | JONES, SEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $585.09 | $585.09 |
| 2.16540 | JONES, SENANI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.16541 | JONES, SHALYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,295.52 | $1,295.52 |
| 2.16542 | JONES, SHANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $130.48 | $130.48 |
| 2.16543 | JONES, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $350.00 | $350.00 |
| 2.16544 | JONES, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,398.95 | $3,398.95 |
| 2.16545 | JONES, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,227.34 | $1,227.34 |
| 2.16546 | JONES, SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,905.47 | $3,800.00 |
| 2.16547 | JONES, SHELBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.06 | $0.06 |
| 2.16548 | JONES, SHELIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $181.08 | $181.08 |
| 2.16549 | JONES, SHERRON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6.45 | $6.45 |
| 2.16550 | JONES, SHERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $142.00 | $142.00 |
| 2.16551 | JONES, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,669.18 | $1,669.18 |
| 2.16552 | JONES, SHYNIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $121.88 | $121.88 |
| 2.16553 | JONES, SHYNIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $15.24 | $15.24 |
| 2.16554 | JONES, STACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,849.53 | $2,849.53 |
| 2.16555 | JONES, STACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,261.38 | $1,261.38 |
| 2.16556 | JONES, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $98.89 | $98.89 |
| 2.16557 | JONES, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,047.96 | $3,800.00 |
| 2.16558 | JONES, SYLVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $379.47 | $379.47 |
| 2.16559 | JONES, TAJUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $315.34 | $315.34 |
| 2.16560 | JONES, TAMERA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.98 | $105.98 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.16561 | JONES, TERRANCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,758.68 | $3,800.00 |
| 2.16562 | JONES, TERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $361.45 | $361.45 |
| 2.16563 | JONES, TERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,502.80 | $1,502.80 |
| 2.16564 | JONES, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,183.65 | $3,800.00 |
| 2.16565 | JONES, THERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,099.05 | $3,800.00 |
| 2.16566 | JONES, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,862.19 | $2,862.19 |
| 2.16567 | JONES, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,898.10 | $3,800.00 |
| 2.16568 | JONES, TIFFINI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,638.09 | $2,638.09 |
| 2.16569 | JONES, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,101.75 | $2,101.75 |
| 2.16570 | JONES, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,614.36 | $2,614.36 |
| 2.16571 | JONES, TRACEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.16572 | JONES, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $509.95 | $509.95 |
| 2.16573 | JONES, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $304.90 | $304.90 |
| 2.16574 | JONES, TYRELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $751.36 | $751.36 |
| 2.16575 | JONES, TYRONE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $932.79 | $932.79 |
| 2.16576 | JONES, TYRONE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,997.10 | $2,997.10 |
| 2.16577 | JONES, UNIQUAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.19 | $339.19 |
| 2.16578 | JONES, VALERIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,029.97 | $3,800.00 |
| 2.16579 | JONES, VERNICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $532.45 | $532.45 |
| 2.16580 | JONES, VERONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,088.78 | $3,800.00 |
| 2.16581 | JONES, VIRGINIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.98 | $953.98 |
| 2.16582 | JONES, VIRGINIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,462.78 | $1,462.78 |
| 2.16583 | JONES, WILBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,113.42 | $3,800.00 |
| 2.16584 | JONES, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $127.00 | $127.00 |
| 2.16585 | JONES, WILLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $583.19 | $583.19 |
| 2.16586 | JONES, WINIFRED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $750.58 | $750.58 |
| 2.16587 | JONES, YVONNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $962.99 | $962.99 |
| 2.16588 | JONES, ZENOBIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $583.19 | $583.19 |
| 2.16589 | JONES-FUTCH, MARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $600.00 | $600.00 |
| 2.16590 | JONES-FUTCH, MARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.16591 | JONES-NOBLE, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $821.97 | $821.97 |
| 2.16592 | JONHSON, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $885.58 | $885.58 |
| 2.16593 | JONNA, ALEXA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,895.48 | $3,800.00 |
| 2.16594 | JONNADULA, DEVARAJ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,335.15 | $1,335.15 |
| 2.16595 | JONSON, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $869.67 | $869.67 |
| 2.16596 | JOQUIN, RONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,196.97 | $3,196.97 |
| 2.16597 | JORALEMON, ALISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $806.17 | $806.17 |
| 2.16598 | JORDAL, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,777.18 | $2,777.18 |
| 2.16599 | JORDAN,  DONELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,797.82 | $3,800.00 |
| 2.16600 | JORDAN, ALBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $112.61 | $112.61 |
| 2.16601 | JORDAN, ALEXIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,704.34 | $3,704.34 |
| 2.16602 | JORDAN, BETTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,368.63 | $3,800.00 |
| 2.16603 | JORDAN, BRITTANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,313.32 | $2,313.32 |
| 2.16604 | JORDAN, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,338.66 | $2,338.66 |
| 2.16605 | JORDAN, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,353.42 | $1,353.42 |
| 2.16606 | JORDAN, KENDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,676.09 | $1,676.09 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.16607 | JORDAN, KENDRIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,169.13 | $1,169.13 |
| 2.16608 | JORDAN, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $240.78 | $240.78 |
| 2.16609 | JORDAN, KIMBRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.58 | $381.58 |
| 2.16610 | JORDAN, LAVONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $384.29 | $384.29 |
| 2.16611 | JORDAN, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.98 | $423.98 |
| 2.16612 | JORDAN, RAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,369.57 | $1,369.57 |
| 2.16613 | JORDAN, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.00 | $107.00 |
| 2.16614 | JORDAN, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $42.00 | $42.00 |
| 2.16615 | JORDAN, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.16616 | JORDAN, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,922.91 | $3,800.00 |
| 2.16617 | JORDAN, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $531.97 | $531.97 |
| 2.16618 | JORDAN, VICKKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,837.69 | $3,800.00 |
| 2.16619 | JORDAN, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $636.64 | $636.64 |
| 2.16620 | JORDAN, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,561.56 | $3,561.56 |
| 2.16621 | JORDAN, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.98 | $264.98 |
| 2.16622 | JORDAN, YAHNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,558.16 | $1,558.16 |
| 2.16623 | JORGE, OLIVAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $782.99 | $782.99 |
| 2.16624 | JORGENSEN, JOSHUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $270.29 | $270.29 |
| 2.16625 | JORGENSON, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.19 | $763.19 |
| 2.16626 | JOSE, BRAVO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $330.68 | $330.68 |
| 2.16627 | JOSE, CHERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,615.82 | $1,615.82 |
| 2.16628 | JOSE, PORTILLO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,059.99 | $1,059.99 |
| 2.16629 | JOSEPH ALVAREZ, MARJORIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $354.24 | $354.24 |
| 2.16630 | JOSEPH SR, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,693.77 | $1,693.77 |
| 2.16631 | JOSEPH ZAMY, MARIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,119.96 | $3,119.96 |
| 2.16632 | JOSEPH, ABREHET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,126.75 | $3,800.00 |
| 2.16633 | JOSEPH, ADRIENNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,668.76 | $1,668.76 |
| 2.16634 | JOSEPH, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $224.67 | $224.67 |
| 2.16635 | JOSEPH, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $250.85 | $250.85 |
| 2.16636 | JOSEPH, DICKENS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $910.00 | $910.00 |
| 2.16637 | JOSEPH, DIMBLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,809.94 | $2,809.94 |
| 2.16638 | JOSEPH, DUCARMEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.16639 | JOSEPH, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $33.81 | $33.81 |
| 2.16640 | JOSEPH, GENEVIEVD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $340.25 | $340.25 |
| 2.16641 | JOSEPH, HARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $911.60 | $911.60 |
| 2.16642 | JOSEPH, JEANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.11 | $21.11 |
| 2.16643 | JOSEPH, MACDONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.98 | $215.98 |
| 2.16644 | JOSEPH, MACDONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,962.10 | $1,962.10 |
| 2.16645 | JOSEPH, MACDONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $313.18 | $313.18 |
| 2.16646 | JOSEPH, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,713.10 | $3,713.10 |
| 2.16647 | JOSEPH, NAMICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,300.00 | $3,300.00 |
| 2.16648 | JOSEPH, NATASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $809.18 | $809.18 |
| 2.16649 | JOSEPH, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,165.39 | $3,800.00 |
| 2.16650 | JOSEPH, RHODA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,168.73 | $3,168.73 |
| 2.16651 | JOSEPH, SHEENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,416.39 | $1,416.39 |
| 2.16652 | JOSEPH, SHEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $960.01 | $960.01 |

In re:**American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.16653 | JOSEPH, SHIBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $175.60 | $175.60 |
| 2.16654 | JOSEPH, ST JULIEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.16655 | JOSEPH, VERLINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,036.02 | $2,036.02 |
| 2.16656 | JOSHI, MOHIT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,500.90 | $1,500.90 |
| 2.16657 | JOSIUS, ABNISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $996.35 | $996.35 |
| 2.16658 | JOSLIN, JAYE/SHARI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,316.94 | $3,316.94 |
| 2.16659 | JOSLIN, ROCHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $961.99 | $961.99 |
| 2.16660 | JOSLYN, DELIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $226.97 | $226.97 |
| 2.16661 | JOSSELYN, SNILDER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.16662 | JOST, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $307.29 | $307.29 |
| 2.16663 | JOSWICK, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,947.21 | $3,800.00 |
| 2.16664 | JOUBERT, BRITTANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,945.89 | $2,945.89 |
| 2.16665 | JOUBERT, CHANIQUIIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,912.96 | $1,912.96 |
| 2.16666 | JOUBERT, CONSTANCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $384.99 | $384.99 |
| 2.16667 | JOUBERT, ZACHARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $76.83 | $76.83 |
| 2.16668 | JOURDAIN, RAYMOND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $478.35 | $478.35 |
| 2.16669 | JOURDAN, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $449.38 | $449.38 |
| 2.16670 | JOURNET, NIDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $132.00 | $132.00 |
| 2.16671 | JOVANELLY, DEB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $509.60 | $509.60 |
| 2.16672 | JOYA, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,902.94 | $2,902.94 |
| 2.16673 | JOYAKIN, SHOBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $322.00 | $322.00 |
| 2.16674 | JOYCE, BROOKS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,043.72 | $1,043.72 |
| 2.16675 | JOYNER, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,283.98 | $1,283.98 |
| 2.16676 | JOYNER, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,765.47 | $1,765.47 |
| 2.16677 | JOYNER, HATTIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,102.36 | $1,102.36 |
| 2.16678 | JOYNER, MIMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,246.92 | $2,246.92 |
| 2.16679 | JOYNER, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $670.00 | $670.00 |
| 2.16680 | JOYNER, TIMOTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $773.17 | $773.17 |
| 2.16681 | JPALMER, JACKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $868.12 | $868.12 |
| 2.16682 | JSON, JONES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.94 | $107.94 |
| 2.16683 | JUAREZ, FERMIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,543.49 | $1,543.49 |
| 2.16684 | JUAREZ, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $293.61 | $293.61 |
| 2.16685 | JUAREZ, ROSARIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.16686 | JUAREZ, RUBEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,187.40 | $2,187.40 |
| 2.16687 | JUBRIL, FRANCISCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.79 | $508.79 |
| 2.16688 | JUBWE, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,019.58 | $1,019.58 |
| 2.16689 | JUCO, GABBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,183.36 | $2,183.36 |
| 2.16690 | JUDD, MANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $622.78 | $622.78 |
| 2.16691 | JUDE, CHRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $185.49 | $185.49 |
| 2.16692 | JUDE, CHRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,132.05 | $1,132.05 |
| 2.16693 | JUDE, CHRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $79.49 | $79.49 |
| 2.16694 | JUDE, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,261.36 | $1,261.36 |
| 2.16695 | JUDEH, KELSEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $290.24 | $290.24 |
| 2.16696 | JUDGE, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $426.98 | $426.98 |
| 2.16697 | JUDKINS, AVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,034.68 | $1,034.68 |
| 2.16698 | JUDY, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,947.17 | $1,947.17 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.16699 | JUDY, OLIVAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,199.07 | $2,199.07 |
| 2.16700 | JUERGENS, ANGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $469.65 | $469.65 |
| 2.16701 | JUETTEN, HANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $123.92 | $123.92 |
| 2.16702 | JUGLER, RICH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.95 | $647.95 |
| 2.16703 | JULIAN, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,174.33 | $3,800.00 |
| 2.16704 | JULIAN, JOSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,902.94 | $2,902.94 |
| 2.16705 | JULIAN, LYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,912.70 | $1,912.70 |
| 2.16706 | JULIANO, NATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,060.32 | $1,060.32 |
| 2.16707 | JULIE 1997 | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,930.76 | $1,930.76 |
| 2.16708 | JULIEN, FRED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.99 | $953.99 |
| 2.16709 | JULIOUS, TIMOTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.16710 | JULIOUS, TIMOTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,654.73 | $3,800.00 |
| 2.16711 | JULIUS, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.99 | $476.99 |
| 2.16712 | JUMALE, LUUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $377.99 | $377.99 |
| 2.16713 | JUMOMS, JACENTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $140.81 | $140.81 |
| 2.16714 | JUMP, DEB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $243.79 | $243.79 |
| 2.16715 | JUMPER, MANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,498.86 | $3,498.86 |
| 2.16716 | JUNCAJ, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,289.55 | $2,289.55 |
| 2.16717 | JUNCAJ, MARE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $266.42 | $266.42 |
| 2.16718 | JUNE, MOLETHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,240.72 | $1,240.72 |
| 2.16719 | JUNG, ABBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,208.50 | $1,208.50 |
| 2.16720 | JUNG, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,327.97 | $3,800.00 |
| 2.16721 | JUNG, ZACHARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.16722 | JUNG, ZACHARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $318.74 | $318.74 |
| 2.16723 | JUNGKUNZ, TARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,255.33 | $1,255.33 |
| 2.16724 | JUNIOR, GAYE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $599.38 | $599.38 |
| 2.16725 | JUNIOUS, MARCELLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,788.77 | $1,788.77 |
| 2.16726 | JUNIUS, FRANK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.16727 | JUNOD, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $85.39 | $85.39 |
| 2.16728 | JUNTILA, OLIVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $327.50 | $327.50 |
| 2.16729 | JUPIN, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,326.04 | $1,326.04 |
| 2.16730 | JURADO, FRANCISCO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,288.94 | $2,288.94 |
| 2.16731 | JURADO, JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,209.58 | $1,209.58 |
| 2.16732 | JURADO, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,233.36 | $2,233.36 |
| 2.16733 | JURASITS, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,399.17 | $1,399.17 |
| 2.16734 | JURCEVICH, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,129.23 | $2,129.23 |
| 2.16735 | JUREK, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $185.50 | $185.50 |
| 2.16736 | JURKOWSKI, BETTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $539.95 | $539.95 |
| 2.16737 | JUSIC, MIRSADA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,843.37 | $3,800.00 |
| 2.16738 | JUSKIE, KATHLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,860.41 | $2,860.41 |
| 2.16739 | JUSKOWIAK, ZANETA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,153.41 | $1,153.41 |
| 2.16740 | JUSMA, JEAN ENOCK J | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $743.46 | $743.46 |
| 2.16741 | JUSTEL, SEBASTIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.92 | $423.92 |
| 2.16742 | JUSTICE, CHANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $192.14 | $192.14 |
| 2.16743 | JUSTICE, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,048.17 | $2,048.17 |
| 2.16744 | JUSTICE, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,676.56 | $1,676.56 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.16745 | JUSTICE, NATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,665.91 | $2,665.91 |
| 2.16746 | JUSTIN, OSNEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $27.95 | $27.95 |
| 2.16747 | JUSTIN, TERNENT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $418.44 | $418.44 |
| 2.16748 | JUSTINE, CANNATTI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.00 | $2.00 |
| 2.16749 | JUSTINE, CAPRIESE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,577.22 | $1,577.22 |
| 2.16750 | JUSTIS, BRYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,413.29 | $3,800.00 |
| 2.16751 | JUSTUS, JARED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.99 | $953.99 |
| 2.16752 | JUSUFI, URIME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,451.96 | $1,451.96 |
| 2.16753 | JUY, WANG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $117.96 | $117.96 |
| 2.16754 | JYLES, MARION | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $391.49 | $391.49 |
| 2.16755 | K, G | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $192.05 | $192.05 |
| 2.16756 | KAAFARANI, RACHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $524.64 | $524.64 |
| 2.16757 | KABA, FATOUMATA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $924.43 | $924.43 |
| 2.16758 | KABIA, MEMUNATU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,455.98 | $1,455.98 |
| 2.16759 | KABLE, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $654.83 | $654.83 |
| 2.16760 | KACHERMEYER, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $426.98 | $426.98 |
| 2.16761 | KACHERMEYER, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $234.85 | $234.85 |
| 2.16762 | KACHMAR, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.16763 | KACHMARK, DENISE JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $944.96 | $944.96 |
| 2.16764 | KACIU, LULJETA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $537.99 | $537.99 |
| 2.16765 | KACSUR, CARROLL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $137.79 | $137.79 |
| 2.16766 | KACSUR, CARROLL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $132.50 | $132.50 |
| 2.16767 | KACUPAJ, FLOENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $238.49 | $238.49 |
| 2.16768 | KACZANOWSKI, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.99 | $476.99 |
| 2.16769 | KACZMAREK, ALLYSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,837.02 | $1,837.02 |
| 2.16770 | KACZMAREK, NEAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,823.87 | $3,800.00 |
| 2.16771 | KACZYNSKI, DANIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,745.36 | $3,800.00 |
| 2.16772 | KADAKIA, SANGITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $422.75 | $422.75 |
| 2.16773 | KADESH, SUNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $819.98 | $819.98 |
| 2.16774 | KADHIM, KHALID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $97.73 | $97.73 |
| 2.16775 | KADHIM, SAJAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,420.73 | $3,420.73 |
| 2.16776 | KADHUM, AYAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $125.99 | $125.99 |
| 2.16777 | KADIYALA, SRINIVASULU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $370.11 | $370.11 |
| 2.16778 | KADNER, AUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,597.95 | $3,597.95 |
| 2.16779 | KADOUS, SAMER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $651.99 | $651.99 |
| 2.16780 | KAESER, LYSDNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.16781 | KAFFENBERGER, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,096.22 | $3,800.00 |
| 2.16782 | KAFLE, RAJAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,215.28 | $3,215.28 |
| 2.16783 | KAFLEY, YOG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $370.99 | $370.99 |
| 2.16784 | KAFSHDOUZ, RANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.16785 | KAGAN, SHANI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,846.24 | $2,846.24 |
| 2.16786 | KAGEY, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $296.79 | $296.79 |
| 2.16787 | KAHANE, MORGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.16788 | KAHARI, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,912.32 | $1,912.32 |
| 2.16789 | KAHLE, ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,776.53 | $1,776.53 |
| 2.16790 | KAHLON, NIKKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $487.76 | $487.76 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.16791 | KAHRS, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,953.69 | $1,953.69 |
| 2.16792 | KAHSAY, MULUNESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.99 | $52.99 |
| 2.16793 | KAHSAY, MULUNESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.98 | $264.98 |
| 2.16794 | KAIDY, KATHRYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.45 | $0.45 |
| 2.16795 | KAIFER, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $653.98 | $653.98 |
| 2.16796 | KAIMA, YUSUFU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $39.56 | $39.56 |
| 2.16797 | KAISER, GARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.17 | $529.17 |
| 2.16798 | KAISER, GARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $151.18 | $151.18 |
| 2.16799 | KAISER, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $449.39 | $449.39 |
| 2.16800 | KAISER, STACIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $99.02 | $99.02 |
| 2.16801 | KAISK, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,924.45 | $3,800.00 |
| 2.16802 | KAIYARAJ, ALICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $187.16 | $187.16 |
| 2.16803 | KAJZER, AMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $952.27 | $952.27 |
| 2.16804 | KAKEL, RAFID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $120.08 | $120.08 |
| 2.16805 | KAKIRANYA, PASCALINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,783.63 | $3,783.63 |
| 2.16806 | KAKO, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.95 | $423.95 |
| 2.16807 | KALAJIAN, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $26.39 | $26.39 |
| 2.16808 | KALAKECH, ZEINAB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $701.57 | $701.57 |
| 2.16809 | KALALA, ROSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,234.45 | $1,234.45 |
| 2.16810 | KALANGA, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $727.14 | $727.14 |
| 2.16811 | KALAPALA, SRI RUSHI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $302.25 | $302.25 |
| 2.16812 | KALASHNIKOV, EVGENII | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.71 | $10.71 |
| 2.16813 | KALASHNIKOV, EVGENII | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $151.48 | $151.48 |
| 2.16814 | KALATZIS, SHEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,418.89 | $1,418.89 |
| 2.16815 | KALAWART, ANGIE KEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,443.95 | $2,443.95 |
| 2.16816 | KALDAN, KRISHNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,451.57 | $2,451.57 |
| 2.16817 | KALETA, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,609.99 | $2,609.99 |
| 2.16818 | KALI, LANDU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $119.44 | $119.44 |
| 2.16819 | KALICIAK ADAMIA, HALINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,308.53 | $1,308.53 |
| 2.16820 | KALIFA, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $315.34 | $315.34 |
| 2.16821 | KALINA, MARTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $53.49 | $53.49 |
| 2.16822 | KALININA, ELENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,106.48 | $2,106.48 |
| 2.16823 | KALINOSKI, JAMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.16824 | KALINOWSKI, JODIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,395.57 | $1,395.57 |
| 2.16825 | KALINOWSKI, SHELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.03 | $0.03 |
| 2.16826 | KALIRAO, PARAMJIT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $374.49 | $374.49 |
| 2.16827 | KALISIESKI, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.99 | $741.99 |
| 2.16828 | KALIST, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,855.67 | $1,855.67 |
| 2.16829 | KALLEPALLI, GUPTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.16830 | KALLON, AMINATA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $274.66 | $274.66 |
| 2.16831 | KALLSTROM, DON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $884.80 | $884.80 |
| 2.16832 | KALLU, AKSHITHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,337.48 | $1,337.48 |
| 2.16833 | KALLURU, JAG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,098.88 | $3,800.00 |
| 2.16834 | KALLY, CHERISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $517.61 | $517.61 |
| 2.16835 | KALLY, CHERISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.16836 | KALMAR, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,695.96 | $1,695.96 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.16837 | KALMER, SOMMER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,189.97 | $2,189.97 |
| 2.16838 | KALOKO , ISAAC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,554.74 | $3,800.00 |
| 2.16839 | KALOKO, PATRICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,472.26 | $1,472.26 |
| 2.16840 | KALPANA, BHUMIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $832.63 | $832.63 |
| 2.16841 | KALRA, PANKAJ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,686.53 | $3,800.00 |
| 2.16842 | KALTER, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $779.57 | $779.57 |
| 2.16843 | KALTHOF, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,511.10 | $1,511.10 |
| 2.16844 | KALTSAS, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.16845 | KAM, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.94 | $635.94 |
| 2.16846 | KAMALAKKANNAN, SENTHILVELAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $19,774.61 | $3,800.00 |
| 2.16847 | KAMALE, DISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $25.42 | $25.42 |
| 2.16848 | KAMARA, ABDUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.98 | $529.98 |
| 2.16849 | KAMARA, ABDULAI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,600.00 | $1,600.00 |
| 2.16850 | KAMARA, ALPHINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,276.57 | $3,800.00 |
| 2.16851 | KAMARA, ALPHINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,020.74 | $2,020.74 |
| 2.16852 | KAMARA, FATIMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,991.53 | $2,991.53 |
| 2.16853 | KAMARA, SALAMATU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $372.01 | $372.01 |
| 2.16854 | KAMARA, SALLIEU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $824.01 | $824.01 |
| 2.16855 | KAMARA, SHEKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $98.30 | $98.30 |
| 2.16856 | KAMAU, ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.16857 | KAMAU, ESTHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $143.98 | $143.98 |
| 2.16858 | KAMBA, DIEUDONNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,093.18 | $1,093.18 |
| 2.16859 | KAMEL, WALIED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,045.66 | $2,045.66 |
| 2.16860 | KAMINER, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,494.76 | $2,494.76 |
| 2.16861 | KAMINS, HADASSAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,299.36 | $3,299.36 |
| 2.16862 | KAMINSKI, DYLAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $762.85 | $762.85 |
| 2.16863 | KAMINSKI, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,149.12 | $1,149.12 |
| 2.16864 | KAMINSKI, TATYANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,893.74 | $2,893.74 |
| 2.16865 | KAMINSKI, TATYANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.16866 | KAMMEH, FANTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.16867 | KAMPATA, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.16868 | KAMPSEN, JACK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,526.45 | $1,526.45 |
| 2.16869 | KAMRA, UMANG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $991.09 | $991.09 |
| 2.16870 | KANAAN, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $701.93 | $701.93 |
| 2.16871 | KANCHETTI, DEVIDAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $525.47 | $525.47 |
| 2.16872 | KANCLE, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,562.13 | $1,562.13 |
| 2.16873 | KANDIAH, PARAMESWARAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,592.45 | $3,800.00 |
| 2.16874 | KANE, DENNIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $469.55 | $469.55 |
| 2.16875 | KANE, IBRAHIMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.99 | $339.99 |
| 2.16876 | KANE, MILES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,004.38 | $1,004.38 |
| 2.16877 | KANE, ROSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $391.48 | $391.48 |
| 2.16878 | KANELOS, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $59.07 | $59.07 |
| 2.16879 | KANESHIGE, STAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.16880 | KANJINGA, VICTORINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,351.81 | $3,800.00 |
| 2.16881 | KANJINGA, VICTORINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $758.86 | $758.86 |
| 2.16882 | KANNIAH, ANAND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,338.31 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.16883 | KANONA, GHANIMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,625.81 | $1,625.81 |
| 2.16884 | KANSY, FRANCES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $56.87 | $56.87 |
| 2.16885 | KANT, PIYUSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $332.10 | $332.10 |
| 2.16886 | KANTI ROY, MRINAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,157.48 | $1,157.48 |
| 2.16887 | KANTIN, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,414.75 | $1,414.75 |
| 2.16888 | KANTZ, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.16889 | KANU, KELECHI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.16890 | KANUTEH, FATUMATA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $944.45 | $944.45 |
| 2.16891 | KANYAMA, PAULINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $95.44 | $95.44 |
| 2.16892 | KAO, SIHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $117.69 | $117.69 |
| 2.16893 | KAOUD, ISAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,610.94 | $1,610.94 |
| 2.16894 | KAPADIA, ASHISH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,020.17 | $2,020.17 |
| 2.16895 | KAPADIA, MAYUR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.03 | $320.03 |
| 2.16896 | KAPADIA, SUNNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,047.10 | $1,047.10 |
| 2.16897 | KAPHLE, GUNJAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,921.92 | $3,800.00 |
| 2.16898 | KAPONGO, GENIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $180.19 | $180.19 |
| 2.16899 | KAPOOR, ASHISH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.90 | $0.90 |
| 2.16900 | KAPOOR, ERA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $55.00 | $55.00 |
| 2.16901 | KAPPELMANN, CLAIRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,836.39 | $1,836.39 |
| 2.16902 | KAPPEN, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.16903 | KAPPENHAGEN, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $826.19 | $826.19 |
| 2.16904 | KAPTZAN, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $322.46 | $322.46 |
| 2.16905 | KAPUR, ANAND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,335.58 | $1,335.58 |
| 2.16906 | KARA, PATRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $502.89 | $502.89 |
| 2.16907 | KARADUZ, ADEM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,972.38 | $2,972.38 |
| 2.16908 | KARAGEORGE, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,682.97 | $1,682.97 |
| 2.16909 | KARAGJOZI, LEFTIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,258.46 | $1,258.46 |
| 2.16910 | KARAHAN, MUSTAFA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,070.43 | $1,070.43 |
| 2.16911 | KARAMBELAS, GREGORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.16912 | KARANA, ATHIR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,578.94 | $3,578.94 |
| 2.16913 | KARAS, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,445.01 | $1,445.01 |
| 2.16914 | KARASINSKI, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.98 | $635.98 |
| 2.16915 | KARCEWSKI, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $438.99 | $438.99 |
| 2.16916 | KARDASZ, JEANNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,800.77 | $2,800.77 |
| 2.16917 | KARGBO, AMINATA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.03 | $0.03 |
| 2.16918 | KARIM, AHM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,051.48 | $1,051.48 |
| 2.16919 | KARIM, MOJGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,900.76 | $3,800.00 |
| 2.16920 | KARION, SHELBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,954.74 | $3,800.00 |
| 2.16921 | KARKARIA, KARL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,745.37 | $2,745.37 |
| 2.16922 | KARKI, CHITRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,244.99 | $3,800.00 |
| 2.16923 | KARKI, TANKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $376.95 | $376.95 |
| 2.16924 | KARKITIE, COLOMBE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $180.00 | $180.00 |
| 2.16925 | KARKOS, DONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,348.54 | $2,348.54 |
| 2.16926 | KARLOSKY, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $784.75 | $784.75 |
| 2.16927 | KARLOVITZ, PAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $827.37 | $827.37 |
| 2.16928 | KARNES, DAWNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $395.08 | $395.08 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.16929 | KARNES, DAWNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $442.45 | $442.45 |
| 2.16930 | KAROGO, NYOKABI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,417.18 | $1,417.18 |
| 2.16931 | KAROQJA, OLSI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,457.97 | $1,457.97 |
| 2.16932 | KARP, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.98 | $847.98 |
| 2.16933 | KARP, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.99 | $741.99 |
| 2.16934 | KARPATI, GABOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,948.49 | $3,800.00 |
| 2.16935 | KARPELES, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,558.35 | $2,558.35 |
| 2.16936 | KARR, EDWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $480.36 | $480.36 |
| 2.16937 | KARR, MINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $479.01 | $479.01 |
| 2.16938 | KARSON, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.98 | $158.98 |
| 2.16939 | KARST, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.16940 | KASAI, NORIFUMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $986.68 | $986.68 |
| 2.16941 | KASARABADA, SHIVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,619.44 | $1,619.44 |
| 2.16942 | KASETTY, SRAVANTHI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,156.83 | $3,800.00 |
| 2.16943 | KASH, DARLEENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,852.12 | $1,852.12 |
| 2.16944 | KASHAM, KIFEYEH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $895.98 | $895.98 |
| 2.16945 | KASHAT, RONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,338.95 | $3,338.95 |
| 2.16946 | KASHAT, VANESSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,000.00 | $3,800.00 |
| 2.16947 | KASHIM VENKATES, GANESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.03 | $0.03 |
| 2.16948 | KASHUBA, OKSANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $19.20 | $19.20 |
| 2.16949 | KASIM, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $927.41 | $927.41 |
| 2.16950 | KASMIKHA, HILDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,844.33 | $3,800.00 |
| 2.16951 | KASMIKHA, NIRAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $206.27 | $206.27 |
| 2.16952 | KASPER, ELIZABTH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,075.73 | $3,075.73 |
| 2.16953 | KASPRAK, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $75.78 | $75.78 |
| 2.16954 | KASSA, ANTLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $293.61 | $293.61 |
| 2.16955 | KASSA, HIND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.16956 | KASSAB, PATRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $624.80 | $624.80 |
| 2.16957 | KASSAI, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,166.38 | $1,166.38 |
| 2.16958 | KASSAM, KIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $827.88 | $827.88 |
| 2.16959 | KASSAR, SAMER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,882.34 | $1,882.34 |
| 2.16960 | KASSON, LACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $101.76 | $101.76 |
| 2.16961 | KASTEN, TOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,250.76 | $1,250.76 |
| 2.16962 | KASTER, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,069.99 | $1,069.99 |
| 2.16963 | KASZOWSKI, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $948.10 | $948.10 |
| 2.16964 | KATEMBO, AZIZA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,240.19 | $1,240.19 |
| 2.16965 | KATHERINE, LOPEZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $65.72 | $65.72 |
| 2.16966 | KATHERINE, ROSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,774.95 | $3,774.95 |
| 2.16967 | KATHLEEN, POWERS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,652.43 | $2,652.43 |
| 2.16968 | KATICH, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,749.62 | $2,749.62 |
| 2.16969 | KATICH, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.10 | $2.10 |
| 2.16970 | KATIRS, VASSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $511.95 | $511.95 |
| 2.16971 | KATO, PATRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,177.67 | $1,177.67 |
| 2.16972 | KATOOTO, LEONARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,954.04 | $2,954.04 |
| 2.16973 | KATS, VLAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,344.02 | $3,344.02 |
| 2.16974 | KATS, VLAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,468.09 | $1,468.09 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.16975 | KATSARGIRIS, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $346.59 | $346.59 |
| 2.16976 | KATSIGIANNIS, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $701.25 | $701.25 |
| 2.16977 | KATSIKES, DEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $750.72 | $750.72 |
| 2.16978 | KATZ, ANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,827.98 | $1,827.98 |
| 2.16979 | KATZ, SANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.60 | $10.60 |
| 2.16980 | KAUFFMAN, GREG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $757.25 | $757.25 |
| 2.16981 | KAUFFMAN, MITCH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.57 | $0.57 |
| 2.16982 | KAUFFMAN, RANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $826.19 | $826.19 |
| 2.16983 | KAUFLIN, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $193.05 | $193.05 |
| 2.16984 | KAUFMAN, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $126.30 | $126.30 |
| 2.16985 | KAUFMAN, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,590.38 | $3,800.00 |
| 2.16986 | KAUFMAN, HALEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,133.92 | $1,133.92 |
| 2.16987 | KAUFMAN, JORDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,162.38 | $2,162.38 |
| 2.16988 | KAUFMANN, KEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.99 | $647.99 |
| 2.16989 | KAUK, KATHI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,220.98 | $1,220.98 |
| 2.16990 | KAUR, JASDIP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $924.36 | $924.36 |
| 2.16991 | KAUR, JASWANT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,396.11 | $1,396.11 |
| 2.16992 | KAUR, JASWINDER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $173.33 | $173.33 |
| 2.16993 | KAUR, KARAMVIR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,460.03 | $3,460.03 |
| 2.16994 | KAUR, KIRANDEEP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,202.58 | $1,202.58 |
| 2.16995 | KAUR, PREETI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $308.58 | $308.58 |
| 2.16996 | KAUR, RAJ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,039.97 | $1,039.97 |
| 2.16997 | KAUR, RANJIT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,357.75 | $3,800.00 |
| 2.16998 | KAUR, RAVINDER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.16999 | KAUR, SARABJIT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,624.49 | $3,800.00 |
| 2.17000 | KAUR, SIMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $962.98 | $962.98 |
| 2.17001 | KAUR, SUKHJEET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,190.28 | $1,190.28 |
| 2.17002 | KAUSHAL, ABHISHEK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.98 | $323.98 |
| 2.17003 | KAUSHIK, BIJENDER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $342.39 | $342.39 |
| 2.17004 | KAVA, FATIMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $260.75 | $260.75 |
| 2.17005 | KAVALHUNA, CAROLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,563.23 | $3,563.23 |
| 2.17006 | KAVANAGH, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $613.98 | $613.98 |
| 2.17007 | KAVANAUGH, BEVERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,851.76 | $1,851.76 |
| 2.17008 | KAVTARADZE, MAMUKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,289.52 | $2,289.52 |
| 2.17009 | KAW, URVASHI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $710.32 | $710.32 |
| 2.17010 | KAWAMURA, MICHIYO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.17011 | KAWECKI, GREG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,474.99 | $2,474.99 |
| 2.17012 | KAY, SHOJAEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $37.25 | $37.25 |
| 2.17013 | KAYSER, TONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,116.00 | $3,800.00 |
| 2.17014 | KAZALEH, BILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $454.99 | $454.99 |
| 2.17015 | KAZEMI, NOSRATOLLAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,349.08 | $3,800.00 |
| 2.17016 | KAZIC, AMIR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,863.95 | $3,800.00 |
| 2.17017 | KAZRAGIS, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $385.86 | $385.86 |
| 2.17018 | KDD, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,891.65 | $1,891.65 |
| 2.17019 | KEAN, JACKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,182.68 | $3,182.68 |
| 2.17020 | KEANE, MASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,744.09 | $3,800.00 |

In re:**American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.17021 | KEANE, ROSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,921.33 | $1,921.33 |
| 2.17022 | KEANE, SEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,817.93 | $3,800.00 |
| 2.17023 | KEARNEY, CARRIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $930.52 | $930.52 |
| 2.17024 | KEARNEY, KAITLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,530.00 | $3,530.00 |
| 2.17025 | KEARNEY, PETE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,874.85 | $3,800.00 |
| 2.17026 | KEARNEY, VALERIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $848.23 | $848.23 |
| 2.17027 | KEARNS, APRIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,396.78 | $2,396.78 |
| 2.17028 | KEARNS, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $93.93 | $93.93 |
| 2.17029 | KEARNS, SEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,332.76 | $2,332.76 |
| 2.17030 | KEARSON, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,183.97 | $1,183.97 |
| 2.17031 | KEARSON, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,171.74 | $3,800.00 |
| 2.17032 | KEATING, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $195.32 | $195.32 |
| 2.17033 | KEATS, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $625.98 | $625.98 |
| 2.17034 | KEAVENY, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.19 | $763.19 |
| 2.17035 | KEBAB, MOHIEDDIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,997.29 | $3,800.00 |
| 2.17036 | KEBEDE, REDIAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.56 | $0.56 |
| 2.17037 | KECK, LAURENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $766.77 | $766.77 |
| 2.17038 | KECK, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.99 | $0.99 |
| 2.17039 | KECK, VALERIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,515.13 | $1,515.13 |
| 2.17040 | KEDRYNA, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,940.33 | $1,940.33 |
| 2.17041 | KEE, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,312.83 | $3,312.83 |
| 2.17042 | KEEBLE, RACHEL/CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,223.29 | $3,223.29 |
| 2.17043 | KEEFE, ANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,239.76 | $2,239.76 |
| 2.17044 | KEEFE, DANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,877.93 | $3,800.00 |
| 2.17045 | KEEFE, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,663.37 | $3,663.37 |
| 2.17046 | KEEGAN, SHIANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,199.93 | $3,800.00 |
| 2.17047 | KEEL, SUZANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,776.16 | $1,776.16 |
| 2.17048 | KEELER, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $485.98 | $485.98 |
| 2.17049 | KEELER, DENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,695.98 | $1,695.98 |
| 2.17050 | KEELER, MARTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,417.37 | $1,417.37 |
| 2.17051 | KEELIN, FRED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,991.14 | $2,991.14 |
| 2.17052 | KEELS, ALICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,683.31 | $3,683.31 |
| 2.17053 | KEEN, KALA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $170.00 | $170.00 |
| 2.17054 | KEENER, LILLIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $690.51 | $690.51 |
| 2.17055 | KEENEY, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,652.37 | $1,652.37 |
| 2.17056 | KEENEY, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,407.50 | $1,407.50 |
| 2.17057 | KEENEY, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $630.22 | $630.22 |
| 2.17058 | KEETON, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,316.36 | $3,800.00 |
| 2.17059 | KEETON, WAYNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,060.76 | $3,060.76 |
| 2.17060 | KEETON, WHITNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.17061 | KEEVE, JADA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.87 | $21.87 |
| 2.17062 | KEEVE, JADA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,407.23 | $1,407.23 |
| 2.17063 | KEFALAS, DIMOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $514.77 | $514.77 |
| 2.17064 | KEFAYA, HUSAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $11.59 | $11.59 |
| 2.17065 | KEGGINS, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,183.97 | $1,183.97 |
| 2.17066 | KEGGINS, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|-------------------------------|-----------------------------------------------|-----------------|------------------------|------------|--------------|----------|-------------|-----------------|
| 2.17067 | KEHL, MADONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,324.97 | $1,324.97 |
| 2.17068 | KEHOE, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,087.98 | $2,087.98 |
| 2.17069 | KEHOE, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,718.33 | $1,718.33 |
| 2.17070 | KEHS, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $549.48 | $549.48 |
| 2.17071 | KEIBLER, ELLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $537.45 | $537.45 |
| 2.17072 | KEIFEL, AIMEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $441.48 | $441.48 |
| 2.17073 | KEIL, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,143.82 | $3,800.00 |
| 2.17074 | KEIL, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $758.38 | $758.38 |
| 2.17075 | KEIL, SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $408.50 | $408.50 |
| 2.17076 | KEILA, MONTANO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $834.55 | $834.55 |
| 2.17077 | KEIRSEY, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $865.98 | $865.98 |
| 2.17078 | KEIRSEY, RILEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,405.12 | $3,405.12 |
| 2.17079 | KEISER, RON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $485.95 | $485.95 |
| 2.17080 | KEISTER, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,185.24 | $1,185.24 |
| 2.17081 | KEITA, OUSMANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,905.11 | $1,905.11 |
| 2.17082 | KEITA, OUSMANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,370.28 | $3,800.00 |
| 2.17083 | KEITH, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,005.78 | $1,005.78 |
| 2.17084 | KEITH, REGINALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,163.54 | $1,163.54 |
| 2.17085 | KEITH, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,574.76 | $1,574.76 |
| 2.17086 | KEITHLEY, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $556.49 | $556.49 |
| 2.17087 | KEKA, BORA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.17088 | KEKEH, MICHELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $718.38 | $718.38 |
| 2.17089 | KELAVKAR, SIDDHARTH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $726.41 | $726.41 |
| 2.17090 | KELL, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,620.03 | $2,620.03 |
| 2.17091 | KELLAM, SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,434.53 | $3,434.53 |
| 2.17092 | KELLEHER, ERIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,946.20 | $2,946.20 |
| 2.17093 | KELLENBERG, ANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $192.59 | $192.59 |
| 2.17094 | KELLENBERGER, OLIVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,133.97 | $1,133.97 |
| 2.17095 | KELLER, BRET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,444.48 | $1,444.48 |
| 2.17096 | KELLER, CHRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,322.15 | $3,800.00 |
| 2.17097 | KELLER, CHUCK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,425.33 | $3,425.33 |
| 2.17098 | KELLER, DAMON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,824.78 | $2,824.78 |
| 2.17099 | KELLER, ETHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,451.23 | $1,451.23 |
| 2.17100 | KELLER, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,431.03 | $3,800.00 |
| 2.17101 | KELLER, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.17102 | KELLER, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $110.40 | $110.40 |
| 2.17103 | KELLER, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,122.62 | $3,800.00 |
| 2.17104 | KELLERMEYER, KIERSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $952.28 | $952.28 |
| 2.17105 | KELLETT, BERTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.98 | $1,187.98 |
| 2.17106 | KELLETT, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $15.13 | $15.13 |
| 2.17107 | KELLEY, CARL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.17108 | KELLEY, CHANIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $811.45 | $811.45 |
| 2.17109 | KELLEY, CHANIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $148.39 | $148.39 |
| 2.17110 | KELLEY, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $727.59 | $727.59 |
| 2.17111 | KELLEY, DEDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.17112 | KELLEY, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $601.98 | $601.98 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.17113 | KELLEY, GWENDOLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.17114 | KELLEY, JODI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $86.35 | $86.35 |
| 2.17115 | KELLEY, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $837.98 | $837.98 |
| 2.17116 | KELLEY, LATOYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $729.28 | $729.28 |
| 2.17117 | KELLEY, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.17118 | KELLEY, SONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.40 | $50.40 |
| 2.17119 | KELLEY, SYLVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.17120 | KELLEY, TODD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $85.60 | $85.60 |
| 2.17121 | KELLEY, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $29.94 | $29.94 |
| 2.17122 | KELLEY, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,251.88 | $1,251.88 |
| 2.17123 | KELLNER, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.99 | $215.99 |
| 2.17124 | KELLO, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.14 | $763.14 |
| 2.17125 | KELLOUGH, SUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.50 | $1.50 |
| 2.17126 | KELLUM, STACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $279.99 | $279.99 |
| 2.17127 | KELLY, BLAIZE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $456.55 | $456.55 |
| 2.17128 | KELLY, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,413.22 | $3,413.22 |
| 2.17129 | KELLY, BRENNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,289.57 | $2,289.57 |
| 2.17130 | KELLY, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $368.36 | $368.36 |
| 2.17131 | KELLY, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,898.19 | $3,800.00 |
| 2.17132 | KELLY, HAYWOOD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,671.19 | $2,671.19 |
| 2.17133 | KELLY, JEREMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,370.24 | $1,370.24 |
| 2.17134 | KELLY, JORDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,068.21 | $2,068.21 |
| 2.17135 | KELLY, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,219.97 | $1,219.97 |
| 2.17136 | KELLY, MAJOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,243.99 | $3,243.99 |
| 2.17137 | KELLY, MARLITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $818.50 | $818.50 |
| 2.17138 | KELLY, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $467.14 | $467.14 |
| 2.17139 | KELLY, MAUCK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $606.72 | $606.72 |
| 2.17140 | KELLY, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,573.22 | $1,573.22 |
| 2.17141 | KELLY, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $117.96 | $117.96 |
| 2.17142 | KELLY, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $464.60 | $464.60 |
| 2.17143 | KELLY, MILES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $51.93 | $51.93 |
| 2.17144 | KELLY, NADINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $532.49 | $532.49 |
| 2.17145 | KELLY, NICHOLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,617.19 | $2,617.19 |
| 2.17146 | KELLY, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,006.97 | $1,006.97 |
| 2.17147 | KELLY, PATRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,706.74 | $3,800.00 |
| 2.17148 | KELLY, PATRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $441.45 | $441.45 |
| 2.17149 | KELLY, PRENTIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $357.38 | $357.38 |
| 2.17150 | KELLY, SEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $240.90 | $240.90 |
| 2.17151 | KELLY, SHAUANISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $199.99 | $199.99 |
| 2.17152 | KELLY, SONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $93.84 | $93.84 |
| 2.17153 | KELLY, SUSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.19 | $339.19 |
| 2.17154 | KELLY, TERRANCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.17155 | KELLY, TIMOTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,220.67 | $1,220.67 |
| 2.17156 | KELLYE, JEFFERSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $460.00 | $460.00 |
| 2.17157 | KELLY-WEIERHEIS, COLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,408.53 | $1,408.53 |
| 2.17158 | KELMENDI, ADEM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $349.54 | $349.54 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.17159 | KELSAY, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,487.72 | $1,487.72 |
| 2.17160 | KELSEY, CATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $128.40 | $128.40 |
| 2.17161 | KELTON, LAKISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,685.71 | $1,685.71 |
| 2.17162 | KEMBLE, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,389.90 | $1,389.90 |
| 2.17163 | KEMP, ANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,317.36 | $3,317.36 |
| 2.17164 | KEMP, BRIANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $842.39 | $842.39 |
| 2.17165 | KEMP, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.79 | $190.79 |
| 2.17166 | KEMP, KATHLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $680.39 | $680.39 |
| 2.17167 | KEMP, LAROHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.19 | $339.19 |
| 2.17168 | KEMP, STAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $224.99 | $224.99 |
| 2.17169 | KEMP, YAVETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3.26 | $3.26 |
| 2.17170 | KEMPEMA, JAIME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,282.78 | $1,282.78 |
| 2.17171 | KEMPER, CECILIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $275.39 | $275.39 |
| 2.17172 | KEMPER, CODY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $161.91 | $161.91 |
| 2.17173 | KEMPF, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,831.11 | $1,831.11 |
| 2.17174 | KEMPKA, ROGER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,939.29 | $2,939.29 |
| 2.17175 | KEMPTON, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $821.74 | $821.74 |
| 2.17176 | KEMPTON, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.20 | $1.20 |
| 2.17177 | KENDALL, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,455.19 | $1,455.19 |
| 2.17178 | KENDALL, MONA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,269.85 | $3,800.00 |
| 2.17179 | KENDALL, SAMUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,816.73 | $3,800.00 |
| 2.17180 | KENDRICK, LAVERTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.00 | $400.00 |
| 2.17181 | KENDRICK, RITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,359.76 | $1,359.76 |
| 2.17182 | KENDRIGAM, SYLVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,052.99 | $1,052.99 |
| 2.17183 | KENEDY, MARCUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,615.12 | $1,615.12 |
| 2.17184 | KENEDY, MARCUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,558.54 | $3,558.54 |
| 2.17185 | KENNARD, FALLON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $98.32 | $98.32 |
| 2.17186 | KENNARD, FIELD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $97.19 | $97.19 |
| 2.17187 | KENNARD, MARSHEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.38 | $254.38 |
| 2.17188 | KENNARD, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,921.78 | $1,921.78 |
| 2.17189 | KENNDDY, BRIEYONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,013.63 | $3,800.00 |
| 2.17190 | KENNEDY SPENCER, JENEYA LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $750.00 | $750.00 |
| 2.17191 | KENNEDY, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.50 | $2.50 |
| 2.17192 | KENNEDY, CARRIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $534.95 | $534.95 |
| 2.17193 | KENNEDY, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,968.59 | $3,800.00 |
| 2.17194 | KENNEDY, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,607.15 | $3,800.00 |
| 2.17195 | KENNEDY, KATLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $636.64 | $636.64 |
| 2.17196 | KENNEDY, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,120.00 | $3,800.00 |
| 2.17197 | KENNEDY, LEI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,401.94 | $3,401.94 |
| 2.17198 | KENNEDY, MARILYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $125.99 | $125.99 |
| 2.17199 | KENNEDY, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $540.59 | $540.59 |
| 2.17200 | KENNEDY, SAREENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,091.39 | $1,091.39 |
| 2.17201 | KENNEDY, SEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $132.49 | $132.49 |
| 2.17202 | KENNEDY, TIMOTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,980.96 | $3,800.00 |
| 2.17203 | KENNEDY, TONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,384.48 | $1,384.48 |
| 2.17204 | KENNEDY, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,184.90 | $1,184.90 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.17205 | KENNEDY, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.05 | $1.05 |
| 2.17206 | KENNEDY, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,413.00 | $1,413.00 |
| 2.17207 | KENNEDYWADE, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $492.17 | $492.17 |
| 2.17208 | KENNELLY, EMILEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,868.17 | $1,868.17 |
| 2.17209 | KENNERLY, STACE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.17210 | KENNEY, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,490.73 | $2,490.73 |
| 2.17211 | KENNEY, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $602.24 | $602.24 |
| 2.17212 | KENNEY, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,182.33 | $1,182.33 |
| 2.17213 | KENNISON, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $805.61 | $805.61 |
| 2.17214 | KENNY, DEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,452.91 | $3,800.00 |
| 2.17215 | KENNY, GERALDINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $959.67 | $959.67 |
| 2.17216 | KENNY, LINDSAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,181.52 | $1,181.52 |
| 2.17217 | KENNY, MARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,530.30 | $3,530.30 |
| 2.17218 | KENT, BILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,312.42 | $3,800.00 |
| 2.17219 | KENT, PRESTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,861.97 | $2,861.97 |
| 2.17220 | KENT, STAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.99 | $107.99 |
| 2.17221 | KENYON, JESSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $636.48 | $636.48 |
| 2.17222 | KENYON, LEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,579.98 | $2,579.98 |
| 2.17223 | KERAN, EARNEST | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.17224 | KERBER, AIMEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $898.63 | $898.63 |
| 2.17225 | KERBER, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,512.33 | $1,512.33 |
| 2.17226 | KERENS, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $537.49 | $537.49 |
| 2.17227 | KERMANI, BEHZAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,641.43 | $2,641.43 |
| 2.17228 | KERN, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,533.23 | $1,533.23 |
| 2.17229 | KERN, DON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,209.86 | $2,209.86 |
| 2.17230 | KERN, MARCELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $213.99 | $213.99 |
| 2.17231 | KERNDT, SUZIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.17232 | KERNEN, CHARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,980.66 | $3,800.00 |
| 2.17233 | KERNER, KRISTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $106.49 | $106.49 |
| 2.17234 | KERNIC, KEITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,489.28 | $2,489.28 |
| 2.17235 | KERNS, BECKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $214.49 | $214.49 |
| 2.17236 | KERNS, KARL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,909.12 | $1,909.12 |
| 2.17237 | KERPER, TIFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,509.90 | $1,509.90 |
| 2.17238 | KERR, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $539.99 | $539.99 |
| 2.17239 | KERR, JOANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $168.89 | $168.89 |
| 2.17240 | KERR, KATHLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,390.21 | $1,390.21 |
| 2.17241 | KERR, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $99.51 | $99.51 |
| 2.17242 | KERR, SHAUNTEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $744.59 | $744.59 |
| 2.17243 | KERR, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,999.71 | $3,800.00 |
| 2.17244 | KERSEY, DAVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,287.57 | $2,287.57 |
| 2.17245 | KERSHAW, MILES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,565.57 | $1,565.57 |
| 2.17246 | KERSLAKE, BOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $436.24 | $436.24 |
| 2.17247 | KERSTETTER, JACK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,479.57 | $1,479.57 |
| 2.17248 | KERSTETTER, SARA-JANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,919.30 | $2,919.30 |
| 2.17249 | KERSTON, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,078.56 | $1,078.56 |
| 2.17250 | KERTES, DILLON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,220.36 | $2,220.36 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.17251 | KESERICH, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,367.38 | $1,367.38 |
| 2.17252 | KESLAR, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,630.76 | $1,630.76 |
| 2.17253 | KESLER, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,994.26 | $3,800.00 |
| 2.17254 | KESLING, NIKKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,148.30 | $3,800.00 |
| 2.17255 | KESSINGER, ALBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $445.19 | $445.19 |
| 2.17256 | KESSLER, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,618.25 | $1,618.25 |
| 2.17257 | KESSLER, JEFFREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,321.96 | $1,321.96 |
| 2.17258 | KESSLER, PORICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.17259 | KESTNER, CANDACE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.17260 | KESTNER, PAIGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.19 | $339.19 |
| 2.17261 | KESTO, DELENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,436.66 | $3,800.00 |
| 2.17262 | KESTO, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,236.99 | $3,800.00 |
| 2.17263 | KETCHUM, JENNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $766.79 | $766.79 |
| 2.17264 | KETELAAR, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.19 | $529.19 |
| 2.17265 | KETKA, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,029.97 | $1,029.97 |
| 2.17266 | KETKI, DESAI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $265.17 | $265.17 |
| 2.17267 | KETTEL, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,547.84 | $3,547.84 |
| 2.17268 | KETTERLING, TONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,710.00 | $2,710.00 |
| 2.17269 | KEY, DIAMOND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $184.00 | $184.00 |
| 2.17270 | KEY, LUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,192.78 | $1,192.78 |
| 2.17271 | KEY, RICARDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,175.57 | $2,175.57 |
| 2.17272 | KEY, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,619.97 | $1,619.97 |
| 2.17273 | KEY, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $97.19 | $97.19 |
| 2.17274 | KEYES, FREDRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $180.19 | $180.19 |
| 2.17275 | KEYES, KRISTI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $901.97 | $901.97 |
| 2.17276 | KEYES, VERONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.17277 | KEYLER, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,572.87 | $1,572.87 |
| 2.17278 | KEYS HARRIS, ALYSHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $295.97 | $295.97 |
| 2.17279 | KEYS, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,133.69 | $3,133.69 |
| 2.17280 | KEYS, LUEVENIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.17281 | KEYS, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,000.00 | $2,000.00 |
| 2.17282 | KEYS, MIKAYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $31.79 | $31.79 |
| 2.17283 | KEYS, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,153.40 | $1,153.40 |
| 2.17284 | KEYTON, TRENT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.98 | $211.98 |
| 2.17285 | KEZERASHVILI, DIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $104.74 | $104.74 |
| 2.17286 | KEZERASHVILI, DIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $195.74 | $195.74 |
| 2.17287 | KHADRA, ALI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,153.51 | $3,153.51 |
| 2.17288 | KHADRE, FIFI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $777.59 | $777.59 |
| 2.17289 | KHAKSHOY, BEHNAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,183.97 | $1,183.97 |
| 2.17290 | KHALATIANS, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,609.80 | $2,609.80 |
| 2.17291 | KHALEQ, MUSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $969.74 | $969.74 |
| 2.17292 | KHALFAOUI, JUSTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,856.23 | $2,856.23 |
| 2.17293 | KHALID, AISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,430.99 | $1,430.99 |
| 2.17294 | KHALIF, FADUMO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.17295 | KHALIF, NIMO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.39 | $572.39 |
| 2.17296 | KHALIF, NIMO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.98 | $317.98 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.17297 | KHALIL, BESHOY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,755.98 | $1,755.98 |
| 2.17298 | KHALIL, CRYSTLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $875.55 | $875.55 |
| 2.17299 | KHALIL, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,340.49 | $1,340.49 |
| 2.17300 | KHALIL, HASNAIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.17301 | KHALIL, KHALIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,059.08 | $3,800.00 |
| 2.17302 | KHALILIAN ABTAH, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,764.72 | $2,764.72 |
| 2.17303 | KHALIQ, HIRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,766.00 | $2,766.00 |
| 2.17304 | KHAMISANI, HINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,504.71 | $3,504.71 |
| 2.17305 | KHAN, ABU SAHADAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $56.29 | $56.29 |
| 2.17306 | KHAN, ALESSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $253.75 | $253.75 |
| 2.17307 | KHAN, AMY KHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,014.44 | $2,014.44 |
| 2.17308 | KHAN, ASIYAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,150.19 | $1,150.19 |
| 2.17309 | KHAN, DANISH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,762.94 | $1,762.94 |
| 2.17310 | KHAN, FAZILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $334.98 | $334.98 |
| 2.17311 | KHAN, HANAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,708.63 | $1,708.63 |
| 2.17312 | KHAN, HASSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,094.82 | $3,094.82 |
| 2.17313 | KHAN, HINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.99 | $215.99 |
| 2.17314 | KHAN, IRAJ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,376.92 | $1,376.92 |
| 2.17315 | KHAN, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.17316 | KHAN, KASHIF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,418.61 | $3,800.00 |
| 2.17317 | KHAN, MD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,854.64 | $2,854.64 |
| 2.17318 | KHAN, MOHAMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,177.04 | $1,177.04 |
| 2.17319 | KHAN, MOHAMMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $127.18 | $127.18 |
| 2.17320 | KHAN, MOHAMMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $84.79 | $84.79 |
| 2.17321 | KHAN, MOHAMMED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.17322 | KHAN, MOMINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.99 | $953.99 |
| 2.17323 | KHAN, MUHAMMUD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,756.37 | $1,756.37 |
| 2.17324 | KHAN, PARVEZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,458.35 | $2,458.35 |
| 2.17325 | KHAN, SAHAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.58 | $381.58 |
| 2.17326 | KHAN, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,141.07 | $1,141.07 |
| 2.17327 | KHAN, SAYRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $644.97 | $644.97 |
| 2.17328 | KHAN, SHARDZARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $96.74 | $96.74 |
| 2.17329 | KHAN, SILAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $233.27 | $233.27 |
| 2.17330 | KHAN, WAHEED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,417.92 | $1,417.92 |
| 2.17331 | KHAN, WAQAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,036.15 | $3,800.00 |
| 2.17332 | KHAN, YASIR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $809.99 | $809.99 |
| 2.17333 | KHANAL, TIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,157.17 | $3,800.00 |
| 2.17334 | KHANDELWAL, ANJALI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $800.61 | $800.61 |
| 2.17335 | KHANENKO, OLENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,212.29 | $3,212.29 |
| 2.17336 | KHARAZI, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,851.14 | $2,851.14 |
| 2.17337 | KHAREL, SHYAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,111.34 | $2,111.34 |
| 2.17338 | KHARSA, KRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $794.98 | $794.98 |
| 2.17339 | KHATUN, ARIFA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,299.85 | $3,800.00 |
| 2.17340 | KHATUN, JAMILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,021.76 | $3,021.76 |
| 2.17341 | KHATUN, JAMILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.17342 | KHAWAJA, NABEEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,347.55 | $3,347.55 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.17343 | KHAYUM, MOHAMED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,301.09 | $3,301.09 |
| 2.17344 | KHAZAALI, SAMAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $621.68 | $621.68 |
| 2.17345 | KHAZBAK, MAYAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $335.99 | $335.99 |
| 2.17346 | KHEMMORO, SAMER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $51.53 | $51.53 |
| 2.17347 | KHEMMORO, WAFAA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,524.72 | $1,524.72 |
| 2.17348 | KHODJAYEV, BAKHODIR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,358.89 | $1,358.89 |
| 2.17349 | KHODOR, NISSRINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,076.73 | $2,076.73 |
| 2.17350 | KHOLER, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.97 | $953.97 |
| 2.17351 | KHOSHABA, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,370.75 | $3,370.75 |
| 2.17352 | KHOSHABA, KATHRYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $985.97 | $985.97 |
| 2.17353 | KHOURI, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,723.98 | $2,723.98 |
| 2.17354 | KHOURY, ABDALLAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $47.53 | $47.53 |
| 2.17355 | KHOUZAM, ZAINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $185.49 | $185.49 |
| 2.17356 | KHREIBANI, FRANCES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $90.00 | $90.00 |
| 2.17357 | KHUDAIR, AEMAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,194.39 | $3,800.00 |
| 2.17358 | KHUJAKHONOV, AVAZKHON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $450.22 | $450.22 |
| 2.17359 | KHULLAR, PANKAJ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,138.80 | $3,138.80 |
| 2.17360 | KHURANA, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $384.99 | $384.99 |
| 2.17361 | KHURSHEED, AHMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $36.00 | $36.00 |
| 2.17362 | KIANI HARESABAD, HAVVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,638.72 | $3,800.00 |
| 2.17363 | KIANI, MOHAMMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $484.00 | $484.00 |
| 2.17364 | KIANI, MOHAMMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,218.97 | $1,218.97 |
| 2.17365 | KIBORT, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,099.10 | $2,099.10 |
| 2.17366 | KICHARD, MARTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,308.05 | $3,308.05 |
| 2.17367 | KIDD JR, FRANK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,195.77 | $1,195.77 |
| 2.17368 | KIDD, CRAIG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $646.49 | $646.49 |
| 2.17369 | KIDD, DIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,088.32 | $1,088.32 |
| 2.17370 | KIDD, EUGENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,247.72 | $1,247.72 |
| 2.17371 | KIDD, JUDITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,548.82 | $3,800.00 |
| 2.17372 | KIDD, MORGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,361.45 | $3,800.00 |
| 2.17373 | KIDD-RYAN, CHARLENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $906.30 | $906.30 |
| 2.17374 | KIDWELL, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,775.57 | $2,775.57 |
| 2.17375 | KIDWELL, JEREMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,475.94 | $2,475.94 |
| 2.17376 | KIEBEL, GUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,722.07 | $2,722.07 |
| 2.17377 | KIEF, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,776.75 | $2,776.75 |
| 2.17378 | KIEFER, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,659.16 | $1,659.16 |
| 2.17379 | KIEFER, TOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $384.29 | $384.29 |
| 2.17380 | KIEFFER, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,659.10 | $3,659.10 |
| 2.17381 | KIEFFER, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $301.83 | $301.83 |
| 2.17382 | KIEFIUK, CALEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,461.99 | $1,461.99 |
| 2.17383 | KIEFL, ELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $257.99 | $257.99 |
| 2.17384 | KIEKOVER, THERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $260.00 | $260.00 |
| 2.17385 | KIEL, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $657.18 | $657.18 |
| 2.17386 | KIEN, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $646.78 | $646.78 |
| 2.17387 | KIENSTRA, KATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $291.45 | $291.45 |
| 2.17388 | KIENZLE, BRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $600.00 | $600.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.17389 | KIER, ROLAND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,447.98 | $3,447.98 |
| 2.17390 | KIER, ROLAND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,939.47 | $1,939.47 |
| 2.17391 | KIESEL, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $499.99 | $499.99 |
| 2.17392 | KIGER, TAWNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $515.99 | $515.99 |
| 2.17393 | KIGHT, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $419.42 | $419.42 |
| 2.17394 | KIGHTLINGER, RONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $755.95 | $755.95 |
| 2.17395 | KIL, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,945.85 | $3,800.00 |
| 2.17396 | KILBERG, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,262.55 | $2,262.55 |
| 2.17397 | KILBOURNE, KEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,696.39 | $2,696.39 |
| 2.17398 | KILBURN, LEITHLAND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $477.46 | $477.46 |
| 2.17399 | KILCHYK, IRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $130.49 | $130.49 |
| 2.17400 | KILGO, LILLIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.97 | $317.97 |
| 2.17401 | KILGORE, BRITTANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $370.99 | $370.99 |
| 2.17402 | KILGORE, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,918.95 | $2,918.95 |
| 2.17403 | KILGORE, REGINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,100.92 | $3,100.92 |
| 2.17404 | KILGOUR, ALEXANDER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,872.83 | $1,872.83 |
| 2.17405 | KILIAN, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.70 | $10.70 |
| 2.17406 | KILKELLY, GLYNICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,530.36 | $2,530.36 |
| 2.17407 | KILKER, JILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,022.84 | $1,022.84 |
| 2.17408 | KILL, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.17409 | KILLAR, FELIX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,589.96 | $1,589.96 |
| 2.17410 | KILLENS, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $38.16 | $38.16 |
| 2.17411 | KILLGALLON, MARTIN/MISTI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,454.55 | $2,454.55 |
| 2.17412 | KILLIAN, JUDIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,813.97 | $1,813.97 |
| 2.17413 | KILLIAN, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.97 | $317.97 |
| 2.17414 | KILLILEA, EVAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,287.54 | $3,800.00 |
| 2.17415 | KILLILEA, KATHLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $183.59 | $183.59 |
| 2.17416 | KILLINGS, STACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $863.97 | $863.97 |
| 2.17417 | KILLINS, ELODIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,010.38 | $2,010.38 |
| 2.17418 | KILLION, PHILESE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,922.56 | $1,922.56 |
| 2.17419 | KILLMAN, HALLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,470.17 | $1,470.17 |
| 2.17420 | KILNER, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,204.76 | $2,204.76 |
| 2.17421 | KILPATRICK, LATICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $482.24 | $482.24 |
| 2.17422 | KILRAIN, PATRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,107.56 | $3,107.56 |
| 2.17423 | KILWAY, JARROD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,277.97 | $1,277.97 |
| 2.17424 | KILZER, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $135.30 | $135.30 |
| 2.17425 | KIM, CLAIRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $890.39 | $890.39 |
| 2.17426 | KIM, EUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,162.75 | $1,162.75 |
| 2.17427 | KIM, HANLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $384.99 | $384.99 |
| 2.17428 | KIM, HANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $912.62 | $912.62 |
| 2.17429 | KIM, JAESEUNG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,358.04 | $3,358.04 |
| 2.17430 | KIM, JAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $783.91 | $783.91 |
| 2.17431 | KIM, KHENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,302.89 | $2,302.89 |
| 2.17432 | KIM, KYUNGDOO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,441.59 | $1,441.59 |
| 2.17433 | KIM, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,237.75 | $3,237.75 |
| 2.17434 | KIM, MINJAE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,096.36 | $1,096.36 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.17435 | KIM, PENNELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $93.18 | $93.18 |
| 2.17436 | KIM, SOYOUNG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $879.99 | $879.99 |
| 2.17437 | KIM, SUNG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,116.18 | $1,116.18 |
| 2.17438 | KIM, SUNG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,001.67 | $1,001.67 |
| 2.17439 | KIMANI, KEZIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $111.27 | $111.27 |
| 2.17440 | KIMBALL, KEONA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $816.15 | $816.15 |
| 2.17441 | KIMBERLING, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8.39 | $8.39 |
| 2.17442 | KIMBERLLY, ALEXANDER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,992.78 | $1,992.78 |
| 2.17443 | KIMBERLY, DIXON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $188.99 | $188.99 |
| 2.17444 | KIMBERLY, ROSEMARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,010.42 | $1,010.42 |
| 2.17445 | KIMBLE, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $681.58 | $681.58 |
| 2.17446 | KIMBLE, PAULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,295.07 | $2,295.07 |
| 2.17447 | KIMBLE, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,030.14 | $1,030.14 |
| 2.17448 | KIMBLETON, MERRANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,946.34 | $3,800.00 |
| 2.17449 | KIMBROUGH, JACQUALINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,690.49 | $1,690.49 |
| 2.17450 | KIMBROUGH, MARLON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,443.70 | $1,443.70 |
| 2.17451 | KIMBROUGH, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,515.22 | $3,515.22 |
| 2.17452 | KIMES, MYRON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $40.49 | $40.49 |
| 2.17453 | KIMLA, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $688.99 | $688.99 |
| 2.17454 | KIMMEL, JEFFREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,026.65 | $2,026.65 |
| 2.17455 | KIMMEL, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $120.36 | $120.36 |
| 2.17456 | KIMMEY, GARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,006.99 | $1,006.99 |
| 2.17457 | KIMS, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.17458 | KIMS, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,081.18 | $1,081.18 |
| 2.17459 | KINCADE, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $97.20 | $97.20 |
| 2.17460 | KINCAID, SHARI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,797.99 | $2,797.99 |
| 2.17461 | KINCHERLOW, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,016.78 | $3,800.00 |
| 2.17462 | KINDER, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.17463 | KINDLE, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,344.52 | $1,344.52 |
| 2.17464 | KINDRED, VIRGINIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $561.79 | $561.79 |
| 2.17465 | KING, ADRIENNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $59.00 | $59.00 |
| 2.17466 | KING, BETTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.99 | $215.99 |
| 2.17467 | KING, BETTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.99 | $323.99 |
| 2.17468 | KING, BO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $551.19 | $551.19 |
| 2.17469 | KING, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $825.00 | $825.00 |
| 2.17470 | KING, BROOKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,678.37 | $2,678.37 |
| 2.17471 | KING, CARRIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.58 | $593.58 |
| 2.17472 | KING, CODY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,057.26 | $3,800.00 |
| 2.17473 | KING, DALLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.17474 | KING, DANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $239.98 | $239.98 |
| 2.17475 | KING, DASHAUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,150.66 | $2,150.66 |
| 2.17476 | KING, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,342.75 | $2,342.75 |
| 2.17477 | KING, ELIJAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |
| 2.17478 | KING, FRANCES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $269.99 | $269.99 |
| 2.17479 | KING, GARRETT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,425.43 | $2,425.43 |
| 2.17480 | KING, GARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,320.88 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.17481 | KING, JACKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $198.87 | $198.87 |
| 2.17482 | KING, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $367.22 | $367.22 |
| 2.17483 | KING, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.10 | $215.10 |
| 2.17484 | KING, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,798.96 | $1,798.96 |
| 2.17485 | KING, JERE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $197.54 | $197.54 |
| 2.17486 | KING, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $947.68 | $947.68 |
| 2.17487 | KING, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $149.67 | $149.67 |
| 2.17488 | KING, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,087.26 | $3,087.26 |
| 2.17489 | KING, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,337.11 | $3,337.11 |
| 2.17490 | KING, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $96.62 | $96.62 |
| 2.17491 | KING, JOVITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,482.93 | $3,482.93 |
| 2.17492 | KING, JOYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,327.87 | $1,327.87 |
| 2.17493 | KING, JUANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,363.67 | $3,363.67 |
| 2.17494 | KING, KAYLEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $540.59 | $540.59 |
| 2.17495 | KING, LANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $418.47 | $418.47 |
| 2.17496 | KING, LYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,182.78 | $2,182.78 |
| 2.17497 | KING, MARGARET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,359.72 | $3,359.72 |
| 2.17498 | KING, MARION | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $986.68 | $986.68 |
| 2.17499 | KING, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $169.57 | $169.57 |
| 2.17500 | KING, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $134.49 | $134.49 |
| 2.17501 | KING, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $606.32 | $606.32 |
| 2.17502 | KING, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $790.55 | $790.55 |
| 2.17503 | KING, MICHELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $777.58 | $777.58 |
| 2.17504 | KING, MUSTAPHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,111.56 | $3,111.56 |
| 2.17505 | KING, NATALIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,982.18 | $1,982.18 |
| 2.17506 | KING, PAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.95 | $741.95 |
| 2.17507 | KING, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $259.19 | $259.19 |
| 2.17508 | KING, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,157.15 | $3,800.00 |
| 2.17509 | KING, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $712.79 | $712.79 |
| 2.17510 | KING, RONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $957.74 | $957.74 |
| 2.17511 | KING, SARELLEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,015.24 | $3,015.24 |
| 2.17512 | KING, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $866.64 | $866.64 |
| 2.17513 | KING, SHAVANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,271.99 | $1,271.99 |
| 2.17514 | KING, SHERMAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,198.82 | $1,198.82 |
| 2.17515 | KING, TAYLOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,112.98 | $1,112.98 |
| 2.17516 | KING, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,570.97 | $2,570.97 |
| 2.17517 | KING, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,258.21 | $3,800.00 |
| 2.17518 | KING, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.59 | $593.59 |
| 2.17519 | KINGERY, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $32.46 | $32.46 |
| 2.17520 | KINGREY, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.19 | $431.19 |
| 2.17521 | KINGSBURY, BRADLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $871.18 | $871.18 |
| 2.17522 | KINGSBURY, FRED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,705.55 | $1,705.55 |
| 2.17523 | KINGSTON, GREG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.17524 | KINGSTON, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $759.67 | $759.67 |
| 2.17525 | KING-WILSOX, VALERIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $540.58 | $540.58 |
| 2.17526 | KININMONTH, RONNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.18 | $0.18 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.17527 | KINISON, DARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $137.41 | $137.41 |
| 2.17528 | KINKAID, EMMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,158.23 | $1,158.23 |
| 2.17529 | KINLEY, VICTOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $230.46 | $230.46 |
| 2.17530 | KINMAN, PATSI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $962.95 | $962.95 |
| 2.17531 | KINNAN, MISTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,355.12 | $2,355.12 |
| 2.17532 | KINNEAR, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,748.38 | $3,748.38 |
| 2.17533 | KINNEL, MURSADES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,449.82 | $2,449.82 |
| 2.17534 | KINNEN, JACKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.98 | $431.98 |
| 2.17535 | KINNEY, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.17536 | KINNEY, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $452.75 | $452.75 |
| 2.17537 | KINNEY, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,515.73 | $1,515.73 |
| 2.17538 | KINNEY, PHYLLIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $857.99 | $857.99 |
| 2.17539 | KINNEY, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $781.50 | $781.50 |
| 2.17540 | KINNEY, YOKOTANI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.92 | $647.92 |
| 2.17541 | KINSEY, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $513.56 | $513.56 |
| 2.17542 | KINSINGER, MALCOLM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,197.95 | $3,197.95 |
| 2.17543 | KINZEL, MORGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $37.64 | $37.64 |
| 2.17544 | KIPER, SEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,892.05 | $3,800.00 |
| 2.17545 | KIPFMILLER, BETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $553.98 | $553.98 |
| 2.17546 | KIPILLY, SATHISH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,332.01 | $1,332.01 |
| 2.17547 | KIPP, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,240.18 | $1,240.18 |
| 2.17548 | KIRAS, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,610.96 | $1,610.96 |
| 2.17549 | KIRBY, DOUGLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,555.11 | $1,555.11 |
| 2.17550 | KIRBY, HAROLD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $465.85 | $465.85 |
| 2.17551 | KIRBY, JANET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,144.78 | $1,144.78 |
| 2.17552 | KIRBY, LORENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.00 | $60.00 |
| 2.17553 | KIRBY, MEGEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,222.15 | $2,222.15 |
| 2.17554 | KIRCHNER, DEANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,490.94 | $3,490.94 |
| 2.17555 | KIRCHNER, ROXANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $14.31 | $14.31 |
| 2.17556 | KIRINCICH, JAKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,059.29 | $1,059.29 |
| 2.17557 | KIRK, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.39 | $572.39 |
| 2.17558 | KIRK, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9.59 | $9.59 |
| 2.17559 | KIRK, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $222.59 | $222.59 |
| 2.17560 | KIRK, PARIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $193.04 | $193.04 |
| 2.17561 | KIRK, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,182.46 | $1,182.46 |
| 2.17562 | KIRK, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.50 | $107.50 |
| 2.17563 | KIRK, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,609.42 | $2,609.42 |
| 2.17564 | KIRK, SHELLEY/PERR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $16,557.65 | $3,800.00 |
| 2.17565 | KIRKALDY, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,147.91 | $3,800.00 |
| 2.17566 | KIRKLAND, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,011.14 | $1,011.14 |
| 2.17567 | KIRKLAND, CHARLETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.90 | $50.90 |
| 2.17568 | KIRKLAND, RICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $756.05 | $756.05 |
| 2.17569 | KIRKLAND, TONIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,459.12 | $2,459.12 |
| 2.17570 | KIRKMAN, ALICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,500.00 | $3,800.00 |
| 2.17571 | KIRKPATRICK, BEVERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,417.67 | $1,417.67 |
| 2.17572 | KIRKSEY, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,345.95 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.17573 | KIRKSEY, NAKESHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,696.60 | $2,696.60 |
| 2.17574 | KIRKWOOD, HOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,193.91 | $3,193.91 |
| 2.17575 | KIRPAN, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $460.08 | $460.08 |
| 2.17576 | KIRSCH, ROSANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,011.99 | $1,011.99 |
| 2.17577 | KIRSCHLING, MARYANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.99 | $476.99 |
| 2.17578 | KIRSTATTER, RONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,712.43 | $3,800.00 |
| 2.17579 | KIRTANE, SHIRISH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,941.46 | $2,941.46 |
| 2.17580 | KIRYA, JOYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,503.47 | $2,503.47 |
| 2.17581 | KIRYA, JOYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $556.49 | $556.49 |
| 2.17582 | KISER, DOUGLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,473.37 | $3,473.37 |
| 2.17583 | KISER, KARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $63.59 | $63.59 |
| 2.17584 | KISER, SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.17585 | KISH, SAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,613.39 | $3,800.00 |
| 2.17586 | KISHORE, MADHU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,077.84 | $1,077.84 |
| 2.17587 | KISILE, ALLIANCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,047.97 | $1,047.97 |
| 2.17588 | KISINGER, SHELBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $890.39 | $890.39 |
| 2.17589 | KISLEY, ZACH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,474.70 | $1,474.70 |
| 2.17590 | KISLOSKI, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $978.67 | $978.67 |
| 2.17591 | KISNER, JAMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,573.97 | $2,573.97 |
| 2.17592 | KISSEBERTH, ABIGAIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,235.56 | $2,235.56 |
| 2.17593 | KISSEL, ANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,781.49 | $1,781.49 |
| 2.17594 | KISSEL, KENNETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,707.49 | $1,707.49 |
| 2.17595 | KISSOON, PRAIMNAUTH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $958.48 | $958.48 |
| 2.17596 | KIST, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,292.99 | $1,292.99 |
| 2.17597 | KISTLER, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $659.38 | $659.38 |
| 2.17598 | KITCHENHAM, TRUDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,806.92 | $3,800.00 |
| 2.17599 | KITCHER, IAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $873.88 | $873.88 |
| 2.17600 | KITKO, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,884.34 | $1,884.34 |
| 2.17601 | KITTS, LYNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $628.34 | $628.34 |
| 2.17602 | KITZERO, EDWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $63.58 | $63.58 |
| 2.17603 | KIVI, DALE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $143.09 | $143.09 |
| 2.17604 | KIVUVANI, MWIKALI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $769.94 | $769.94 |
| 2.17605 | KIWANUKA, MARGARET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,986.64 | $3,800.00 |
| 2.17606 | KIZY, KHALIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,292.98 | $1,292.98 |
| 2.17607 | KIZZY, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $222.58 | $222.58 |
| 2.17608 | KLAERS, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,024.96 | $2,024.96 |
| 2.17609 | KLAGE, BEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $674.08 | $674.08 |
| 2.17610 | KLAN, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $579.14 | $579.14 |
| 2.17611 | KLAPKA, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $720.79 | $720.79 |
| 2.17612 | KLARIC, DAVORKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $794.99 | $794.99 |
| 2.17613 | KLASE, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $450.48 | $450.48 |
| 2.17614 | KLASIK, JILLIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,256.52 | $1,256.52 |
| 2.17615 | KLASSEN, AHNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,064.76 | $2,064.76 |
| 2.17616 | KLASSETT, CORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $214.48 | $214.48 |
| 2.17617 | KLAUSING, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $526.77 | $526.77 |
| 2.17618 | KLEE, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,375.71 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.17619 | KLEEB, TOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $672.50 | $672.50 |
| 2.17620 | KLEIN, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,297.94 | $1,297.94 |
| 2.17621 | KLEIN, ELLEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,086.60 | $1,086.60 |
| 2.17622 | KLEIN, KAITLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.17623 | KLEIN, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,809.37 | $1,809.37 |
| 2.17624 | KLEIN, RICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $430.98 | $430.98 |
| 2.17625 | KLEIN, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $475.05 | $475.05 |
| 2.17626 | KLEINER, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,936.92 | $1,936.92 |
| 2.17627 | KLEINHENZ, JOANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $45.50 | $45.50 |
| 2.17628 | KLEINHOFFER, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,279.58 | $1,279.58 |
| 2.17629 | KLEINHOFFER, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,056.61 | $3,056.61 |
| 2.17630 | KLEINIK, NIKKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $36.97 | $36.97 |
| 2.17631 | KLEINSCHMIDT, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,241.16 | $1,241.16 |
| 2.17632 | KLEMAN, CHAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,016.95 | $3,016.95 |
| 2.17633 | KLEMPAY, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,089.05 | $3,800.00 |
| 2.17634 | KLEMPNER, PHIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $430.99 | $430.99 |
| 2.17635 | KLENK, BRANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $270.29 | $270.29 |
| 2.17636 | KLENK, FRANK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $53.50 | $53.50 |
| 2.17637 | KLEPPER, CRAIG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $15.52 | $15.52 |
| 2.17638 | KLETTER, RUSSELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.17639 | KLIDONAS, BETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,223.42 | $1,223.42 |
| 2.17640 | KLIGMAN, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,533.65 | $3,533.65 |
| 2.17641 | KLIMT, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,909.16 | $2,909.16 |
| 2.17642 | KLINE, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $675.70 | $675.70 |
| 2.17643 | KLINE, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,611.88 | $1,611.88 |
| 2.17644 | KLINEBRIEL, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,027.54 | $2,027.54 |
| 2.17645 | KLINGBERG, RENEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,529.58 | $2,529.58 |
| 2.17646 | KLINGENBERG, BECKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.03 | $0.03 |
| 2.17647 | KLINGER, BRADY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $699.97 | $699.97 |
| 2.17648 | KLJAJIC, MIRKO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,578.54 | $1,578.54 |
| 2.17649 | KLOCZKOWSKI, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $370.99 | $370.99 |
| 2.17650 | KLOMPARENS, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,526.37 | $1,526.37 |
| 2.17651 | KLOMPS, RACHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $725.84 | $725.84 |
| 2.17652 | KLOPENSTINE, GEOFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,828.10 | $1,828.10 |
| 2.17653 | KLOPP, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,321.30 | $1,321.30 |
| 2.17654 | KLOS, SAMANTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $391.46 | $391.46 |
| 2.17655 | KLOTZ, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,461.60 | $3,800.00 |
| 2.17656 | KLOTZBACH, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $256.19 | $256.19 |
| 2.17657 | KLUESNER, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,014.86 | $1,014.86 |
| 2.17658 | KMIECIK, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $280.48 | $280.48 |
| 2.17659 | KNABE, AARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.17660 | KNABE, CHASITY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $47.10 | $47.10 |
| 2.17661 | KNADLER, JILLIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $826.78 | $826.78 |
| 2.17662 | KNAFF, DUSHON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $172.66 | $172.66 |
| 2.17663 | KNAFF, RENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,769.14 | $3,769.14 |
| 2.17664 | KNAPP, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,049.50 | $1,049.50 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.17665 | KNEIB, KARL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,209.93 | $3,209.93 |
| 2.17666 | KNEIP, ERIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,136.82 | $1,136.82 |
| 2.17667 | KNEPP, JUNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.75 | $1.75 |
| 2.17668 | KNICKERBOCKER, SHERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $285.98 | $285.98 |
| 2.17669 | KNICKREHM, KELLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,839.57 | $1,839.57 |
| 2.17670 | KNIGHT, ALLISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,533.86 | $1,533.86 |
| 2.17671 | KNIGHT, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,988.51 | $1,988.51 |
| 2.17672 | KNIGHT, APRIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,414.43 | $3,414.43 |
| 2.17673 | KNIGHT, BYRON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $363.79 | $363.79 |
| 2.17674 | KNIGHT, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $806.63 | $806.63 |
| 2.17675 | KNIGHT, CRAIG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.95 | $529.95 |
| 2.17676 | KNIGHT, HANNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $614.78 | $614.78 |
| 2.17677 | KNIGHT, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.17678 | KNIGHT, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,184.85 | $1,184.85 |
| 2.17679 | KNIGHT, MARYBETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $625.97 | $625.97 |
| 2.17680 | KNIGHT, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $180.80 | $180.80 |
| 2.17681 | KNIGHT, PHIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,962.58 | $1,962.58 |
| 2.17682 | KNIGHT, THEO/EARTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $230.89 | $230.89 |
| 2.17683 | KNIGHT, TONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,644.93 | $3,800.00 |
| 2.17684 | KNIGHTS, KENNETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $626.65 | $626.65 |
| 2.17685 | KNIPP, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5.38 | $5.38 |
| 2.17686 | KNISELY, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $460.00 | $460.00 |
| 2.17687 | KNOBLOCK, HELEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,810.40 | $1,810.40 |
| 2.17688 | KNOCK, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,381.75 | $2,381.75 |
| 2.17689 | KNOCKET, MELLANESE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $222.59 | $222.59 |
| 2.17690 | KNOCKET, MELLANESE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $726.49 | $726.49 |
| 2.17691 | KNOCKET, MELLANESE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.17692 | KNOFF, ALEC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $678.36 | $678.36 |
| 2.17693 | KNOLL, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,438.34 | $1,438.34 |
| 2.17694 | KNOLTON, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,486.97 | $1,486.97 |
| 2.17695 | KNOLTON, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,192.43 | $1,192.43 |
| 2.17696 | KNOOP, FAIZA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,719.47 | $3,800.00 |
| 2.17697 | KNOTH, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $604.79 | $604.79 |
| 2.17698 | KNOTT, DOMINIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,255.96 | $1,255.96 |
| 2.17699 | KNOWLES, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $27.00 | $27.00 |
| 2.17700 | KNOWLES, CHYNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.95 | $317.95 |
| 2.17701 | KNOWLES, FELICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,441.98 | $3,800.00 |
| 2.17702 | KNOWLES, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $564.36 | $564.36 |
| 2.17703 | KNOWLES, LATONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $477.57 | $477.57 |
| 2.17704 | KNOWLTON, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,756.28 | $3,800.00 |
| 2.17705 | KNOX, DATAMION | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $544.49 | $544.49 |
| 2.17706 | KNOX, EMPRESS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $180.00 | $180.00 |
| 2.17707 | KNOX, GWEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $150.00 | $150.00 |
| 2.17708 | KNOX, LASHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,263.56 | $1,263.56 |
| 2.17709 | KNOX, MARRISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,208.14 | $3,208.14 |
| 2.17710 | KNOX, NERGIZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.17711 | KNOX, SHARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,395.90 | $2,395.90 |
| 2.17712 | KNOX, TIMOTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.90 | $60.90 |
| 2.17713 | KNOX, TJ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $360.00 | $360.00 |
| 2.17714 | KNUEPPEL, KRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,921.76 | $1,921.76 |
| 2.17715 | KOBAK, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,085.44 | $2,085.44 |
| 2.17716 | KOBILIS, STACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,926.26 | $3,800.00 |
| 2.17717 | KOBLO QUEEN, PRINCESS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,252.47 | $2,252.47 |
| 2.17718 | KOBO, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $851.98 | $851.98 |
| 2.17719 | KOBREN, JARED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $106.99 | $106.99 |
| 2.17720 | KOCH, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $163.11 | $163.11 |
| 2.17721 | KOCH, LUDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,775.50 | $3,775.50 |
| 2.17722 | KOCH, SUZANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.17723 | KOCHAN, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,955.94 | $1,955.94 |
| 2.17724 | KOCHANNY, ALYSSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.39 | $572.39 |
| 2.17725 | KOCHAR, ARSHNEEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $310.25 | $310.25 |
| 2.17726 | KOCHER, SHERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,418.25 | $3,800.00 |
| 2.17727 | KOCHER, TRAVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.94 | $476.94 |
| 2.17728 | KOCIEMBA, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,854.98 | $2,854.98 |
| 2.17729 | KOCIK, KEITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $692.93 | $692.93 |
| 2.17730 | KODALI, SATYASRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,840.77 | $2,840.77 |
| 2.17731 | KODURI, VENKAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,928.66 | $2,928.66 |
| 2.17732 | KOECHER, OLIVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,558.17 | $1,558.17 |
| 2.17733 | KOECHLING, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,301.64 | $1,301.64 |
| 2.17734 | KOEHLER, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,507.48 | $2,507.48 |
| 2.17735 | KOEHLER, KEITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,464.10 | $3,800.00 |
| 2.17736 | KOEHLER, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,817.96 | $3,800.00 |
| 2.17737 | KOENIG, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $907.35 | $907.35 |
| 2.17738 | KOENIG, DANIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.19 | $339.19 |
| 2.17739 | KOERNER, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,564.53 | $1,564.53 |
| 2.17740 | KOERTGE, SHERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,417.59 | $2,417.59 |
| 2.17741 | KOESHALL, NATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,503.20 | $1,503.20 |
| 2.17742 | KOESTNER, CHRISTIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,151.76 | $2,151.76 |
| 2.17743 | KOFF, RAQUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,435.61 | $3,435.61 |
| 2.17744 | KOGA, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,129.55 | $2,129.55 |
| 2.17745 | KOGAN, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $463.49 | $463.49 |
| 2.17746 | KOGER, ANTOINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.98 | $953.98 |
| 2.17747 | KOGER, ARTEMIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,441.54 | $1,441.54 |
| 2.17748 | KOHLER, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,009.11 | $3,009.11 |
| 2.17749 | KOHLER, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $212.99 | $212.99 |
| 2.17750 | KOHLER, STACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,675.11 | $1,675.11 |
| 2.17751 | KOHLHAUS, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,032.07 | $3,800.00 |
| 2.17752 | KOHLHAUS, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,285.62 | $1,285.62 |
| 2.17753 | KOHLMAN, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,711.90 | $1,711.90 |
| 2.17754 | KOHN, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,832.81 | $1,832.81 |
| 2.17755 | KOIRALA, BIBHU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.99 | $427.99 |
| 2.17756 | KOIRALA, UMESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,209.07 | $1,209.07 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.17757 | KOKIL, UTTAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $203.50 | $203.50 |
| 2.17758 | KOKMEYER, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.79 | $508.79 |
| 2.17759 | KOKMEYER, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.79 | $508.79 |
| 2.17760 | KOKOWSKI, GILBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $845.24 | $845.24 |
| 2.17761 | KOLAR, VLADO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,136.34 | $3,800.00 |
| 2.17762 | KOLENC, JOYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,283.98 | $1,283.98 |
| 2.17763 | KOLENICH, TOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $487.70 | $487.70 |
| 2.17764 | KOLESAR, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $890.39 | $890.39 |
| 2.17765 | KOLESAR, JEANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,734.29 | $3,800.00 |
| 2.17766 | KOLIPAKA, ARUNARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $745.50 | $745.50 |
| 2.17767 | KOLIPAKA, ARUNARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,448.55 | $1,448.55 |
| 2.17768 | KOLLER, BRISTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $386.99 | $386.99 |
| 2.17769 | KOLODZIEJSKI, RAYMOND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,832.93 | $3,800.00 |
| 2.17770 | KOLOVIC, EMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.58 | $381.58 |
| 2.17771 | KOLPACKI, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $556.49 | $556.49 |
| 2.17772 | KOMARAGIRI, SUDHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,317.67 | $2,317.67 |
| 2.17773 | KOMATIREDDY, BHARAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,547.45 | $1,547.45 |
| 2.17774 | KOMJATI, BETTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $615.99 | $615.99 |
| 2.17775 | KOMMANABOYANA, GOPI RAJU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,805.13 | $3,800.00 |
| 2.17776 | KOMPERDA, WOJCIECH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $706.85 | $706.85 |
| 2.17777 | KONADU, BRIGHT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,285.06 | $3,800.00 |
| 2.17778 | KONARSKI, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $392.19 | $392.19 |
| 2.17779 | KONART, ZHANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,235.64 | $2,235.64 |
| 2.17780 | KONATE-FERNANDO, PENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $75.45 | $75.45 |
| 2.17781 | KONDAPURAM, BHARANI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,710.91 | $3,800.00 |
| 2.17782 | KONDAVEETHI, PRANEETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.17783 | KONDRAD, ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,087.96 | $2,087.96 |
| 2.17784 | KONDRATOWICZ, HALINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,264.37 | $3,800.00 |
| 2.17785 | KONDURU, MADHUSUDAN R | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,064.75 | $2,064.75 |
| 2.17786 | KONE, FRANCK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $800.00 | $800.00 |
| 2.17787 | KONE, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.17788 | KONE, MOUSSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,645.96 | $2,645.96 |
| 2.17789 | KONE, RASMATA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,268.75 | $3,800.00 |
| 2.17790 | KONERTZ, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,921.44 | $1,921.44 |
| 2.17791 | KONNEH, SAIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.99 | $476.99 |
| 2.17792 | KONNERTH, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,101.07 | $1,101.07 |
| 2.17793 | KONOFF, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,680.16 | $1,680.16 |
| 2.17794 | KONST, JEREMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $848.24 | $848.24 |
| 2.17795 | KONSTANZER, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,528.98 | $1,528.98 |
| 2.17796 | KONX, KISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $90.91 | $90.91 |
| 2.17797 | KONYA, NORMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.17798 | KONZE, KEITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,050.43 | $1,050.43 |
| 2.17799 | KOOGLER, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,119.92 | $2,119.92 |
| 2.17800 | KOON, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,947.30 | $1,947.30 |
| 2.17801 | KOON, TATIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,366.34 | $1,366.34 |
| 2.17802 | KOONSE, LILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,797.57 | $1,797.57 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.17803 | KOOPS, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,499.14 | $3,800.00 |
| 2.17804 | KOOPS, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.17805 | KOPEC, PAWEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $691.11 | $691.11 |
| 2.17806 | KOPEC, STANISLAW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $551.19 | $551.19 |
| 2.17807 | KOPKA, FRAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $816.18 | $816.18 |
| 2.17808 | KOPP, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,835.97 | $1,835.97 |
| 2.17809 | KOPP, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $309.14 | $309.14 |
| 2.17810 | KOPP, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $485.75 | $485.75 |
| 2.17811 | KOPPAIAH, KUMAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,047.58 | $1,047.58 |
| 2.17812 | KOPRINCZ, RONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $185.49 | $185.49 |
| 2.17813 | KOPSIE, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $541.74 | $541.74 |
| 2.17814 | KORBEL, DOROTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,556.64 | $1,556.64 |
| 2.17815 | KORDALIS, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,740.94 | $3,740.94 |
| 2.17816 | KOREN, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.98 | $158.98 |
| 2.17817 | KORENMAN, MIKHAIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,470.17 | $1,470.17 |
| 2.17818 | KORENMAN, MIKHAIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,200.14 | $1,200.14 |
| 2.17819 | KORENMAN, MIKHAIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $907.16 | $907.16 |
| 2.17820 | KORESKO, STEPHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $183.68 | $183.68 |
| 2.17821 | KOREY, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.99 | $427.99 |
| 2.17822 | KORMAN, DEBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,853.06 | $1,853.06 |
| 2.17823 | KORMELINK, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.17824 | KORNEGAY, TENNILLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $141.99 | $141.99 |
| 2.17825 | KOROLCHUK, LYUBOV | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,258.63 | $1,258.63 |
| 2.17826 | KOROLEWICZ, RICH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,947.60 | $2,947.60 |
| 2.17827 | KOROMA, ABDUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.06 | $0.06 |
| 2.17828 | KORONES, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,710.76 | $2,710.76 |
| 2.17829 | KORP, ALENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,635.47 | $3,635.47 |
| 2.17830 | KORT, CECILIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $863.98 | $863.98 |
| 2.17831 | KORT, JANET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.96 | $635.96 |
| 2.17832 | KORTE, ZACH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $971.53 | $971.53 |
| 2.17833 | KORTMAN, TOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,019.70 | $3,800.00 |
| 2.17834 | KORUNETS, JULIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.17835 | KORZENOWSKI, BILLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $902.03 | $902.03 |
| 2.17836 | KOS, NINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,192.49 | $1,192.49 |
| 2.17837 | KOSCIULEK, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $545.68 | $545.68 |
| 2.17838 | KOSEK, ALECIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $716.32 | $716.32 |
| 2.17839 | KOSHOVER, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,058.99 | $2,058.99 |
| 2.17840 | KOSIOR, NORCIVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,257.73 | $1,257.73 |
| 2.17841 | KOSS, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,016.44 | $1,016.44 |
| 2.17842 | KOSSOW, AL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,631.19 | $2,631.19 |
| 2.17843 | KOSTANSKI, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,274.97 | $1,274.97 |
| 2.17844 | KOSTANSKI, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,367.96 | $3,800.00 |
| 2.17845 | KOSTBADE, JODY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $674.09 | $674.09 |
| 2.17846 | KOSTECKI, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,121.94 | $1,121.94 |
| 2.17847 | KOSTEN, JAKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $570.02 | $570.02 |
| 2.17848 | KOSTJEREVAC, JASKO-ALMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,050.40 | $1,050.40 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.17849 | KOSTREWA, VENUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,547.95 | $1,547.95 |
| 2.17850 | KOSTROVA, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $242.99 | $242.99 |
| 2.17851 | KOSTYSHYM, OKSANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $458.11 | $458.11 |
| 2.17852 | KOTA, SRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $258.22 | $258.22 |
| 2.17853 | KOTECKI, BRENT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,040.33 | $3,040.33 |
| 2.17854 | KOTIC, OSMAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.99 | $953.99 |
| 2.17855 | KOTIY, TAWNYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $67.41 | $67.41 |
| 2.17856 | KOTLA, SUDHEER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.06 | $1.06 |
| 2.17857 | KOTWALL, CYRUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,027.52 | $2,027.52 |
| 2.17858 | KOUBEK, LYDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $882.63 | $882.63 |
| 2.17859 | KOUGUT, OLGA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $485.60 | $485.60 |
| 2.17860 | KOUMISSI, ANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $600.59 | $600.59 |
| 2.17861 | KOUNTZ, ANGEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,596.35 | $1,596.35 |
| 2.17862 | KOVAC, SENADA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $278.55 | $278.55 |
| 2.17863 | KOVACEVIC, SANJA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $738.47 | $738.47 |
| 2.17864 | KOVACH, CAROLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,706.36 | $1,706.36 |
| 2.17865 | KOVACH, DANETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.17866 | KOVACH, DANETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $76.68 | $76.68 |
| 2.17867 | KOVACH, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $342.39 | $342.39 |
| 2.17868 | KOVACH, NATE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,955.82 | $2,955.82 |
| 2.17869 | KOVACS, DANIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,194.09 | $1,194.09 |
| 2.17870 | KOVACS, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,441.57 | $1,441.57 |
| 2.17871 | KOWAL, LETA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $578.82 | $578.82 |
| 2.17872 | KOWALSKI, ALEKSANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,299.47 | $3,800.00 |
| 2.17873 | KOWALSKI, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,195.72 | $3,800.00 |
| 2.17874 | KOWALSKI, CARLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.96 | $953.96 |
| 2.17875 | KOZAK, LESIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,007.42 | $1,007.42 |
| 2.17876 | KOZAK, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $378.89 | $378.89 |
| 2.17877 | KOZAR, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $520.07 | $520.07 |
| 2.17878 | KOZFKAY, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,337.56 | $3,337.56 |
| 2.17879 | KOZINSKI, KEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,006.85 | $1,006.85 |
| 2.17880 | KOZLOSKI, DEBI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $636.89 | $636.89 |
| 2.17881 | KOZLOWSKI, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,656.21 | $2,656.21 |
| 2.17882 | KOZLOWSKI, RICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,144.77 | $1,144.77 |
| 2.17883 | KOZLYUK, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $550.76 | $550.76 |
| 2.17884 | KOZUSNIK, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,102.37 | $1,102.37 |
| 2.17885 | KPECLET, SEKAI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,882.17 | $2,882.17 |
| 2.17886 | KRABITZ, MADELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $455.79 | $455.79 |
| 2.17887 | KRAFT, BARBABARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,745.57 | $1,745.57 |
| 2.17888 | KRAGER, FRANZ/DEBORA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $568.20 | $568.20 |
| 2.17889 | KRAICHEH, FADI/JUDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.98 | $317.98 |
| 2.17890 | KRAKATYTSIA, ROSTYSLAV | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $787.48 | $787.48 |
| 2.17891 | KRALE, GARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,059.13 | $3,059.13 |
| 2.17892 | KRALIK, GREG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.17893 | KRALL, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.20 | $286.20 |
| 2.17894 | KRALY, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $418.67 | $418.67 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.17895 | KRAMER, BONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $545.69 | $545.69 |
| 2.17896 | KRAMER, JENNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.17897 | KRAMER, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $114.96 | $114.96 |
| 2.17898 | KRAMER, SAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $832.10 | $832.10 |
| 2.17899 | KRAMER, SUE/BOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,150.76 | $3,150.76 |
| 2.17900 | KRAMER, SYDNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,887.15 | $1,887.15 |
| 2.17901 | KRAMER, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,371.73 | $3,371.73 |
| 2.17902 | KRAMER, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,409.00 | $1,409.00 |
| 2.17903 | KRAMER-CALLAS, MELANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $29.46 | $29.46 |
| 2.17904 | KRANZ, ALLISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,776.47 | $1,776.47 |
| 2.17905 | KRANZ, ANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,959.56 | $3,800.00 |
| 2.17906 | KRAPF, CRAIG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $146.88 | $146.88 |
| 2.17907 | KRAPFL-MARSHALL, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,259.59 | $3,800.00 |
| 2.17908 | KRAPP, JOANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.41 | $1,000.41 |
| 2.17909 | KRASON, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,338.96 | $3,338.96 |
| 2.17910 | KRASOWSKI, KRZYSZTOF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,738.48 | $1,738.48 |
| 2.17911 | KRASSA, BROOKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,378.05 | $3,378.05 |
| 2.17912 | KRASSA, BROOKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,319.07 | $1,319.07 |
| 2.17913 | KRATKO, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,515.72 | $1,515.72 |
| 2.17914 | KRATOVIL, CATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $699.98 | $699.98 |
| 2.17915 | KRATZER, MORGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,102.37 | $1,102.37 |
| 2.17916 | KRATZER, RYAN/AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,800.00 | $1,800.00 |
| 2.17917 | KRAUS, RAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $314.97 | $314.97 |
| 2.17918 | KRAUT, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,049.35 | $3,800.00 |
| 2.17919 | KRAUT, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,206.77 | $1,206.77 |
| 2.17920 | KRAVCHAK, CHLOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,811.17 | $1,811.17 |
| 2.17921 | KRAWCZYK, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,725.03 | $1,725.03 |
| 2.17922 | KRAWCZYK, RON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $278.65 | $278.65 |
| 2.17923 | KRAYCZWK, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $962.99 | $962.99 |
| 2.17924 | KREBS, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $658.25 | $658.25 |
| 2.17925 | KREDER, DENNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,197.54 | $1,197.54 |
| 2.17926 | KREGULKA, TODD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,703.49 | $1,703.49 |
| 2.17927 | KREIDER, JORDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $658.49 | $658.49 |
| 2.17928 | KREIDER, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,434.21 | $1,434.21 |
| 2.17929 | KREIMES, LAUREL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $991.08 | $991.08 |
| 2.17930 | KREISE, EMMANUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $479.24 | $479.24 |
| 2.17931 | KREJCI, YARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $108.11 | $108.11 |
| 2.17932 | KREJCIK, LAURIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,613.96 | $1,613.96 |
| 2.17933 | KREKE, ABBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,515.56 | $1,515.56 |
| 2.17934 | KREKE, RODNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $780.11 | $780.11 |
| 2.17935 | KREKE, SEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,170.94 | $3,170.94 |
| 2.17936 | KRELLER, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.87 | $300.87 |
| 2.17937 | KREMBUSZEWSKI, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,112.22 | $1,112.22 |
| 2.17938 | KREMER, ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,472.16 | $3,800.00 |
| 2.17939 | KRENISKY, DONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,271.98 | $1,271.98 |
| 2.17940 | KRENTZ, CODY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $25.05 | $25.05 |

**In re:American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.17941 | KREPPE, MARJORIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,684.94 | $2,684.94 |
| 2.17942 | KREPS, DANIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,715.70 | $2,715.70 |
| 2.17943 | KREPS, KATHLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,531.69 | $1,531.69 |
| 2.17944 | KRETCHMAN, DUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,062.85 | $3,800.00 |
| 2.17945 | KRETZ, JUNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $290.91 | $290.91 |
| 2.17946 | KREUZ, KORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $775.73 | $775.73 |
| 2.17947 | KREUZER, CHAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,549.37 | $3,549.37 |
| 2.17948 | KRICENSKY, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $761.21 | $761.21 |
| 2.17949 | KRICHTON, CARMEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $360.39 | $360.39 |
| 2.17950 | KRIEG, SUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.64 | $0.64 |
| 2.17951 | KRIEGER, JOANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $519.35 | $519.35 |
| 2.17952 | KRIEGER, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $984.67 | $984.67 |
| 2.17953 | KRIEGER, SHELLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,250.42 | $3,800.00 |
| 2.17954 | KRIESE, KRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $773.69 | $773.69 |
| 2.17955 | KRIIKKU, KEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $911.97 | $911.97 |
| 2.17956 | KRILL, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $285.76 | $285.76 |
| 2.17957 | KRIMMEL, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,009.15 | $2,009.15 |
| 2.17958 | KRING, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $395.58 | $395.58 |
| 2.17959 | KRINGER, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,501.98 | $1,501.98 |
| 2.17960 | KRIPAS, CRAIG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,133.91 | $3,133.91 |
| 2.17961 | KRIPAS, CRAIG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $503.98 | $503.98 |
| 2.17962 | KRISE, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $517.18 | $517.18 |
| 2.17963 | KRISHNAMOORTHY, SUBHASH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $332.99 | $332.99 |
| 2.17964 | KRISHNAN, HARI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $17.24 | $17.24 |
| 2.17965 | KRISHNARAJ, RAJAGOPAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,690.00 | $3,690.00 |
| 2.17966 | KRISTA, MUELLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $957.84 | $957.84 |
| 2.17967 | KRIZAN, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.17968 | KRIZAN, KERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.17969 | KRIZMAN, JESSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,152.35 | $1,152.35 |
| 2.17970 | KROHN, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $342.39 | $342.39 |
| 2.17971 | KROMAH, ASATHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $550.00 | $550.00 |
| 2.17972 | KROMAH, IZETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,903.94 | $2,903.94 |
| 2.17973 | KRON, ROD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,257.68 | $2,257.68 |
| 2.17974 | KRONE, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,724.77 | $1,724.77 |
| 2.17975 | KRONE, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $75.00 | $75.00 |
| 2.17976 | KROSS, JENELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,998.96 | $1,998.96 |
| 2.17977 | KROSTUE, TRACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.93 | $635.93 |
| 2.17978 | KROU, KARISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $909.44 | $909.44 |
| 2.17979 | KROUT, WALTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,824.40 | $3,800.00 |
| 2.17980 | KRUEGER, CHAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.39 | $572.39 |
| 2.17981 | KRUEGER, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,871.12 | $2,871.12 |
| 2.17982 | KRUEGER, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $372.55 | $372.55 |
| 2.17983 | KRUER, CARLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,611.56 | $1,611.56 |
| 2.17984 | KRUGER, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.99 | $427.99 |
| 2.17985 | KRUKOWSKI, BRIANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,723.49 | $3,800.00 |
| 2.17986 | KRULL, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,317.71 | $3,317.71 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|-------------------------------|------------------------------------------------|-----------------|------------------------|-----------|--------------|----------|-------------|-----------------|
| 2.17987 | KRUMM, CRUZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.98 | $105.98 |
| 2.17988 | KRUMNAUER, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,053.59 | $1,053.59 |
| 2.17989 | KRUPA, GABRIELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,369.96 | $1,369.96 |
| 2.17990 | KRUPA, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,856.96 | $1,856.96 |
| 2.17991 | KRUPINSKI, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.17992 | KRUSE, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $845.28 | $845.28 |
| 2.17993 | KRUSE, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $818.23 | $818.23 |
| 2.17994 | KRUSE, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,267.11 | $2,267.11 |
| 2.17995 | KRUSHLIN, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,529.94 | $3,529.94 |
| 2.17996 | KRUSZEWSKI, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $324.74 | $324.74 |
| 2.17997 | KRUTH, SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,071.26 | $3,800.00 |
| 2.17998 | KRUTZLER, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $362.94 | $362.94 |
| 2.17999 | KRYSZAK, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,440.17 | $1,440.17 |
| 2.18000 | KRZAN, CASSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,701.29 | $1,701.29 |
| 2.18001 | KRZANKOWSKI, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,583.92 | $1,583.92 |
| 2.18002 | KU, JAHYUNG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.18003 | KUBEDDIN, SELCUK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,268.96 | $1,268.96 |
| 2.18004 | KUBIT, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,407.47 | $2,407.47 |
| 2.18005 | KUBUANU, MATALA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.24 | $107.24 |
| 2.18006 | KUCIA, ALEXANDER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,079.94 | $3,079.94 |
| 2.18007 | KUCSKAR, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,604.70 | $2,604.70 |
| 2.18008 | KUDAYAH, LORRAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $582.99 | $582.99 |
| 2.18009 | KUDLA, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $722.24 | $722.24 |
| 2.18010 | KUEHN, SAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.36 | $0.36 |
| 2.18011 | KUEHNE, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $49.14 | $49.14 |
| 2.18012 | KUETHE, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,760.96 | $3,800.00 |
| 2.18013 | KUHN, DOUG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,980.77 | $2,980.77 |
| 2.18014 | KUHN, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,184.90 | $2,184.90 |
| 2.18015 | KUHN, KENNETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $434.99 | $434.99 |
| 2.18016 | KUHN, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,916.93 | $1,916.93 |
| 2.18017 | KUHN, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.18018 | KUHN, NADIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,418.85 | $2,418.85 |
| 2.18019 | KUHN, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.99 | $323.99 |
| 2.18020 | KUHN, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.99 | $647.99 |
| 2.18021 | KUHNY, BETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,679.14 | $1,679.14 |
| 2.18022 | KUHR, MORGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,163.67 | $1,163.67 |
| 2.18023 | KUHR, MORGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,602.22 | $1,602.22 |
| 2.18024 | KUJAWA, BIANCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,828.75 | $2,828.75 |
| 2.18025 | KUKUK, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,087.21 | $1,087.21 |
| 2.18026 | KUKUL, DON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,902.82 | $1,902.82 |
| 2.18027 | KULACKI, FELICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $424.00 | $424.00 |
| 2.18028 | KULAR, RASVINDER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,406.39 | $1,406.39 |
| 2.18029 | KULBETH, AARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.18030 | KULICH, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,165.55 | $3,800.00 |
| 2.18031 | KULIG, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,499.30 | $3,499.30 |
| 2.18032 | KULIG, ZBIGNIEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,943.99 | $1,943.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.18033 | KULKARNI, RAJESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,936.66 | $1,936.66 |
| 2.18034 | KULKARNI, RISHIKESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $217.97 | $217.97 |
| 2.18035 | KULLA, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,025.48 | $2,025.48 |
| 2.18036 | KULLERSTRAND, MARGARET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $876.00 | $876.00 |
| 2.18037 | KULLMAN, LAUREL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $342.39 | $342.39 |
| 2.18038 | KULUBIS, HARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $274.98 | $274.98 |
| 2.18039 | KUMANISA, ELIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,077.53 | $1,077.53 |
| 2.18040 | KUMAR, AARUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,130.74 | $3,130.74 |
| 2.18041 | KUMAR, BARUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $567.05 | $567.05 |
| 2.18042 | KUMAR, BUNTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $403.42 | $403.42 |
| 2.18043 | KUMAR, DHEERAJ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,811.77 | $1,811.77 |
| 2.18044 | KUNCHAM, JAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,390.84 | $3,800.00 |
| 2.18045 | KUNITSA, VITALIY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,784.09 | $3,784.09 |
| 2.18046 | KUNKLER, MARY LOU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $485.99 | $485.99 |
| 2.18047 | KUNKLIER, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.57 | $0.57 |
| 2.18048 | KUNNUMALI, RAJ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,935.99 | $1,935.99 |
| 2.18049 | KUNSA, PHILLIP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $603.61 | $603.61 |
| 2.18050 | KUNTZ, TODD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $748.98 | $748.98 |
| 2.18051 | KUNWAR, SAKRITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $834.58 | $834.58 |
| 2.18052 | KUNZA, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,726.37 | $1,726.37 |
| 2.18053 | KUPPER, DEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $720.79 | $720.79 |
| 2.18054 | KURBANNIYAZOV, NURIDDIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,251.88 | $1,251.88 |
| 2.18055 | KURELAC, PETE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $784.37 | $784.37 |
| 2.18056 | KURIMOTO, HIDENORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,418.71 | $3,800.00 |
| 2.18057 | KURREMULA, MANEESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,644.12 | $3,800.00 |
| 2.18058 | KURTISHI, SALI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,695.98 | $1,695.98 |
| 2.18059 | KURTLEY, JOSHUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $525.51 | $525.51 |
| 2.18060 | KURTZ, BRIANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,212.04 | $3,212.04 |
| 2.18061 | KURTZ, DONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $11.97 | $11.97 |
| 2.18062 | KURTZ, KEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.17 | $641.17 |
| 2.18063 | KURTZ, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,221.65 | $3,221.65 |
| 2.18064 | KURUCZ, KATHLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,339.31 | $3,339.31 |
| 2.18065 | KURZ, LINDSAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,595.17 | $3,595.17 |
| 2.18066 | KURZ, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,087.63 | $3,800.00 |
| 2.18067 | KUSH, JEANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,195.06 | $2,195.06 |
| 2.18068 | KUSHEL, JULIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.39 | $254.39 |
| 2.18069 | KUSHIGIAN, ARAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.19 | $763.19 |
| 2.18070 | KUSI, ABIGAIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,409.79 | $3,800.00 |
| 2.18071 | KUSKOWSKI, JANET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $31.79 | $31.79 |
| 2.18072 | KUSS, BAYLEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $394.16 | $394.16 |
| 2.18073 | KUYKENDOLL, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,327.94 | $1,327.94 |
| 2.18074 | KUZMA, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $534.99 | $534.99 |
| 2.18075 | KUZMUK, ANATOLII | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,555.17 | $1,555.17 |
| 2.18076 | KWALINGANA, SAMSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,071.55 | $3,071.55 |
| 2.18077 | KWARTENG, SETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $388.78 | $388.78 |
| 2.18078 | KWI, BENARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,189.32 | $1,189.32 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.18079 | KWON, YUMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $63.59 | $63.59 |
| 2.18080 | KYD, ROB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $415.30 | $415.30 |
| 2.18081 | KYEI, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,604.76 | $3,604.76 |
| 2.18082 | KYEI, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $229.09 | $229.09 |
| 2.18083 | KYLE, SAUNDERS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $55.64 | $55.64 |
| 2.18084 | KYRIAZIS, VASILIKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,337.46 | $2,337.46 |
| 2.18085 | KYRYLIV, ROMAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $777.57 | $777.57 |
| 2.18086 | KYSER, MIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.12 | $300.12 |
| 2.18087 | KYTE, RASHAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,283.14 | $3,283.14 |
| 2.18088 | LA MAGNA, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $322.49 | $322.49 |
| 2.18089 | LA MAGNA, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $322.49 | $322.49 |
| 2.18090 | LA, BHAGYESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,814.81 | $2,814.81 |
| 2.18091 | LA, LUNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $185.50 | $185.50 |
| 2.18092 | LAAINI, FATIMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,428.95 | $3,428.95 |
| 2.18093 | LABADIE, ALYSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,713.84 | $3,713.84 |
| 2.18094 | LABAR, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.98 | $0.98 |
| 2.18095 | LABARDY JOURDAN, TANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,059.67 | $3,059.67 |
| 2.18096 | LABELLE, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $87.17 | $87.17 |
| 2.18097 | LABER, MADALYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $222.60 | $222.60 |
| 2.18098 | LABERTO, SHELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,837.68 | $3,800.00 |
| 2.18099 | LABONTE, KATHLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,745.63 | $2,745.63 |
| 2.18100 | LABOSKI, MARY ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,209.70 | $3,209.70 |
| 2.18101 | LABOVICK, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $982.77 | $982.77 |
| 2.18102 | LABOY, NITZA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.56 | $593.56 |
| 2.18103 | LABROI, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,259.37 | $1,259.37 |
| 2.18104 | LABRUNA, TONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $316.39 | $316.39 |
| 2.18105 | LABUDOVSKI, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $950.37 | $950.37 |
| 2.18106 | LACEK, ANNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.18107 | LACENERE, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.18108 | LACEWELL, QUINTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $460.48 | $460.48 |
| 2.18109 | LACEY, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $729.94 | $729.94 |
| 2.18110 | LACEY, MARVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,206.76 | $1,206.76 |
| 2.18111 | LACEY, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $171.18 | $171.18 |
| 2.18112 | LACHANCE, DAVID/LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $32.09 | $32.09 |
| 2.18113 | LACHELLE, BARNARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $375.36 | $375.36 |
| 2.18114 | LACHOWICZ, PIOTR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,011.89 | $2,011.89 |
| 2.18115 | LACHOWSKI, CHARLOTTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.99 | $476.99 |
| 2.18116 | LACINAK, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,339.18 | $2,339.18 |
| 2.18117 | LACKAS, CARRIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,010.12 | $1,010.12 |
| 2.18118 | LACKEY, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,163.10 | $2,163.10 |
| 2.18119 | LACKEY, MARGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,074.64 | $2,074.64 |
| 2.18120 | LACKNER, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,533.65 | $3,533.65 |
| 2.18121 | LACROSS COURTNE, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,850.71 | $1,850.71 |
| 2.18122 | LACROSS, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |
| 2.18123 | LACY, CARLOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,987.15 | $3,800.00 |
| 2.18124 | LACY, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.19 | $763.19 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.18125 | LACY, ORLANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $160.49 | $160.49 |
| 2.18126 | LADD, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $360.38 | $360.38 |
| 2.18127 | LADD, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,888.99 | $2,888.99 |
| 2.18128 | LADEWIG, BELINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,902.21 | $2,902.21 |
| 2.18129 | LADIK, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |
| 2.18130 | LADIPO, ISMAIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.79 | $508.79 |
| 2.18131 | LADIPO, THERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,512.76 | $3,800.00 |
| 2.18132 | LADSON, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,458.39 | $2,458.39 |
| 2.18133 | LAFAIRE, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $69.45 | $69.45 |
| 2.18134 | LAFALCE, ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $260.99 | $260.99 |
| 2.18135 | LAFASO, COLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,038.51 | $3,038.51 |
| 2.18136 | LAFAVE, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $14.81 | $14.81 |
| 2.18137 | LAFENHAGEN, LYNDSY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $433.40 | $433.40 |
| 2.18138 | LAFFERTY, SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,389.63 | $3,389.63 |
| 2.18139 | LAFIGUERA, AMELIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,263.35 | $3,263.35 |
| 2.18140 | LAFINHAN, RHODA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,271.94 | $2,271.94 |
| 2.18141 | LAFLEUR, DEANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,250.00 | $2,250.00 |
| 2.18142 | LAFOON, JORDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.18143 | LAFOON, JORDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $227.89 | $227.89 |
| 2.18144 | LAFOUNTAIN, JEANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,322.44 | $1,322.44 |
| 2.18145 | LAFOUNTAINE, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $26.49 | $26.49 |
| 2.18146 | LAGANIERE, SIMON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,360.75 | $1,360.75 |
| 2.18147 | LAGASSA, JACKSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $588.78 | $588.78 |
| 2.18148 | LAGON, LAVETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.18149 | LAGUNA, MOISES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $150.00 | $150.00 |
| 2.18150 | LAGUNAS, QUINN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,283.97 | $1,283.97 |
| 2.18151 | LAHNA, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,842.69 | $3,800.00 |
| 2.18152 | LAHOUD, AMAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,414.76 | $1,414.76 |
| 2.18153 | LAHUTI, ZEESHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.99 | $215.99 |
| 2.18154 | LAIDFORD, COURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,993.16 | $1,993.16 |
| 2.18155 | LAIN, KOBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,192.48 | $1,192.48 |
| 2.18156 | LAINEZ, HEIDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,936.67 | $1,936.67 |
| 2.18157 | LAING, HERON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.18158 | LAINHART, BETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,124.20 | $3,800.00 |
| 2.18159 | LAIRD, BARB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $821.97 | $821.97 |
| 2.18160 | LAIRD, PAIGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,291.82 | $1,291.82 |
| 2.18161 | LAIRD, PHILLIP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.95 | $953.95 |
| 2.18162 | LAITINEN, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,948.03 | $2,948.03 |
| 2.18163 | LAJASSA, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $13.24 | $13.24 |
| 2.18164 | LAJOE, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $161.61 | $161.61 |
| 2.18165 | LAJTHIA, KLAUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,616.58 | $1,616.58 |
| 2.18166 | LAKE, ED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.79 | $190.79 |
| 2.18167 | LAKE, HOPE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,383.44 | $3,383.44 |
| 2.18168 | LAKE, IAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.79 | $190.79 |
| 2.18169 | LAKE, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,921.76 | $1,921.76 |
| 2.18170 | LAKE, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,193.38 | $1,193.38 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.18171 | LAKE, KRISI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,342.52 | $2,342.52 |
| 2.18172 | LAKE, KRISTEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,405.85 | $1,405.85 |
| 2.18173 | LAKE, LEANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $260.99 | $260.99 |
| 2.18174 | LAKE, LESLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,605.04 | $3,605.04 |
| 2.18175 | LAKE, MARETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,430.93 | $3,430.93 |
| 2.18176 | LAKE, MIYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,502.80 | $1,502.80 |
| 2.18177 | LAKEY, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $648.71 | $648.71 |
| 2.18178 | LAKH, OKSANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,101.59 | $1,101.59 |
| 2.18179 | LAKH, OKSANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $199.99 | $199.99 |
| 2.18180 | LAKHANI, RAKESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.78 | $763.78 |
| 2.18181 | LAKHANI, VARSHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,253.97 | $2,253.97 |
| 2.18182 | LAKIN, NAOMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $534.95 | $534.95 |
| 2.18183 | LAKKAMSANI, RAMAKRISHNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,717.21 | $3,717.21 |
| 2.18184 | LALESHIA, HOGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $53.99 | $53.99 |
| 2.18185 | LALIWALA, KALPESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $424.00 | $424.00 |
| 2.18186 | LALLENSWORTH, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,241.17 | $1,241.17 |
| 2.18187 | LALLY, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,201.18 | $1,201.18 |
| 2.18188 | LALONDE, MAGGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,982.35 | $1,982.35 |
| 2.18189 | LALONDE, MIMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,310.43 | $2,310.43 |
| 2.18190 | LAM, AN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $270.29 | $270.29 |
| 2.18191 | LAMANTIA, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $769.99 | $769.99 |
| 2.18192 | LAMANTIA, MEREDITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,022.27 | $2,022.27 |
| 2.18193 | LAMAR, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $430.41 | $430.41 |
| 2.18194 | LAMARCA, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $739.73 | $739.73 |
| 2.18195 | LAMAS, CARLOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $891.01 | $891.01 |
| 2.18196 | LAMB, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $460.48 | $460.48 |
| 2.18197 | LAMB, EVETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.18198 | LAMB, JOHNETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,414.52 | $3,414.52 |
| 2.18199 | LAMB, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,176.29 | $3,800.00 |
| 2.18200 | LAMB, RACQUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $644.99 | $644.99 |
| 2.18201 | LAMB, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3.09 | $3.09 |
| 2.18202 | LAMB, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $688.99 | $688.99 |
| 2.18203 | LAMB, THERMAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,433.77 | $1,433.77 |
| 2.18204 | LAMBERT, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $712.77 | $712.77 |
| 2.18205 | LAMBERT, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,563.22 | $3,563.22 |
| 2.18206 | LAMBERT, GEORGIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,123.18 | $1,123.18 |
| 2.18207 | LAMBERT, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $640.49 | $640.49 |
| 2.18208 | LAMBERT, JEREMIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,854.95 | $1,854.95 |
| 2.18209 | LAMBERT, JEREMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $233.19 | $233.19 |
| 2.18210 | LAMBERT, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,209.58 | $1,209.58 |
| 2.18211 | LAMBERT, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $592.61 | $592.61 |
| 2.18212 | LAMBERT, MARY BETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $825.81 | $825.81 |
| 2.18213 | LAMBERT, NOAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,258.50 | $1,258.50 |
| 2.18214 | LAMBERT, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,061.76 | $1,061.76 |
| 2.18215 | LAMBERT, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,607.34 | $3,607.34 |
| 2.18216 | LAMBERT, WALTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $927.72 | $927.72 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.18217 | LAMBERT, WENSHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $543.74 | $543.74 |
| 2.18218 | LAMMY, JONI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $837.98 | $837.98 |
| 2.18219 | LAMOLINARE, DEANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,273.27 | $1,273.27 |
| 2.18220 | LAMONT, ROXANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,490.38 | $1,490.38 |
| 2.18221 | LAMORE, HANNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,809.50 | $1,809.50 |
| 2.18222 | LAMOREAUX, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $166.23 | $166.23 |
| 2.18223 | LAMOREAUX, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,608.92 | $1,608.92 |
| 2.18224 | LAMOUR, CHALINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,420.15 | $1,420.15 |
| 2.18225 | LAMPE, CHANDLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,304.69 | $2,304.69 |
| 2.18226 | LAMPE, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $275.27 | $275.27 |
| 2.18227 | LAMPEN, JEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $810.83 | $810.83 |
| 2.18228 | LAMPHIER, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,070.37 | $1,070.37 |
| 2.18229 | LAMPINEN, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $383.92 | $383.92 |
| 2.18230 | LANA, GAULT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,802.68 | $1,802.68 |
| 2.18231 | LANAGAN, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,274.88 | $3,800.00 |
| 2.18232 | LANCASTER, CHADWICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,342.48 | $1,342.48 |
| 2.18233 | LANCASTER, EFFIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,051.97 | $1,051.97 |
| 2.18234 | LANCASTER, PERCYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $86.00 | $86.00 |
| 2.18235 | LANCHO, INES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.19 | $339.19 |
| 2.18236 | LAND, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,240.18 | $1,240.18 |
| 2.18237 | LAND, DENELLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,391.99 | $1,391.99 |
| 2.18238 | LAND, HOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $524.29 | $524.29 |
| 2.18239 | LAND, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,874.73 | $1,874.73 |
| 2.18240 | LANDE, LEONA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $515.97 | $515.97 |
| 2.18241 | LANDE, PHILLIP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $376.24 | $376.24 |
| 2.18242 | LANDER, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,215.24 | $3,215.24 |
| 2.18243 | LANDEROS, ELVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,100.00 | $1,100.00 |
| 2.18244 | LANDERS, CORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,258.29 | $1,258.29 |
| 2.18245 | LANDES, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $623.32 | $623.32 |
| 2.18246 | LANDHAN, GLENN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,812.15 | $2,812.15 |
| 2.18247 | LANDIS, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,522.82 | $2,522.82 |
| 2.18248 | LANDMAN, RENEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $968.33 | $968.33 |
| 2.18249 | LANDMAN, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,064.24 | $1,064.24 |
| 2.18250 | LANDON, RONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,650.00 | $1,650.00 |
| 2.18251 | LANDRE, JON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $391.49 | $391.49 |
| 2.18252 | LANDUYT, KRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,743.51 | $2,743.51 |
| 2.18253 | LANE, ALYSSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,282.38 | $1,282.38 |
| 2.18254 | LANE, BEVERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,227.97 | $1,227.97 |
| 2.18255 | LANE, CARLETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,510.48 | $1,510.48 |
| 2.18256 | LANE, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,124.25 | $2,124.25 |
| 2.18257 | LANE, DOLORES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,208.39 | $1,208.39 |
| 2.18258 | LANE, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.99 | $431.99 |
| 2.18259 | LANE, GUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,672.54 | $2,672.54 |
| 2.18260 | LANE, IIYASAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $194.39 | $194.39 |
| 2.18261 | LANE, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.18262 | LANE, JARED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3.84 | $3.84 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.18263 | LANE, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $746.08 | $746.08 |
| 2.18264 | LANE, LAVAKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,600.00 | $1,600.00 |
| 2.18265 | LANE, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,177.12 | $2,177.12 |
| 2.18266 | LANE, MASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,093.97 | $1,093.97 |
| 2.18267 | LANE, REGINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $348.33 | $348.33 |
| 2.18268 | LANE, SHAWNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,861.46 | $1,861.46 |
| 2.18269 | LANE, TONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $132.49 | $132.49 |
| 2.18270 | LANEY, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,805.53 | $1,805.53 |
| 2.18271 | LANG, KEITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,533.87 | $3,800.00 |
| 2.18272 | LANG, CHARLOTTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,128.73 | $1,128.73 |
| 2.18273 | LANG, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $302.37 | $302.37 |
| 2.18274 | LANG, GAYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $371.91 | $371.91 |
| 2.18275 | LANG, JUERGEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,188.42 | $1,188.42 |
| 2.18276 | LANG, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,461.94 | $1,461.94 |
| 2.18277 | LANGAN, GABBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,723.97 | $2,723.97 |
| 2.18278 | LANGE, ANGELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $775.99 | $775.99 |
| 2.18279 | LANGE, BRYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $222.59 | $222.59 |
| 2.18280 | LANGE, KATHRYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $25.00 | $25.00 |
| 2.18281 | LANGE, KATHRYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.18282 | LANGE, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $772.78 | $772.78 |
| 2.18283 | LANGELLOTTO, AIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $969.98 | $969.98 |
| 2.18284 | LANGEMEIER, LOGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,547.44 | $1,547.44 |
| 2.18285 | LANGER, LUCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $533.74 | $533.74 |
| 2.18286 | LANGER, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,189.97 | $1,189.97 |
| 2.18287 | LANGEVIN, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $599.38 | $599.38 |
| 2.18288 | LANGFORD, GREG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,390.43 | $3,390.43 |
| 2.18289 | LANGFORD, KENZIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,055.95 | $2,055.95 |
| 2.18290 | LANGLANDS, PETER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,668.86 | $1,668.86 |
| 2.18291 | LANGLEY, EARNEST | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $411.17 | $411.17 |
| 2.18292 | LANGLEY, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $512.39 | $512.39 |
| 2.18293 | LANGLEY, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,847.34 | $3,800.00 |
| 2.18294 | LANGLEY, PAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,261.39 | $1,261.39 |
| 2.18295 | LANGLEY, SAMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,433.33 | $3,433.33 |
| 2.18296 | LANGLITZ, LINDA/JACK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8.64 | $8.64 |
| 2.18297 | LANGLITZ, LINDA/JACK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $987.98 | $987.98 |
| 2.18298 | LANGLOIS, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.47 | $423.47 |
| 2.18299 | LANGSTON, BELINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $420.20 | $420.20 |
| 2.18300 | LANGSTON, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,726.29 | $3,726.29 |
| 2.18301 | LANHAM, LUCILLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $321.00 | $321.00 |
| 2.18302 | LANHAM, RENEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $245.32 | $245.32 |
| 2.18303 | LANHAM, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $974.92 | $974.92 |
| 2.18304 | LANIER, CRAIG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $864.58 | $864.58 |
| 2.18305 | LANIER, DONETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $941.93 | $941.93 |
| 2.18306 | LANIER, TRAVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $32.83 | $32.83 |
| 2.18307 | LANIER, YERUSALEM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,997.40 | $1,997.40 |
| 2.18308 | LANIGAN, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.99 | $847.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.18309 | LANING, PAIGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,077.98 | $1,077.98 |
| 2.18310 | LANIOSZ, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,111.97 | $1,111.97 |
| 2.18311 | LANITA JONES, LANITA JONES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $486.62 | $486.62 |
| 2.18312 | LANN, JEFFREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,046.33 | $3,800.00 |
| 2.18313 | LANNAN, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,699.82 | $2,699.82 |
| 2.18314 | LANNING, MISSY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,609.45 | $3,800.00 |
| 2.18315 | LANTHORN, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,863.50 | $3,800.00 |
| 2.18316 | LANTIGUA, YEIDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $386.09 | $386.09 |
| 2.18317 | LANTZ, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $629.93 | $629.93 |
| 2.18318 | LANUZA, SUSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,481.60 | $1,481.60 |
| 2.18319 | LANZA, CAROLINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $493.82 | $493.82 |
| 2.18320 | LAOS, MARTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,596.78 | $1,596.78 |
| 2.18321 | LAPAN, CANDACE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,216.88 | $1,216.88 |
| 2.18322 | LAPCZYNSKI, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,723.98 | $1,723.98 |
| 2.18323 | LAPEYROLEREIE T, TONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $137.78 | $137.78 |
| 2.18324 | LAPIC, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $546.97 | $546.97 |
| 2.18325 | LAPKA, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,743.16 | $2,743.16 |
| 2.18326 | LAPLANCHE, HUBERTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,314.36 | $1,314.36 |
| 2.18327 | LAPLANT, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,521.62 | $3,800.00 |
| 2.18328 | LAPONSIE, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,483.97 | $1,483.97 |
| 2.18329 | LAPPAS, VICKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $318.64 | $318.64 |
| 2.18330 | LAPPERT, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $664.94 | $664.94 |
| 2.18331 | LARA, GERSO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $628.85 | $628.85 |
| 2.18332 | LARA, JEFFREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,968.66 | $1,968.66 |
| 2.18333 | LARA, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $38.59 | $38.59 |
| 2.18334 | LARA, REYNA Y | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.32 | $0.32 |
| 2.18335 | LARA, YOLANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,108.05 | $1,108.05 |
| 2.18336 | LARD, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.18337 | LARGENT, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,573.34 | $3,800.00 |
| 2.18338 | LARHUE, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $250.00 | $250.00 |
| 2.18339 | LARIOS, NATIVIDAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,929.16 | $1,929.16 |
| 2.18340 | LARIOS, VANESSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,364.19 | $1,364.19 |
| 2.18341 | LARK, ROB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,950.15 | $1,950.15 |
| 2.18342 | LARKIN, DEBORAH C | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $432.98 | $432.98 |
| 2.18343 | LARKIN, LEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,001.04 | $1,001.04 |
| 2.18344 | LARKIN, VANESSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,728.56 | $1,728.56 |
| 2.18345 | LARNER, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,661.63 | $2,661.63 |
| 2.18346 | LAROCHEL, HERMIONE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $534.47 | $534.47 |
| 2.18347 | LARRIMORE, DONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.13 | $0.13 |
| 2.18348 | LARRISON, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,287.41 | $2,287.41 |
| 2.18349 | LARRY, DAVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $28.61 | $28.61 |
| 2.18350 | LARRY, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $65.99 | $65.99 |
| 2.18351 | LARSON, CHRISTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $665.56 | $665.56 |
| 2.18352 | LARSON, DANIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,851.25 | $1,851.25 |
| 2.18353 | LARSON, DEMARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $172.38 | $172.38 |
| 2.18354 | LARSON, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $155.51 | $155.51 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|-------------------------------|------------------------------------------------|-----------------|------------------------|------------|--------------|----------|-------------|-----------------|
| 2.18355 | LARSON, ERIK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,950.29 | $1,950.29 |
| 2.18356 | LARSON, JEREMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,925.95 | $1,925.95 |
| 2.18357 | LARSON, LYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $673.97 | $673.97 |
| 2.18358 | LARSON, MARIANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $440.97 | $440.97 |
| 2.18359 | LARSON, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $574.49 | $574.49 |
| 2.18360 | LARSON, SHAUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,521.94 | $3,800.00 |
| 2.18361 | LARSON, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.99 | $323.99 |
| 2.18362 | LARTER, JAMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,844.96 | $1,844.96 |
| 2.18363 | LARUE, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $222.07 | $222.07 |
| 2.18364 | LASALA, GIUSEPPE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,081.19 | $1,081.19 |
| 2.18365 | LASATER, MAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,189.97 | $2,189.97 |
| 2.18366 | LASH, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $327.70 | $327.70 |
| 2.18367 | LASH, SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.97 | $1,187.97 |
| 2.18368 | LASHLEY, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $859.99 | $859.99 |
| 2.18369 | LASHLEY, JANET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,017.58 | $1,017.58 |
| 2.18370 | LASHLEY, KEITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,893.13 | $1,893.13 |
| 2.18371 | LASHUAY, MICHELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,420.99 | $3,420.99 |
| 2.18372 | LASKEY, SUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.95 | $900.95 |
| 2.18373 | LASSITER, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,777.12 | $1,777.12 |
| 2.18374 | LASSITER, VICTORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,164.54 | $2,164.54 |
| 2.18375 | LASTER, RUFUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,095.16 | $2,095.16 |
| 2.18376 | LATHAM, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $665.90 | $665.90 |
| 2.18377 | LATIKER, DOMINIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,892.76 | $2,892.76 |
| 2.18378 | LATIMER, MARTYE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,765.31 | $3,800.00 |
| 2.18379 | LATIMORE, JOANTIESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,030.38 | $1,030.38 |
| 2.18380 | LATING, MAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $392.37 | $392.37 |
| 2.18381 | LATOUR, REBEKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.18382 | LATSON, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $859.96 | $859.96 |
| 2.18383 | LATTIMORE, FRANK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.10 | $1.10 |
| 2.18384 | LATVALA, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,637.41 | $3,637.41 |
| 2.18385 | LAU, SAMUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $557.20 | $557.20 |
| 2.18386 | LAUB, PAIGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,252.41 | $3,252.41 |
| 2.18387 | LAUBACH, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.93 | $635.93 |
| 2.18388 | LAUBER, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,004.72 | $3,800.00 |
| 2.18389 | LAUBHEIMER, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,570.89 | $2,570.89 |
| 2.18390 | LAUCK, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,462.37 | $2,462.37 |
| 2.18391 | LAUDER, MADALINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $481.49 | $481.49 |
| 2.18392 | LAUDERBAUGH, LOUIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $32.24 | $32.24 |
| 2.18393 | LAUDERMILK, JAMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,225.64 | $2,225.64 |
| 2.18394 | LAUER MUMMAU, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,132.85 | $3,800.00 |
| 2.18395 | LAUGHNER, MARY LOU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.18396 | LAUGINIGER, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,343.78 | $3,343.78 |
| 2.18397 | LAUGLE, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,162.04 | $1,162.04 |
| 2.18398 | LAUNIUS, WYATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.18399 | LAUREANO, ANNAYDALI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,215.49 | $3,800.00 |
| 2.18400 | LAUREANO, NATASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $65.00 | $65.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.18401 | LAURELES, HANS STEPHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.18402 | LAUREN, MULDER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $563.05 | $563.05 |
| 2.18403 | LAURENCE, MARIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $502.75 | $502.75 |
| 2.18404 | LAURENDI, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,089.42 | $3,800.00 |
| 2.18405 | LAURENT KAMUELE, KANYUKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.18406 | LAURENT, ZACHARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,671.96 | $1,671.96 |
| 2.18407 | LAURIA, DOUGLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,513.94 | $1,513.94 |
| 2.18408 | LAURIDSEN, TAMARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $526.74 | $526.74 |
| 2.18409 | LAURIE, LINDSEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,003.67 | $3,800.00 |
| 2.18410 | LAURIE, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.18411 | LAURORE, LAUZAMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $112.53 | $112.53 |
| 2.18412 | LAUTZENHEISER, KATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,054.33 | $1,054.33 |
| 2.18413 | LAVALLE, MARGARET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,796.15 | $3,796.15 |
| 2.18414 | LAVASSUER, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.72 | $0.72 |
| 2.18415 | LAVAUD, LOUIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $377.99 | $377.99 |
| 2.18416 | LAVELY, TODD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.39 | $254.39 |
| 2.18417 | LAVINE, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,006.19 | $2,006.19 |
| 2.18418 | LAVROVIC, KAJA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,186.23 | $3,186.23 |
| 2.18419 | LAW, ALAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,820.28 | $3,800.00 |
| 2.18420 | LAW, SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,259.92 | $2,259.92 |
| 2.18421 | LAWARY, ERWIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,543.48 | $1,543.48 |
| 2.18422 | LAWERENCE, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,451.49 | $1,451.49 |
| 2.18423 | LAWHORN, ALAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,164.22 | $1,164.22 |
| 2.18424 | LAWHORN, KELLI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $583.86 | $583.86 |
| 2.18425 | LAWHORNE, RASHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,780.78 | $1,780.78 |
| 2.18426 | LAWHORNE, RASHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $291.49 | $291.49 |
| 2.18427 | LAWLEY, JEREMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $845.28 | $845.28 |
| 2.18428 | LAWLOR, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,442.85 | $3,442.85 |
| 2.18429 | LAWRENCE, ALANDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,138.36 | $2,138.36 |
| 2.18430 | LAWRENCE, ANGEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $410.20 | $410.20 |
| 2.18431 | LAWRENCE, ARNOLD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,289.58 | $2,289.58 |
| 2.18432 | LAWRENCE, BRENNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,048.58 | $1,048.58 |
| 2.18433 | LAWRENCE, CASSAUNDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,800.00 | $1,800.00 |
| 2.18434 | LAWRENCE, DOTTIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,144.78 | $1,144.78 |
| 2.18435 | LAWRENCE, EDWIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,525.89 | $3,800.00 |
| 2.18436 | LAWRENCE, GUY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $861.84 | $861.84 |
| 2.18437 | LAWRENCE, GUY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $589.85 | $589.85 |
| 2.18438 | LAWRENCE, JENNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $364.64 | $364.64 |
| 2.18439 | LAWRENCE, MARIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,723.98 | $1,723.98 |
| 2.18440 | LAWRENCE, SAMUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,612.84 | $2,612.84 |
| 2.18441 | LAWRENCE, SHEKITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $14.58 | $14.58 |
| 2.18442 | LAWRENCE, TAWNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,180.13 | $1,180.13 |
| 2.18443 | LAWRENCE, VERONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,938.11 | $1,938.11 |
| 2.18444 | LAWRENCE, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.98 | $900.98 |
| 2.18445 | LAWRENCE, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $262.63 | $262.63 |
| 2.18446 | LAWS, ALDAJAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,771.97 | $1,771.97 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.18447 | LAWS, SHALAYDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $80.00 | $80.00 |
| 2.18448 | LAWSON, ANGELIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,121.97 | $1,121.97 |
| 2.18449 | LAWSON, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,286.17 | $2,286.17 |
| 2.18450 | LAWSON, DRAVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $322.46 | $322.46 |
| 2.18451 | LAWSON, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $534.99 | $534.99 |
| 2.18452 | LAWSON, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $689.58 | $689.58 |
| 2.18453 | LAWSON, JAMES/KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,330.74 | $3,800.00 |
| 2.18454 | LAWSON, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,081.18 | $1,081.18 |
| 2.18455 | LAWSON, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $34.56 | $34.56 |
| 2.18456 | LAWSON, LATEVI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,832.52 | $1,832.52 |
| 2.18457 | LAWSON, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,384.34 | $3,800.00 |
| 2.18458 | LAWSON, LYNDA/SUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $726.57 | $726.57 |
| 2.18459 | LAWSON, MAGDALENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,401.22 | $2,401.22 |
| 2.18460 | LAWSON, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,271.37 | $2,271.37 |
| 2.18461 | LAWSON, OTAVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.18462 | LAWSON, REYES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,842.46 | $2,842.46 |
| 2.18463 | LAWSON, RON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $333.88 | $333.88 |
| 2.18464 | LAWSON, SANETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,895.85 | $1,895.85 |
| 2.18465 | LAWSON, SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $275.38 | $275.38 |
| 2.18466 | LAWSON, SHERARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $51.04 | $51.04 |
| 2.18467 | LAWSON, SHERARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $176.38 | $176.38 |
| 2.18468 | LAWSON, TEYI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $518.38 | $518.38 |
| 2.18469 | LAWSON, TONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,825.35 | $1,825.35 |
| 2.18470 | LAWSON, TY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.18471 | LAWSON, TY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,212.12 | $2,212.12 |
| 2.18472 | LAWTON, KRISTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,255.16 | $3,255.16 |
| 2.18473 | LAY, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,038.77 | $1,038.77 |
| 2.18474 | LAY, TAYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $717.59 | $717.59 |
| 2.18475 | LAYEB, SAMIR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $376.24 | $376.24 |
| 2.18476 | LAYFIELD, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,846.26 | $3,800.00 |
| 2.18477 | LAYHER, SHONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,414.59 | $2,414.59 |
| 2.18478 | LAYMAN, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,863.27 | $2,863.27 |
| 2.18479 | LAYMAN, JODY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $377.11 | $377.11 |
| 2.18480 | LAYNE, GRANT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $737.74 | $737.74 |
| 2.18481 | LAYTON, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $526.79 | $526.79 |
| 2.18482 | LAZAR, FADI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.93 | $953.93 |
| 2.18483 | LAZAR, NENOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,921.44 | $3,800.00 |
| 2.18484 | LAZAR, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,149.01 | $1,149.01 |
| 2.18485 | LAZEAR, PETER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,364.73 | $3,364.73 |
| 2.18486 | LAZO, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $143.09 | $143.09 |
| 2.18487 | LAZO, GUADALUPE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $547.95 | $547.95 |
| 2.18488 | LAZOYA JR, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $31.80 | $31.80 |
| 2.18489 | LAZZERI, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $346.39 | $346.39 |
| 2.18490 | LE, ANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.00 | $1.00 |
| 2.18491 | LE, ANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.98 | $476.98 |
| 2.18492 | LE, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,218.97 | $1,218.97 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.18493 | LE, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $95.39 | $95.39 |
| 2.18494 | LE, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,056.72 | $3,800.00 |
| 2.18495 | LE, PHILIP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $217.49 | $217.49 |
| 2.18496 | LE, TIEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,335.58 | $1,335.58 |
| 2.18497 | LE, TRUNG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,193.97 | $1,193.97 |
| 2.18498 | LEACH, ANNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.99 | $320.99 |
| 2.18499 | LEACH, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |
| 2.18500 | LEACH, EL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $386.81 | $386.81 |
| 2.18501 | LEACH, JULIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,667.90 | $3,667.90 |
| 2.18502 | LEACH, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,683.18 | $2,683.18 |
| 2.18503 | LEACH, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5.75 | $5.75 |
| 2.18504 | LEADY, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,401.79 | $2,401.79 |
| 2.18505 | LEAHY, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,497.97 | $1,497.97 |
| 2.18506 | LEAK, WESLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,584.92 | $3,584.92 |
| 2.18507 | LEAKS, FRANCES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,331.53 | $3,800.00 |
| 2.18508 | LEAKS, KYRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $291.20 | $291.20 |
| 2.18509 | LEAKS, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.98 | $105.98 |
| 2.18510 | LEAL ODREMAN, ERNESTO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $258.93 | $258.93 |
| 2.18511 | LEAL, AARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.18512 | LEAL, MAYELIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.05 | $1.05 |
| 2.18513 | LEANDRES, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,657.36 | $2,657.36 |
| 2.18514 | LEANHART, BRAIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,910.56 | $3,800.00 |
| 2.18515 | LEAR, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,290.72 | $3,290.72 |
| 2.18516 | LEAR, DOMINIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,474.95 | $2,474.95 |
| 2.18517 | LEAR, SONORA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,293.18 | $1,293.18 |
| 2.18518 | LEARMAN, NATE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,273.94 | $3,273.94 |
| 2.18519 | LEARY, MAUREEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,449.92 | $3,800.00 |
| 2.18520 | LEARY, SHELIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,430.94 | $1,430.94 |
| 2.18521 | LEARY, SHELIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,543.95 | $2,543.95 |
| 2.18522 | LEASE, LUCAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $445.65 | $445.65 |
| 2.18523 | LEATHERMAN, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.18524 | LEATHERS, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $397.49 | $397.49 |
| 2.18525 | LEAVITT, NOAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,443.14 | $3,800.00 |
| 2.18526 | LEBARON, THERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,564.76 | $1,564.76 |
| 2.18527 | LEBDA, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $727.54 | $727.54 |
| 2.18528 | LEBLANC, LAURETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.39 | $572.39 |
| 2.18529 | LEBLANC, LAVETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,689.73 | $3,800.00 |
| 2.18530 | LEBLANC, LEON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,799.55 | $2,799.55 |
| 2.18531 | LEBLANC, STANELY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,831.23 | $1,831.23 |
| 2.18532 | LEBRASSEUR, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $44.62 | $44.62 |
| 2.18533 | LEBRON, ELICIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $658.43 | $658.43 |
| 2.18534 | LEBRON, MAILENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $540.58 | $540.58 |
| 2.18535 | LEBRUN, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,362.57 | $1,362.57 |
| 2.18536 | LECADRE, DAMON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,515.77 | $1,515.77 |
| 2.18537 | LECHEDEM, ROSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $486.69 | $486.69 |
| 2.18538 | LECHLER, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,565.52 | $1,565.52 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.18539 | LECHOWICZ, DELANEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,183.97 | $1,183.97 |
| 2.18540 | LECKIE, LULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $731.39 | $731.39 |
| 2.18541 | LECLERCQ, REGINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,414.01 | $3,800.00 |
| 2.18542 | LECRON, BRADLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $708.46 | $708.46 |
| 2.18543 | LEDESMA, ALBERTO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,459.19 | $3,459.19 |
| 2.18544 | LEDESMA, ERICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,390.70 | $2,390.70 |
| 2.18545 | LEDESMA, JULIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $360.09 | $360.09 |
| 2.18546 | LEDESMA, SHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,125.97 | $2,125.97 |
| 2.18547 | LEDFORD, ALEXIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,070.12 | $2,070.12 |
| 2.18548 | LEDFORD, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $14.04 | $14.04 |
| 2.18549 | LEE 2, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,160.26 | $2,160.26 |
| 2.18550 | LEE, ALLBERTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,516.07 | $1,516.07 |
| 2.18551 | LEE, AMMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,181.25 | $3,181.25 |
| 2.18552 | LEE, ASTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $730.98 | $730.98 |
| 2.18553 | LEE, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,690.48 | $1,690.48 |
| 2.18554 | LEE, CAROLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,127.38 | $3,127.38 |
| 2.18555 | LEE, CASONDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,782.46 | $1,782.46 |
| 2.18556 | LEE, CRISHUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.18557 | LEE, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $342.39 | $342.39 |
| 2.18558 | LEE, DEMETRIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $571.19 | $571.19 |
| 2.18559 | LEE, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $378.00 | $378.00 |
| 2.18560 | LEE, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,760.36 | $1,760.36 |
| 2.18561 | LEE, DONG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,317.04 | $1,317.04 |
| 2.18562 | LEE, DOUGLYNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,314.36 | $1,314.36 |
| 2.18563 | LEE, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,012.56 | $2,012.56 |
| 2.18564 | LEE, EMMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,515.57 | $1,515.57 |
| 2.18565 | LEE, FRED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $921.87 | $921.87 |
| 2.18566 | LEE, GRACE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,724.74 | $1,724.74 |
| 2.18567 | LEE, JACQUELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.95 | $529.95 |
| 2.18568 | LEE, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $387.89 | $387.89 |
| 2.18569 | LEE, JAMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $361.85 | $361.85 |
| 2.18570 | LEE, JAMON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.18571 | LEE, JANICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $834.53 | $834.53 |
| 2.18572 | LEE, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $203.93 | $203.93 |
| 2.18573 | LEE, JIMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $370.99 | $370.99 |
| 2.18574 | LEE, JUN | Address on file | | | | | | 7 | Customer Deposit | JUN | X | | | $964.11 | $964.11 |
| 2.18575 | LEE, KARI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,094.97 | $1,094.97 |
| 2.18576 | LEE, KAYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $74.98 | $74.98 |
| 2.18577 | LEE, KAYTLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,270.07 | $1,270.07 |
| 2.18578 | LEE, KESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $510.00 | $510.00 |
| 2.18579 | LEE, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $629.64 | $629.64 |
| 2.18580 | LEE, KIZZIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,059.92 | $3,800.00 |
| 2.18581 | LEE, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.18 | $339.18 |
| 2.18582 | LEE, LEONARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.18583 | LEE, LILLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,056.02 | $3,800.00 |
| 2.18584 | LEE, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,850.72 | $1,850.72 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.18585 | LEE, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $477.00 | $477.00 |
| 2.18586 | LEE, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $59.00 | $59.00 |
| 2.18587 | LEE, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,003.57 | $1,003.57 |
| 2.18588 | LEE, MAXINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,967.18 | $1,967.18 |
| 2.18589 | LEE, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,686.38 | $3,800.00 |
| 2.18590 | LEE, MICKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.18591 | LEE, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,367.17 | $1,367.17 |
| 2.18592 | LEE, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $272.39 | $272.39 |
| 2.18593 | LEE, MONETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.18594 | LEE, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $458.96 | $458.96 |
| 2.18595 | LEE, OMIRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $906.25 | $906.25 |
| 2.18596 | LEE, PAYTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $187.25 | $187.25 |
| 2.18597 | LEE, PETER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,281.32 | $2,281.32 |
| 2.18598 | LEE, PHYLLIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.98 | $211.98 |
| 2.18599 | LEE, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $399.98 | $399.98 |
| 2.18600 | LEE, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,370.10 | $2,370.10 |
| 2.18601 | LEE, RUSSELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,470.72 | $1,470.72 |
| 2.18602 | LEE, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.18603 | LEE, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.18604 | LEE, STARLETT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,865.71 | $1,865.71 |
| 2.18605 | LEE, TARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,462.44 | $3,800.00 |
| 2.18606 | LEE, TERIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.18607 | LEE, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,334.28 | $3,800.00 |
| 2.18608 | LEE, VALERIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,077.56 | $3,800.00 |
| 2.18609 | LEE, VALERIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,027.18 | $1,027.18 |
| 2.18610 | LEE, WALKER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $362.07 | $362.07 |
| 2.18611 | LEE, WALKER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,169.39 | $3,800.00 |
| 2.18612 | LEECH, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,744.71 | $1,744.71 |
| 2.18613 | LEEDER, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,144.62 | $1,144.62 |
| 2.18614 | LEEDOM, STACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,967.22 | $1,967.22 |
| 2.18615 | LEEKS, WILLIE JR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $586.08 | $586.08 |
| 2.18616 | LEEPER, JAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,363.48 | $1,363.48 |
| 2.18617 | LEEPER, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,745.35 | $2,745.35 |
| 2.18618 | LEER, LEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,144.78 | $1,144.78 |
| 2.18619 | LEES, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,054.64 | $1,054.64 |
| 2.18620 | LEETE, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,494.54 | $1,494.54 |
| 2.18621 | LEFEVER, TANISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.09 | $0.09 |
| 2.18622 | LEFFLER, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $340.00 | $340.00 |
| 2.18623 | LEFFLER, JULIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $79.99 | $79.99 |
| 2.18624 | LEFILES, ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,955.32 | $3,800.00 |
| 2.18625 | LEFTWICH, VICKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.18626 | LEGER, BULAIRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,598.89 | $3,800.00 |
| 2.18627 | LEGETTE, ALEXIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $69.73 | $69.73 |
| 2.18628 | LEGGETT, DARRYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $890.48 | $890.48 |
| 2.18629 | LEGGETT, DARRYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $279.49 | $279.49 |
| 2.18630 | LEGGETT, DEMETRIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $180.19 | $180.19 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.18631 | LEGGETT, TAKOYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.99 | $847.99 |
| 2.18632 | LEGGS, ASHANTI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12.79 | $12.79 |
| 2.18633 | LEGRAIR, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,231.02 | $2,231.02 |
| 2.18634 | LEGRANDE, TARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $680.00 | $680.00 |
| 2.18635 | LEGUIZAMO, FABIOLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,469.68 | $1,469.68 |
| 2.18636 | LEHAN, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,443.82 | $1,443.82 |
| 2.18637 | LEHMAN, ANGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,602.15 | $2,602.15 |
| 2.18638 | LEHMAN, HANS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,813.27 | $3,800.00 |
| 2.18639 | LEHMAN, MACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,477.00 | $2,477.00 |
| 2.18640 | LEHMANN, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,925.58 | $2,925.58 |
| 2.18641 | LEHMKUHL, JANET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.99 | $847.99 |
| 2.18642 | LEHMKUHLE, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $228.95 | $228.95 |
| 2.18643 | LEHTO, JAIME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $553.30 | $553.30 |
| 2.18644 | LEHTOMAA, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.99 | $647.99 |
| 2.18645 | LEIBACH, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,221.54 | $3,800.00 |
| 2.18646 | LEIDY, PAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,992.81 | $2,992.81 |
| 2.18647 | LEIER, VICKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $948.57 | $948.57 |
| 2.18648 | LEIFHEIT, JAIME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $458.99 | $458.99 |
| 2.18649 | LEIGH, MALLORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $699.58 | $699.58 |
| 2.18650 | LEIGHTY, DWAYNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,446.27 | $3,800.00 |
| 2.18651 | LEIGHVARD, BELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $106.49 | $106.49 |
| 2.18652 | LEIMBACH, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,878.99 | $3,800.00 |
| 2.18653 | LEINAAR, JOANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,387.95 | $2,387.95 |
| 2.18654 | LEIRO, CARLOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $40.69 | $40.69 |
| 2.18655 | LEISRING, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,340.47 | $2,340.47 |
| 2.18656 | LEISRING, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,786.07 | $1,786.07 |
| 2.18657 | LEIST, JEFFREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3.01 | $3.01 |
| 2.18658 | LEITKOWSKI, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,240.18 | $1,240.18 |
| 2.18659 | LEITL, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,625.05 | $3,800.00 |
| 2.18660 | LEITZEL, BETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $25.92 | $25.92 |
| 2.18661 | LEIVA, CESHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.18662 | LEJEAN, BLAISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $258.96 | $258.96 |
| 2.18663 | LEKITES, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,363.66 | $3,363.66 |
| 2.18664 | LEKOVITCH, ALYSSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,959.57 | $2,959.57 |
| 2.18665 | LEKOWSKI, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,150.17 | $1,150.17 |
| 2.18666 | LEKUNGA, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.18667 | LELIE, RAPHAELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $606.98 | $606.98 |
| 2.18668 | LELIEBRE SAVON, YANISLEIDYS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.78 | $508.78 |
| 2.18669 | LEMAINE, FRANTZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $485.05 | $485.05 |
| 2.18670 | LEMANSKI, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,053.75 | $3,800.00 |
| 2.18671 | LEMASTER, SHERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $449.39 | $449.39 |
| 2.18672 | LEMASTER, SIMONE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $225.00 | $225.00 |
| 2.18673 | LEMAY, TERI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $153.29 | $153.29 |
| 2.18674 | LEMECHA, MISGANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,671.15 | $2,671.15 |
| 2.18675 | LEMKE, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,201.56 | $3,800.00 |
| 2.18676 | LEMLEM, MERON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,161.77 | $1,161.77 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.18677 | LEMON, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.18678 | LEMON, DONTRELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,941.91 | $3,800.00 |
| 2.18679 | LEMON, JONATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.95 | $107.95 |
| 2.18680 | LEMON, PEYTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,079.69 | $3,079.69 |
| 2.18681 | LEMON, RODNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $898.79 | $898.79 |
| 2.18682 | LEMOTT, VALERIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $499.99 | $499.99 |
| 2.18683 | LEMROW, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,612.66 | $2,612.66 |
| 2.18684 | LEMUS, HERNALDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $335.18 | $335.18 |
| 2.18685 | LEMUS, JOCELYNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,017.48 | $1,017.48 |
| 2.18686 | LEN, PEGGY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $700.34 | $700.34 |
| 2.18687 | LENARD, KYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.59 | $593.59 |
| 2.18688 | LENAWAY, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $228.98 | $228.98 |
| 2.18689 | LENCKUS, JEREMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,630.91 | $3,800.00 |
| 2.18690 | LENDAK, LEXI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,876.91 | $1,876.91 |
| 2.18691 | LENHART, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $629.61 | $629.61 |
| 2.18692 | LENHART, NATALIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12,643.94 | $3,800.00 |
| 2.18693 | LENHOF, JEANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,636.17 | $2,636.17 |
| 2.18694 | LENICKI, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,133.98 | $1,133.98 |
| 2.18695 | LENJINAC, ELDIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,748.92 | $1,748.92 |
| 2.18696 | LENOX, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $997.43 | $997.43 |
| 2.18697 | LENTZ, BRETNI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.19 | $339.19 |
| 2.18698 | LENTZ, SUSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,594.20 | $1,594.20 |
| 2.18699 | LEO, CHRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,532.12 | $3,532.12 |
| 2.18700 | LEOGUE, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $124.70 | $124.70 |
| 2.18701 | LEON REY, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,020.00 | $2,020.00 |
| 2.18702 | LEON, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $539.95 | $539.95 |
| 2.18703 | LEON, DENNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.18704 | LEON, EDDIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $306.33 | $306.33 |
| 2.18705 | LEON, EDELIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,487.94 | $3,800.00 |
| 2.18706 | LEON, LUZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $557.69 | $557.69 |
| 2.18707 | LEON, LUZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $670.30 | $670.30 |
| 2.18708 | LEONARD, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $589.31 | $589.31 |
| 2.18709 | LEONARD, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $932.79 | $932.79 |
| 2.18710 | LEONARD, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,036.77 | $3,036.77 |
| 2.18711 | LEONARD, MERCEDES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.18712 | LEONARD, NALIYAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,922.90 | $1,922.90 |
| 2.18713 | LEONARD, TORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $410.39 | $410.39 |
| 2.18714 | LEONARDI, FRANCESCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,137.40 | $1,137.40 |
| 2.18715 | LEONARTOS, EVI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $639.61 | $639.61 |
| 2.18716 | LEONAS, RODICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $106.00 | $106.00 |
| 2.18717 | LEONBERG, KRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,829.67 | $1,829.67 |
| 2.18718 | LEONE, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,598.46 | $3,598.46 |
| 2.18719 | LEONE, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,669.21 | $3,800.00 |
| 2.18720 | LEONE, VICTORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $981.94 | $981.94 |
| 2.18721 | LEONOR, CESAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.95 | $529.95 |
| 2.18722 | LEONTIADIS, JILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7.84 | $7.84 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.18723 | LEONTIADIS, JILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $493.21 | $493.21 |
| 2.18724 | LEPACEK, PATRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,195.70 | $3,800.00 |
| 2.18725 | LEPAGE, JANICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.99 | $847.99 |
| 2.18726 | LEPANTO, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $214.99 | $214.99 |
| 2.18727 | LEPINE, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,215.28 | $3,800.00 |
| 2.18728 | LEPLEY, COLETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $540.59 | $540.59 |
| 2.18729 | LEPORE, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $180.19 | $180.19 |
| 2.18730 | LEPPERT, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $81.01 | $81.01 |
| 2.18731 | LEPPERT, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,135.17 | $2,135.17 |
| 2.18732 | LERNER, GENNADY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,342.33 | $3,800.00 |
| 2.18733 | LEROY, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,743.73 | $1,743.73 |
| 2.18734 | LEROY, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,323.83 | $3,800.00 |
| 2.18735 | LESESNE, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,680.06 | $1,680.06 |
| 2.18736 | LESHER, BRAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $575.07 | $575.07 |
| 2.18737 | LESHER, SANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,289.56 | $2,289.56 |
| 2.18738 | LESHO, MARIANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $363.76 | $363.76 |
| 2.18739 | LESLIE, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $346.41 | $346.41 |
| 2.18740 | LESLIE, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,739.17 | $2,739.17 |
| 2.18741 | LESLIE, JASMINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,602.97 | $1,602.97 |
| 2.18742 | LESLIE, SHAREKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.08 | $0.08 |
| 2.18743 | LESS, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.19 | $763.19 |
| 2.18744 | LESSNER, VALERIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,377.53 | $3,377.53 |
| 2.18745 | LESTER, AUDREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,333.76 | $1,333.76 |
| 2.18746 | LESTER, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $85.59 | $85.59 |
| 2.18747 | LESTER, EARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $875.00 | $875.00 |
| 2.18748 | LESTER, LATASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,025.87 | $2,025.87 |
| 2.18749 | LESTER, MIRANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $131.68 | $131.68 |
| 2.18750 | LESTER, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $129.58 | $129.58 |
| 2.18751 | LESTIN, CHRISLOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,256.74 | $3,800.00 |
| 2.18752 | LETCAVAGE, ZACKARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,429.17 | $2,429.17 |
| 2.18753 | LETCHER, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,503.36 | $2,503.36 |
| 2.18754 | LETLA, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.19 | $339.19 |
| 2.18755 | LETNER, KAYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.98 | $427.98 |
| 2.18756 | LETTINGA, AUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,501.38 | $1,501.38 |
| 2.18757 | LEUPP, SHAWNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,768.10 | $1,768.10 |
| 2.18758 | LEUTZ, IVAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $484.86 | $484.86 |
| 2.18759 | LEUTZ, JANICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,195.40 | $3,800.00 |
| 2.18760 | LEVALLEY, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,246.37 | $2,246.37 |
| 2.18761 | LEVASSEUR, VICKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,140.35 | $3,140.35 |
| 2.18762 | LEVECK, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $120.46 | $120.46 |
| 2.18763 | LEVENEZ, ANDRE/CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,488.76 | $1,488.76 |
| 2.18764 | LEVERON, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.18765 | LEVETT, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $303.09 | $303.09 |
| 2.18766 | LEVINE, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $691.18 | $691.18 |
| 2.18767 | LEVINE, MARYJO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $982.08 | $982.08 |
| 2.18768 | LEVINE, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,034.97 | $3,034.97 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.18769 | LEVINE-KEITH, EVELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.18770 | LEVISON, BLAKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,328.07 | $2,328.07 |
| 2.18771 | LEVITZKI, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $309.59 | $309.59 |
| 2.18772 | LEVO, CHRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $982.77 | $982.77 |
| 2.18773 | LEVY, BRENNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,538.91 | $1,538.91 |
| 2.18774 | LEVY, LESLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $504.72 | $504.72 |
| 2.18775 | LEVY, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,733.50 | $3,800.00 |
| 2.18776 | LEWANDOWSKI, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,626.16 | $1,626.16 |
| 2.18777 | LEWANDOWSKI, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $830.65 | $830.65 |
| 2.18778 | LEWANOWICZ, BEV | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $238.47 | $238.47 |
| 2.18779 | LEWIS, ALEXANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,812.12 | $3,800.00 |
| 2.18780 | LEWIS, ALICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,173.62 | $2,173.62 |
| 2.18781 | LEWIS, ALICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,155.59 | $1,155.59 |
| 2.18782 | LEWIS, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,349.06 | $1,349.06 |
| 2.18783 | LEWIS, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,369.91 | $3,800.00 |
| 2.18784 | LEWIS, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $634.98 | $634.98 |
| 2.18785 | LEWIS, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $882.73 | $882.73 |
| 2.18786 | LEWIS, ARRIONA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.18787 | LEWIS, AVIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,031.99 | $1,031.99 |
| 2.18788 | LEWIS, AVIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,084.08 | $3,084.08 |
| 2.18789 | LEWIS, BELINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,168.77 | $1,168.77 |
| 2.18790 | LEWIS, BETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,598.92 | $1,598.92 |
| 2.18791 | LEWIS, BOBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $901.51 | $901.51 |
| 2.18792 | LEWIS, BRIDGGIT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,955.98 | $2,955.98 |
| 2.18793 | LEWIS, BUFFIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $410.80 | $410.80 |
| 2.18794 | LEWIS, CAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,095.96 | $2,095.96 |
| 2.18795 | LEWIS, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,515.15 | $2,515.15 |
| 2.18796 | LEWIS, CLARICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,275.52 | $3,800.00 |
| 2.18797 | LEWIS, COREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $106.00 | $106.00 |
| 2.18798 | LEWIS, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,899.97 | $1,899.97 |
| 2.18799 | LEWIS, DARREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $71.33 | $71.33 |
| 2.18800 | LEWIS, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $642.17 | $642.17 |
| 2.18801 | LEWIS, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $222.54 | $222.54 |
| 2.18802 | LEWIS, DESIREE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $845.13 | $845.13 |
| 2.18803 | LEWIS, DESIREE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $162.51 | $162.51 |
| 2.18804 | LEWIS, DESIREE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $590.00 | $590.00 |
| 2.18805 | LEWIS, DIGNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,494.76 | $2,494.76 |
| 2.18806 | LEWIS, ELISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,680.59 | $3,680.59 |
| 2.18807 | LEWIS, ERICKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $644.95 | $644.95 |
| 2.18808 | LEWIS, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,675.68 | $1,675.68 |
| 2.18809 | LEWIS, FRANCES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,619.43 | $1,619.43 |
| 2.18810 | LEWIS, FREIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $503.49 | $503.49 |
| 2.18811 | LEWIS, GLENN/POLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,680.30 | $2,680.30 |
| 2.18812 | LEWIS, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,125.32 | $2,125.32 |
| 2.18813 | LEWIS, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $551.28 | $551.28 |
| 2.18814 | LEWIS, HOLLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,895.80 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.18815 | LEWIS, HOWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,633.85 | $1,633.85 |
| 2.18816 | LEWIS, INEZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $85.41 | $85.41 |
| 2.18817 | LEWIS, JAKERA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,600.22 | $1,600.22 |
| 2.18818 | LEWIS, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $485.94 | $485.94 |
| 2.18819 | LEWIS, JAYLON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,575.75 | $2,575.75 |
| 2.18820 | LEWIS, JEFF/JANET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.97 | $900.97 |
| 2.18821 | LEWIS, JENNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.54 | $381.54 |
| 2.18822 | LEWIS, JERVON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,778.00 | $1,778.00 |
| 2.18823 | LEWIS, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,531.63 | $1,531.63 |
| 2.18824 | LEWIS, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.99 | $741.99 |
| 2.18825 | LEWIS, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $599.19 | $599.19 |
| 2.18826 | LEWIS, JUANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,702.51 | $3,702.51 |
| 2.18827 | LEWIS, KARMEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $642.00 | $642.00 |
| 2.18828 | LEWIS, KHADIJAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,204.74 | $2,204.74 |
| 2.18829 | LEWIS, KHADIJAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,938.55 | $3,800.00 |
| 2.18830 | LEWIS, LASHUNDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $13.23 | $13.23 |
| 2.18831 | LEWIS, LATORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $150.00 | $150.00 |
| 2.18832 | LEWIS, LEANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,884.32 | $3,800.00 |
| 2.18833 | LEWIS, LEANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $770.37 | $770.37 |
| 2.18834 | LEWIS, LESLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,329.97 | $2,329.97 |
| 2.18835 | LEWIS, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $159.97 | $159.97 |
| 2.18836 | LEWIS, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.94 | $741.94 |
| 2.18837 | LEWIS, MEGHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $241.91 | $241.91 |
| 2.18838 | LEWIS, MELINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,894.92 | $1,894.92 |
| 2.18839 | LEWIS, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.18840 | LEWIS, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,757.47 | $1,757.47 |
| 2.18841 | LEWIS, MIRANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $175.00 | $175.00 |
| 2.18842 | LEWIS, MOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,315.97 | $1,315.97 |
| 2.18843 | LEWIS, NAKYIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $93.59 | $93.59 |
| 2.18844 | LEWIS, NAKYIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $77.43 | $77.43 |
| 2.18845 | LEWIS, NATHANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,555.16 | $1,555.16 |
| 2.18846 | LEWIS, NIEJAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $375.40 | $375.40 |
| 2.18847 | LEWIS, NORRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,749.98 | $1,749.98 |
| 2.18848 | LEWIS, ORLANDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,356.77 | $1,356.77 |
| 2.18849 | LEWIS, OWEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $600.20 | $600.20 |
| 2.18850 | LEWIS, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,676.06 | $2,676.06 |
| 2.18851 | LEWIS, RENAE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.98 | $953.98 |
| 2.18852 | LEWIS, RENAE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,097.09 | $1,097.09 |
| 2.18853 | LEWIS, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,549.54 | $3,549.54 |
| 2.18854 | LEWIS, RODNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $859.94 | $859.94 |
| 2.18855 | LEWIS, RON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,718.34 | $1,718.34 |
| 2.18856 | LEWIS, ROWAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,669.14 | $3,800.00 |
| 2.18857 | LEWIS, RUSSELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.18858 | LEWIS, SAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $702.93 | $702.93 |
| 2.18859 | LEWIS, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,555.23 | $2,555.23 |
| 2.18860 | LEWIS, SHARLEEKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.79 | $508.79 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.18861 | LEWIS, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,356.72 | $1,356.72 |
| 2.18862 | LEWIS, SHERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.18 | $339.18 |
| 2.18863 | LEWIS, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,728.02 | $1,728.02 |
| 2.18864 | LEWIS, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,351.48 | $1,351.48 |
| 2.18865 | LEWIS, TAWANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $204.25 | $204.25 |
| 2.18866 | LEWIS, TERRELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.00 | $400.00 |
| 2.18867 | LEWIS, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,054.97 | $2,054.97 |
| 2.18868 | LEWIS, TIMM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,500.00 | $1,500.00 |
| 2.18869 | LEWIS, TRAVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.99 | $52.99 |
| 2.18870 | LEWIS, VEDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $570.69 | $570.69 |
| 2.18871 | LEWIS, VICKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,199.03 | $3,800.00 |
| 2.18872 | LEWIS, WANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,353.22 | $1,353.22 |
| 2.18873 | LEWIS, WANDA JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,498.86 | $3,498.86 |
| 2.18874 | LEWIS, YAKEEMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $276.00 | $276.00 |
| 2.18875 | LEWIS, YNINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,479.93 | $2,479.93 |
| 2.18876 | LEWKOWIEZ, MARC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,474.28 | $3,474.28 |
| 2.18877 | LEWSADER, CHRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $901.00 | $901.00 |
| 2.18878 | LEXVOLD, TRAVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,138.23 | $1,138.23 |
| 2.18879 | LEXVOLD, TRAVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,774.14 | $3,774.14 |
| 2.18880 | LEYTE- VIDAL, ALEXANDER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $269.62 | $269.62 |
| 2.18881 | LEYTON, ORION | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,295.99 | $1,295.99 |
| 2.18882 | LEYVA, IDALMIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,769.75 | $3,769.75 |
| 2.18883 | LEYVA, ISABEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,191.94 | $3,800.00 |
| 2.18884 | LEYVA, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $517.18 | $517.18 |
| 2.18885 | LEYVA, ROCIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $96.44 | $96.44 |
| 2.18886 | LHOTA, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,901.42 | $3,800.00 |
| 2.18887 | LI, CHUK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,386.05 | $1,386.05 |
| 2.18888 | LI, NANFENG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,567.99 | $2,567.99 |
| 2.18889 | LI, SASKIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $11.99 | $11.99 |
| 2.18890 | LI, SHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,576.74 | $1,576.74 |
| 2.18891 | LI, SU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.95 | $641.95 |
| 2.18892 | LI, SYLVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,194.85 | $2,194.85 |
| 2.18893 | LI, TONG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $172.39 | $172.39 |
| 2.18894 | LI, WAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3.69 | $3.69 |
| 2.18895 | LI, YINGSHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,066.66 | $3,066.66 |
| 2.18896 | LI, YUKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,266.90 | $2,266.90 |
| 2.18897 | LI, YUKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,686.69 | $2,686.69 |
| 2.18898 | LIA, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,774.13 | $3,800.00 |
| 2.18899 | LIAM, CHRISTIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $409.77 | $409.77 |
| 2.18900 | LIANG, YAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $114.56 | $114.56 |
| 2.18901 | LIANZARTHZAN, YUZANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $160.47 | $160.47 |
| 2.18902 | LIAO, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.99 | $52.99 |
| 2.18903 | LIBBY, ZACHARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $65.81 | $65.81 |
| 2.18904 | LIBRATO, ALBERTO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $758.14 | $758.14 |
| 2.18905 | LIBSTORFF, WAYNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,967.97 | $2,967.97 |
| 2.18906 | LICARI, AARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,530.20 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.18907 | LICEA, MARTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.07 | $0.07 |
| 2.18908 | LICHTENBERGER, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $379.03 | $379.03 |
| 2.18909 | LICKER, ALICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $11,940.24 | $3,800.00 |
| 2.18910 | LICKFELT, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $667.79 | $667.79 |
| 2.18911 | LICKTEIG, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $863.98 | $863.98 |
| 2.18912 | LIDDELL, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $45.00 | $45.00 |
| 2.18913 | LIDDLE, CHELSEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $456.74 | $456.74 |
| 2.18914 | LIEBERMAN, NEIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $663.96 | $663.96 |
| 2.18915 | LIEBKNECHT, ERICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,870.86 | $1,870.86 |
| 2.18916 | LIEBSCH, KRISTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $145.11 | $145.11 |
| 2.18917 | LIEDEL, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,646.37 | $1,646.37 |
| 2.18918 | LIEVENS, CHASE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $678.77 | $678.77 |
| 2.18919 | LIFE INC, LIFE INC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $18.00 | $18.00 |
| 2.18920 | LIFEINC, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $54.00 | $54.00 |
| 2.18921 | LIGE, CHRISTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $413.40 | $413.40 |
| 2.18922 | LIGGETT, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $253.97 | $253.97 |
| 2.18923 | LIGGETT, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.18924 | LIGGINS, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $749.34 | $749.34 |
| 2.18925 | LIGHTFOOT, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,339.92 | $3,800.00 |
| 2.18926 | LIGHTFOOT, ERICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $773.50 | $773.50 |
| 2.18927 | LIGHTNER, LOCKEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $564.14 | $564.14 |
| 2.18928 | LILES, DARIENNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,155.98 | $2,155.98 |
| 2.18929 | LILLARD, DANYELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $321.74 | $321.74 |
| 2.18930 | LILLIANS PLACE, COMPANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,100.00 | $1,100.00 |
| 2.18931 | LILLIBRIDGE, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $999.30 | $999.30 |
| 2.18932 | LILLY, FULP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,080.37 | $3,800.00 |
| 2.18933 | LILLY, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,375.32 | $2,375.32 |
| 2.18934 | LILLY, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,172.93 | $3,800.00 |
| 2.18935 | LILTOYRA ANN, LEWIS-MATANO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $53.00 | $53.00 |
| 2.18936 | LIM, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $815.92 | $815.92 |
| 2.18937 | LIMA, CHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $16.56 | $16.56 |
| 2.18938 | LIMAS, LETICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,511.24 | $1,511.24 |
| 2.18939 | LIMBERT, ALLISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,575.59 | $1,575.59 |
| 2.18940 | LIMING, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,200.36 | $2,200.36 |
| 2.18941 | LIMPERT, JON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,910.56 | $2,910.56 |
| 2.18942 | LIMPREVIL, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,353.08 | $1,353.08 |
| 2.18943 | LIN, CHANG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $213.99 | $213.99 |
| 2.18944 | LIN, JOY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $586.02 | $586.02 |
| 2.18945 | LIN, LIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.39 | $572.39 |
| 2.18946 | LIN, LOPHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $79.90 | $79.90 |
| 2.18947 | LIN, QIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.51 | $30.51 |
| 2.18948 | LIN, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $42.39 | $42.39 |
| 2.18949 | LIN, XIUZHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $445.19 | $445.19 |
| 2.18950 | LIN, XIUZHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,907.96 | $1,907.96 |
| 2.18951 | LINARES, DOUGLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,236.15 | $2,236.15 |
| 2.18952 | LINARES, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,950.94 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.18953 | LINARES, VERONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,398.57 | $2,398.57 |
| 2.18954 | LINCOLN, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,766.46 | $3,766.46 |
| 2.18955 | LINCOLN, SHANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $855.67 | $855.67 |
| 2.18956 | LIND, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.10 | $2.10 |
| 2.18957 | LINDA, DIEZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $745.14 | $745.14 |
| 2.18958 | LINDA, MACIAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $243.79 | $243.79 |
| 2.18959 | LINDAUER, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,505.97 | $2,505.97 |
| 2.18960 | LINDEMANN, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.48 | $0.48 |
| 2.18961 | LINDENFELSER, LEAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $370.99 | $370.99 |
| 2.18962 | LINDER, ROCHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,671.45 | $2,671.45 |
| 2.18963 | LINDGREN, JERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,225.97 | $2,225.97 |
| 2.18964 | LINDLEY, JIMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.97 | $847.97 |
| 2.18965 | LINDLEY, JIMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.18 | $1,187.18 |
| 2.18966 | LINDLEY, JIMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $79.49 | $79.49 |
| 2.18967 | LINDO, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.52 | $0.52 |
| 2.18968 | LINDQUIST, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,671.94 | $3,671.94 |
| 2.18969 | LINDSAY, COLEMAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,471.65 | $2,471.65 |
| 2.18970 | LINDSAY, JAKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,233.37 | $1,233.37 |
| 2.18971 | LINDSAY, TAMMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,370.01 | $1,370.01 |
| 2.18972 | LINDSAY, VIVIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $700.00 | $700.00 |
| 2.18973 | LINDSEY, ALEXANDRIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,193.53 | $3,800.00 |
| 2.18974 | LINDSEY, BUTLER-DRYER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $273.76 | $273.76 |
| 2.18975 | LINDSEY, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,320.74 | $1,320.74 |
| 2.18976 | LINDSEY, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $544.95 | $544.95 |
| 2.18977 | LINDSEY, MICHELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.33 | $10.33 |
| 2.18978 | LINDSEY, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $550.73 | $550.73 |
| 2.18979 | LINDSEY, SHATAVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $258.59 | $258.59 |
| 2.18980 | LINDSTROM, JAIME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,581.09 | $3,800.00 |
| 2.18981 | LINER, LAKESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $136.74 | $136.74 |
| 2.18982 | LINERO, ANGEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $47.98 | $47.98 |
| 2.18983 | LINGENFELTER, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,017.93 | $1,017.93 |
| 2.18984 | LINGERFELT, JAMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,534.11 | $3,534.11 |
| 2.18985 | LINGLE, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,812.49 | $3,800.00 |
| 2.18986 | LINGLE, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.58 | $381.58 |
| 2.18987 | LINGO, DEEDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $137.25 | $137.25 |
| 2.18988 | LINGO, SHERI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,493.87 | $3,493.87 |
| 2.18989 | LINK, GREG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,820.61 | $2,820.61 |
| 2.18990 | LINK, TOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $651.17 | $651.17 |
| 2.18991 | LINKE, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,212.15 | $1,212.15 |
| 2.18992 | LINKE, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.99 | $647.99 |
| 2.18993 | LINKER, DARRELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,149.70 | $1,149.70 |
| 2.18994 | LINKONE, AISSETOU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,558.71 | $3,800.00 |
| 2.18995 | LINKOUS, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,936.97 | $1,936.97 |
| 2.18996 | LINNEN, DAMIEN/SHONT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $232.40 | $232.40 |
| 2.18997 | LINSENMEYER, DANIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $987.97 | $987.97 |
| 2.18998 | LINSKY, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,652.36 | $1,652.36 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.18999 | LINSON, CHRISTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,212.39 | $1,212.39 |
| 2.19000 | LINSTEAD, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.19001 | LINSTEAD, MARIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $715.49 | $715.49 |
| 2.19002 | LINSTON, CHEOVHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $255.00 | $255.00 |
| 2.19003 | LINTHICUM, TANYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $137.79 | $137.79 |
| 2.19004 | LINTON, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.19005 | LINVILLE, BOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,829.66 | $1,829.66 |
| 2.19006 | LINZ, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,624.16 | $1,624.16 |
| 2.19007 | LIPAN, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,533.62 | $3,533.62 |
| 2.19008 | LIPCOME, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,569.22 | $1,569.22 |
| 2.19009 | LIPIARZ, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,724.59 | $3,724.59 |
| 2.19010 | LIPKE, RICH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.97 | $647.97 |
| 2.19011 | LIPOVICH, JACK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,991.06 | $3,800.00 |
| 2.19012 | LIPOWSKI, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,061.97 | $1,061.97 |
| 2.19013 | LIPP, IMANI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,270.03 | $2,270.03 |
| 2.19014 | LIPPERT, BRENNAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $928.54 | $928.54 |
| 2.19015 | LIPPINCOTT, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,286.29 | $1,286.29 |
| 2.19016 | LIPSCOMB, GARLAND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,342.51 | $1,342.51 |
| 2.19017 | LIPSCOMB, KAMAU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,016.42 | $1,016.42 |
| 2.19018 | LIPSCOMB, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $932.85 | $932.85 |
| 2.19019 | LIPSON, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.19020 | LIRATO, LAMEESE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $280.25 | $280.25 |
| 2.19021 | LISA, MAHMOD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.51 | $317.51 |
| 2.19022 | LISCINSKI, BARB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,381.11 | $3,381.11 |
| 2.19023 | LISEK, ELZBIETA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,381.35 | $3,381.35 |
| 2.19024 | LISIECKI, BERNICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.98 | $423.98 |
| 2.19025 | LISIECKI, TONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.99 | $264.99 |
| 2.19026 | LISIN, NATASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,404.95 | $1,404.95 |
| 2.19027 | LISK, COLTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,750.63 | $1,750.63 |
| 2.19028 | LISKA, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $962.94 | $962.94 |
| 2.19029 | LISKOW, WAYNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $272.83 | $272.83 |
| 2.19030 | LISLE, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,930.49 | $1,930.49 |
| 2.19031 | LISLE, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,521.46 | $1,521.46 |
| 2.19032 | LISSABET, RAMIRO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,822.42 | $1,822.42 |
| 2.19033 | LISTA, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9.60 | $9.60 |
| 2.19034 | LITANDA, DIDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,356.79 | $1,356.79 |
| 2.19035 | LITOFF, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,667.85 | $3,667.85 |
| 2.19036 | LITTELL, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $967.48 | $967.48 |
| 2.19037 | LITTLE, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,619.97 | $1,619.97 |
| 2.19038 | LITTLE, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.19039 | LITTLE, CEDRIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,294.06 | $1,294.06 |
| 2.19040 | LITTLE, CEDRIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.19041 | LITTLE, CERDRIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $832.93 | $832.93 |
| 2.19042 | LITTLE, DARAE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,024.72 | $3,800.00 |
| 2.19043 | LITTLE, DARRELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,290.97 | $1,290.97 |
| 2.19044 | LITTLE, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,372.78 | $1,372.78 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.19045 | LITTLE, DESHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $935.00 | $935.00 |
| 2.19046 | LITTLE, FERNANDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,565.82 | $1,565.82 |
| 2.19047 | LITTLE, KALAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $723.58 | $723.58 |
| 2.19048 | LITTLE, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.19049 | LITTLE, PHYLLIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.19050 | LITTLE, RASHAUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,316.99 | $1,316.99 |
| 2.19051 | LITTLE, ROD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $685.92 | $685.92 |
| 2.19052 | LITTLE, SUZANNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,692.15 | $2,692.15 |
| 2.19053 | LITTLE, TEREZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.10 | $0.10 |
| 2.19054 | LITTLE, TIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,583.68 | $3,800.00 |
| 2.19055 | LITTLE, TRAVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,055.83 | $1,055.83 |
| 2.19056 | LITTLE, YOLANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,429.14 | $3,800.00 |
| 2.19057 | LITTLE, YOLANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $191.99 | $191.99 |
| 2.19058 | LITTLEJOHN, FRANCES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,573.73 | $3,573.73 |
| 2.19059 | LITTLEJOHN, LEVI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $295.00 | $295.00 |
| 2.19060 | LITTLETON, SETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $827.73 | $827.73 |
| 2.19061 | LITTMAN, LAWENCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $785.98 | $785.98 |
| 2.19062 | LITTON, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.19063 | LITWINCZUK, ALEKSANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,049.98 | $1,049.98 |
| 2.19064 | LITZ, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.73 | $0.73 |
| 2.19065 | LIU JR, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,543.98 | $2,543.98 |
| 2.19066 | LIU, GUOYONG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $191.92 | $191.92 |
| 2.19067 | LIU, LULU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $257.38 | $257.38 |
| 2.19068 | LIU, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,031.29 | $1,031.29 |
| 2.19069 | LIU, XUEFENG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,036.94 | $1,036.94 |
| 2.19070 | LIU, XUEFENG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,220.36 | $1,220.36 |
| 2.19071 | LIU, YUCHAO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,457.98 | $1,457.98 |
| 2.19072 | LIU, YUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $522.71 | $522.71 |
| 2.19073 | LIU, ZHENG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $214.49 | $214.49 |
| 2.19074 | LIVELY, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $27.00 | $27.00 |
| 2.19075 | LIVENGOOD, CAITLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.90 | $953.90 |
| 2.19076 | LIVERPOOL, GAIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.19077 | LIVERS, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $853.91 | $853.91 |
| 2.19078 | LIVESAY, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,451.95 | $3,800.00 |
| 2.19079 | LIVINGSTON, CAROYLN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $518.39 | $518.39 |
| 2.19080 | LIVINGSTON, CATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $321.72 | $321.72 |
| 2.19081 | LIVINGSTON, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $223.00 | $223.00 |
| 2.19082 | LIVINGSTON, LUCILLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $765.79 | $765.79 |
| 2.19083 | LIVINGSTON, NATASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,824.95 | $1,824.95 |
| 2.19084 | LIVINGSTON, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,783.41 | $3,783.41 |
| 2.19085 | LIVINGSTON, SHANTAI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,148.99 | $2,148.99 |
| 2.19086 | LIVINGSTON, TANYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,225.50 | $2,225.50 |
| 2.19087 | LIVINGSTON, VALENCIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $910.64 | $910.64 |
| 2.19088 | LIVISKIE, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,900.27 | $1,900.27 |
| 2.19089 | LIWA, VENCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,587.41 | $3,800.00 |
| 2.19090 | LIZARRALDE, JORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,515.73 | $1,515.73 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.19091 | LJULJDUROVIC, KRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,236.41 | $3,800.00 |
| 2.19092 | LJUTKOVA, KATERINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,907.24 | $1,907.24 |
| 2.19093 | LLACTASLLANO, OLGA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,829.02 | $2,829.02 |
| 2.19094 | LLAMAS, ANGELICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $736.09 | $736.09 |
| 2.19095 | LLAMAS, ANGELICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,102.38 | $1,102.38 |
| 2.19096 | LLAMAS, CASIMIRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,008.30 | $3,008.30 |
| 2.19097 | LLENA, JOY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $310.00 | $310.00 |
| 2.19098 | LLEWELLYN, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,085.03 | $1,085.03 |
| 2.19099 | LLEWELLYN, CHRIS/JESSIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,797.14 | $2,797.14 |
| 2.19100 | LLEWELLYN, ELLEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.99 | $953.99 |
| 2.19101 | LLEWELLYN, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $975.17 | $975.17 |
| 2.19102 | LLEWELLYN, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.00 | $1.00 |
| 2.19103 | LLIVICURA, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,639.90 | $1,639.90 |
| 2.19104 | LLOYD, ALLEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,665.86 | $1,665.86 |
| 2.19105 | LLOYD, MICHEAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $38.94 | $38.94 |
| 2.19106 | LLOYD, MICHEAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $649.00 | $649.00 |
| 2.19107 | LLOYD, PHYLICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $79.49 | $79.49 |
| 2.19108 | LLOYD, SELWYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.19109 | LLOYD-THATCH, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $142.98 | $142.98 |
| 2.19110 | LLYOD, WANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $11.95 | $11.95 |
| 2.19111 | LO, RACHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,100.20 | $3,800.00 |
| 2.19112 | LOAGAN, TASHEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $123.11 | $123.11 |
| 2.19113 | LOBB, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,293.49 | $3,800.00 |
| 2.19114 | LOBKOVICH, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,729.76 | $1,729.76 |
| 2.19115 | LOBUE, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,851.03 | $1,851.03 |
| 2.19116 | LOCHARD, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,894.29 | $2,894.29 |
| 2.19117 | LOCK, DONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $680.45 | $680.45 |
| 2.19118 | LOCKE, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,972.07 | $3,800.00 |
| 2.19119 | LOCKE, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,087.97 | $1,087.97 |
| 2.19120 | LOCKE, SHELBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $404.03 | $404.03 |
| 2.19121 | LOCKE, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,898.26 | $1,898.26 |
| 2.19122 | LOCKETT, CAROLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,037.45 | $1,037.45 |
| 2.19123 | LOCKETT, KONNISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,234.61 | $1,234.61 |
| 2.19124 | LOCKETT, TIMOTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $678.36 | $678.36 |
| 2.19125 | LOCKHART, DESTINY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $47.69 | $47.69 |
| 2.19126 | LOCKHART, KEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,213.40 | $3,213.40 |
| 2.19127 | LOCKHART, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,068.47 | $1,068.47 |
| 2.19128 | LOCKLEAR, GERALD/CARLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $247.40 | $247.40 |
| 2.19129 | LOCKLEY, DYNETHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $214.99 | $214.99 |
| 2.19130 | LOCKNER, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $433.33 | $433.33 |
| 2.19131 | LOCKRIDGE, EMILIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,409.66 | $1,409.66 |
| 2.19132 | LOCKYEAR, CONNER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $396.60 | $396.60 |
| 2.19133 | LODZINSKI, KATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,508.54 | $2,508.54 |
| 2.19134 | LOEFFLER, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $917.56 | $917.56 |
| 2.19135 | LOEGERING, KARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,042.57 | $3,800.00 |
| 2.19136 | LOERA, MAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,416.17 | $3,416.17 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.19137 | LOERA, RIGOBERTO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $155.00 | $155.00 |
| 2.19138 | LOESER, CARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |
| 2.19139 | LOFFERT, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,531.83 | $3,800.00 |
| 2.19140 | LOFTIN, FRANCINNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.19141 | LOFTON-NIXON, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,826.76 | $3,800.00 |
| 2.19142 | LOFTUS, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,069.24 | $2,069.24 |
| 2.19143 | LOGAN, BROOKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,167.68 | $3,167.68 |
| 2.19144 | LOGAN, BROOKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,687.03 | $2,687.03 |
| 2.19145 | LOGAN, CHARMAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $530.36 | $530.36 |
| 2.19146 | LOGAN, CHARMAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $661.00 | $661.00 |
| 2.19147 | LOGAN, CHARMAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $735.00 | $735.00 |
| 2.19148 | LOGAN, CODY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $863.98 | $863.98 |
| 2.19149 | LOGAN, DAVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,370.61 | $1,370.61 |
| 2.19150 | LOGAN, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $135.14 | $135.14 |
| 2.19151 | LOGAN, MARION | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $769.99 | $769.99 |
| 2.19152 | LOGAN, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.65 | $0.65 |
| 2.19153 | LOGAN, MELISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,160.89 | $2,160.89 |
| 2.19154 | LOGAN, MILDRED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $770.39 | $770.39 |
| 2.19155 | LOGAN, STACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $805.06 | $805.06 |
| 2.19156 | LOGAN, TASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,295.98 | $1,295.98 |
| 2.19157 | LOGAN, TRUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $941.95 | $941.95 |
| 2.19158 | LOGISTICS LLC, GIANT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,364.31 | $3,364.31 |
| 2.19159 | LOGRASSO, PAULETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $667.79 | $667.79 |
| 2.19160 | LOGSDON, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.19161 | LOGUE, JANELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $818.54 | $818.54 |
| 2.19162 | LOGULLO, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $937.97 | $937.97 |
| 2.19163 | LOGWOOD, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $920.19 | $920.19 |
| 2.19164 | LOHEIDE, LEIF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,307.78 | $3,307.78 |
| 2.19165 | LOHMAN, SANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $583.34 | $583.34 |
| 2.19166 | LOHR, JEFFREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $768.22 | $768.22 |
| 2.19167 | LOHR, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $651.34 | $651.34 |
| 2.19168 | LOHSE, ROGER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,562.37 | $1,562.37 |
| 2.19169 | LOIUSE, MADISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.98 | $52.98 |
| 2.19170 | LOIZOU, KARI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,075.52 | $3,800.00 |
| 2.19171 | LOKHANDWALA, NAQUIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $961.99 | $961.99 |
| 2.19172 | LOKKEN, ROB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $503.94 | $503.94 |
| 2.19173 | LOLAY, CHANTALE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $625.94 | $625.94 |
| 2.19174 | LOMAS, DONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $267.11 | $267.11 |
| 2.19175 | LOMAX, TONA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.91 | $1.91 |
| 2.19176 | LOMBARDI, LYNDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,393.29 | $1,393.29 |
| 2.19177 | LOMBARDI, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $449.99 | $449.99 |
| 2.19178 | LOMBARDO, VINCENT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $379.36 | $379.36 |
| 2.19179 | LOMICKA, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,081.18 | $1,081.18 |
| 2.19180 | LOMNICKI, JON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,244.13 | $1,244.13 |
| 2.19181 | LOMPAS, MARIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $384.99 | $384.99 |
| 2.19182 | LOMPO, MARIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,259.83 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.19183 | LONDOLA, HENRIETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $277.30 | $277.30 |
| 2.19184 | LONDON, ALICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $822.96 | $822.96 |
| 2.19185 | LONDON, ALICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $328.98 | $328.98 |
| 2.19186 | LONDONO, YASMIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $41.33 | $41.33 |
| 2.19187 | LONDREY, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,682.02 | $3,800.00 |
| 2.19188 | LONEY, JASMINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,589.93 | $1,589.93 |
| 2.19189 | LONG, ADREANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,228.16 | $3,228.16 |
| 2.19190 | LONG, BRETT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $412.80 | $412.80 |
| 2.19191 | LONG, CALEB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,893.00 | $1,893.00 |
| 2.19192 | LONG, CAROLINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,465.44 | $1,465.44 |
| 2.19193 | LONG, CARRIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $144.78 | $144.78 |
| 2.19194 | LONG, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $968.73 | $968.73 |
| 2.19195 | LONG, DARCI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,173.26 | $3,173.26 |
| 2.19196 | LONG, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $588.49 | $588.49 |
| 2.19197 | LONG, DEACON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,017.33 | $1,017.33 |
| 2.19198 | LONG, DEBOREH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $299.20 | $299.20 |
| 2.19199 | LONG, DIAMOND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,933.11 | $1,933.11 |
| 2.19200 | LONG, DOREEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $26.88 | $26.88 |
| 2.19201 | LONG, DOROTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,717.61 | $2,717.61 |
| 2.19202 | LONG, JANET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.98 | $641.98 |
| 2.19203 | LONG, JARED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.99 | $847.99 |
| 2.19204 | LONG, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $434.99 | $434.99 |
| 2.19205 | LONG, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $204.71 | $204.71 |
| 2.19206 | LONG, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,632.69 | $1,632.69 |
| 2.19207 | LONG, JENNOFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $186.58 | $186.58 |
| 2.19208 | LONG, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $149.89 | $149.89 |
| 2.19209 | LONG, JOSHUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,261.41 | $1,261.41 |
| 2.19210 | LONG, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,169.96 | $2,169.96 |
| 2.19211 | LONG, KATELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $813.91 | $813.91 |
| 2.19212 | LONG, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,944.05 | $3,800.00 |
| 2.19213 | LONG, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,533.65 | $1,533.65 |
| 2.19214 | LONG, MADALYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $114.47 | $114.47 |
| 2.19215 | LONG, MELANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,357.86 | $1,357.86 |
| 2.19216 | LONG, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.99 | $476.99 |
| 2.19217 | LONG, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $540.56 | $540.56 |
| 2.19218 | LONG, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,956.56 | $1,956.56 |
| 2.19219 | LONG, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $111.67 | $111.67 |
| 2.19220 | LONG, SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,394.25 | $1,394.25 |
| 2.19221 | LONG, TERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $589.84 | $589.84 |
| 2.19222 | LONG, TWANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $814.07 | $814.07 |
| 2.19223 | LONGARDNER, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,355.67 | $1,355.67 |
| 2.19224 | LONGINO, ALYSSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $587.22 | $587.22 |
| 2.19225 | LONGMIRE, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,763.77 | $2,763.77 |
| 2.19226 | LONGMIRE, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,813.97 | $1,813.97 |
| 2.19227 | LONGO, PHYLLIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $917.99 | $917.99 |
| 2.19228 | LONGSTREET, GAIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $773.99 | $773.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.19229 | LONGWELL, ERIK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,503.76 | $2,503.76 |
| 2.19230 | LONGWORTH, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,114.22 | $1,114.22 |
| 2.19231 | LOOBY, EDDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,092.30 | $3,800.00 |
| 2.19232 | LOOBY, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,410.00 | $1,410.00 |
| 2.19233 | LOOMIS, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $826.78 | $826.78 |
| 2.19234 | LOONEY, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,213.98 | $3,800.00 |
| 2.19235 | LOOSMORE, JANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $436.92 | $436.92 |
| 2.19236 | LOOSYA, HALA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,210.75 | $2,210.75 |
| 2.19237 | LOOY, BRAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,695.97 | $1,695.97 |
| 2.19238 | LOPES, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,051.35 | $3,800.00 |
| 2.19239 | LOPES, PAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.19240 | LOPEZ AVELAR, BLANCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $549.58 | $549.58 |
| 2.19241 | LOPEZ RAPALO, CARMEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,783.92 | $1,783.92 |
| 2.19242 | LOPEZ URQUIN, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,706.34 | $3,800.00 |
| 2.19243 | LOPEZ, ALAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,027.15 | $1,027.15 |
| 2.19244 | LOPEZ, ALBA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $225.21 | $225.21 |
| 2.19245 | LOPEZ, ALEJANDRO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,094.04 | $3,800.00 |
| 2.19246 | LOPEZ, ALEXANDER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $805.44 | $805.44 |
| 2.19247 | LOPEZ, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,289.59 | $1,289.59 |
| 2.19248 | LOPEZ, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,746.51 | $3,800.00 |
| 2.19249 | LOPEZ, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,241.24 | $2,241.24 |
| 2.19250 | LOPEZ, BELEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $252.22 | $252.22 |
| 2.19251 | LOPEZ, CAMILO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $288.89 | $288.89 |
| 2.19252 | LOPEZ, CARLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $209.74 | $209.74 |
| 2.19253 | LOPEZ, CHRISTIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,141.38 | $1,141.38 |
| 2.19254 | LOPEZ, CHRISTIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $384.11 | $384.11 |
| 2.19255 | LOPEZ, CRISTIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,673.97 | $1,673.97 |
| 2.19256 | LOPEZ, DAULYS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $360.38 | $360.38 |
| 2.19257 | LOPEZ, DAYLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,153.45 | $3,153.45 |
| 2.19258 | LOPEZ, EDDIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $772.78 | $772.78 |
| 2.19259 | LOPEZ, ELIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $972.75 | $972.75 |
| 2.19260 | LOPEZ, EMILIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $386.99 | $386.99 |
| 2.19261 | LOPEZ, ENRIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $201.38 | $201.38 |
| 2.19262 | LOPEZ, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.03 | $0.03 |
| 2.19263 | LOPEZ, ESTEFANIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $186.38 | $186.38 |
| 2.19264 | LOPEZ, EVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $26.74 | $26.74 |
| 2.19265 | LOPEZ, FELIPE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $271.99 | $271.99 |
| 2.19266 | LOPEZ, FELIX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,099.94 | $3,800.00 |
| 2.19267 | LOPEZ, FRANCISCO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,074.66 | $2,074.66 |
| 2.19268 | LOPEZ, GRISELDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $523.98 | $523.98 |
| 2.19269 | LOPEZ, HECTOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,311.29 | $1,311.29 |
| 2.19270 | LOPEZ, IRMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,072.94 | $3,800.00 |
| 2.19271 | LOPEZ, KAMILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $277.88 | $277.88 |
| 2.19272 | LOPEZ, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,410.52 | $3,800.00 |
| 2.19273 | LOPEZ, LILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.98 | $211.98 |
| 2.19274 | LOPEZ, LORENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.19275 | LOPEZ, LUIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,580.38 | $1,580.38 |
| 2.19276 | LOPEZ, MARCUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $169.59 | $169.59 |
| 2.19277 | LOPEZ, MARGARITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $551.41 | $551.41 |
| 2.19278 | LOPEZ, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $600.00 | $600.00 |
| 2.19279 | LOPEZ, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,133.16 | $1,133.16 |
| 2.19280 | LOPEZ, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,245.57 | $2,245.57 |
| 2.19281 | LOPEZ, MARIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,335.58 | $1,335.58 |
| 2.19282 | LOPEZ, MARITZA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $213.98 | $213.98 |
| 2.19283 | LOPEZ, MARY LYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,137.40 | $1,137.40 |
| 2.19284 | LOPEZ, MIGUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $369.37 | $369.37 |
| 2.19285 | LOPEZ, MIGUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,277.97 | $1,277.97 |
| 2.19286 | LOPEZ, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,371.72 | $1,371.72 |
| 2.19287 | LOPEZ, NEYVICELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.98 | $320.98 |
| 2.19288 | LOPEZ, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,377.32 | $3,377.32 |
| 2.19289 | LOPEZ, RENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,566.61 | $1,566.61 |
| 2.19290 | LOPEZ, RONI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,407.02 | $1,407.02 |
| 2.19291 | LOPEZ, ROSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $307.29 | $307.29 |
| 2.19292 | LOPEZ, ROSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,899.93 | $3,800.00 |
| 2.19293 | LOPEZ, ROSALINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,106.29 | $1,106.29 |
| 2.19294 | LOPEZ, SERGIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.19295 | LOPEZ, TOBIAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,459.16 | $2,459.16 |
| 2.19296 | LOPEZ, VONARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $343.99 | $343.99 |
| 2.19297 | LOPEZ, YOLANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.42 | $763.42 |
| 2.19298 | LOPEZ-GARCIA, EDUARDO F | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $125.21 | $125.21 |
| 2.19299 | LOPEZ-GARCIA, EDUARDO F | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,530.06 | $1,530.06 |
| 2.19300 | LOPICCOLO, ALYSSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,095.20 | $3,800.00 |
| 2.19301 | LOPRESTE, AARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,354.75 | $3,354.75 |
| 2.19302 | LOPRETE, ANNABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,287.89 | $1,287.89 |
| 2.19303 | LORA, ANNEMARIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,915.99 | $2,915.99 |
| 2.19304 | LORAH, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $667.75 | $667.75 |
| 2.19305 | LOREE, MARCIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,230.76 | $2,230.76 |
| 2.19306 | LORENZ, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,543.13 | $1,543.13 |
| 2.19307 | LORENZEN, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.39 | $21.39 |
| 2.19308 | LORENZEN, KIRBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,222.15 | $2,222.15 |
| 2.19309 | LORENZO, MARICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $752.48 | $752.48 |
| 2.19310 | LORENZO, ROGER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.99 | $953.99 |
| 2.19311 | LORETTA, CHERIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $750.74 | $750.74 |
| 2.19312 | LORN, DARO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,708.66 | $1,708.66 |
| 2.19313 | LORY, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,220.39 | $2,220.39 |
| 2.19314 | LORZANO, MILDRED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $915.83 | $915.83 |
| 2.19315 | LOS, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,844.70 | $2,844.70 |
| 2.19316 | LOSA, CORINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $785.96 | $785.96 |
| 2.19317 | LOSEK, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,133.93 | $1,133.93 |
| 2.19318 | LOSHKOSKA, DELFINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $818.52 | $818.52 |
| 2.19319 | LOSTON, SHILON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,540.00 | $1,540.00 |
| 2.19320 | LOTFI, NEDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $281.13 | $281.13 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.19321 | LOTT, DARYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $614.98 | $614.98 |
| 2.19322 | LOTT, KISHAWNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,441.10 | $1,441.10 |
| 2.19323 | LOTT, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,533.17 | $1,533.17 |
| 2.19324 | LOTWALA, ALOK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $322.98 | $322.98 |
| 2.19325 | LOUBANI, AHMED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.04 | $0.04 |
| 2.19326 | LOUCK, RENAE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,285.18 | $1,285.18 |
| 2.19327 | LOUDEN, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.19328 | LOUESE, FRED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $214.99 | $214.99 |
| 2.19329 | LOUGH, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.19330 | LOUGHLIN, LIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,259.77 | $2,259.77 |
| 2.19331 | LOUIE, BILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,304.99 | $1,304.99 |
| 2.19332 | LOUIS, ANTONYAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $65.32 | $65.32 |
| 2.19333 | LOUIS, CHARLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.19334 | LOUIS, JEFFERY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,251.30 | $2,251.30 |
| 2.19335 | LOUIS, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,641.06 | $2,641.06 |
| 2.19336 | LOUISE, LAMAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,677.67 | $1,677.67 |
| 2.19337 | LOUISJEAN, JOCELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,370.18 | $3,800.00 |
| 2.19338 | LOUISSAINT, DELMONDE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $101.92 | $101.92 |
| 2.19339 | LOUKISSA, DIMITRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.19340 | LOUKISSA, DIMITRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,226.19 | $1,226.19 |
| 2.19341 | LOUNG, TOMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $691.41 | $691.41 |
| 2.19342 | LOUREIRO MONTIN, ANDRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $875.54 | $875.54 |
| 2.19343 | LOUTTIT, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $244.68 | $244.68 |
| 2.19344 | LOUTZENHISER, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,038.44 | $3,038.44 |
| 2.19345 | LOUWERS, REGINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $307.39 | $307.39 |
| 2.19346 | LOUY, EMILIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $499.99 | $499.99 |
| 2.19347 | LOVAN MALLOY, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $667.79 | $667.79 |
| 2.19348 | LOVAN MALLOY, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,828.49 | $1,828.49 |
| 2.19349 | LOVE, ADRIENNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $225.86 | $225.86 |
| 2.19350 | LOVE, ASTARRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.19351 | LOVE, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $31.80 | $31.80 |
| 2.19352 | LOVE, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,712.83 | $1,712.83 |
| 2.19353 | LOVE, DANIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $577.79 | $577.79 |
| 2.19354 | LOVE, DENENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $662.65 | $662.65 |
| 2.19355 | LOVE, DESTINEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,986.80 | $1,986.80 |
| 2.19356 | LOVE, GEMIRIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $42.78 | $42.78 |
| 2.19357 | LOVE, JEREMIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $448.94 | $448.94 |
| 2.19358 | LOVE, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $720.77 | $720.77 |
| 2.19359 | LOVE, KEYONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,080.00 | $2,080.00 |
| 2.19360 | LOVE, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.99 | $320.99 |
| 2.19361 | LOVE, LAMONTROSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $514.98 | $514.98 |
| 2.19362 | LOVE, LATOSHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,870.45 | $1,870.45 |
| 2.19363 | LOVE, LATOSHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,422.95 | $2,422.95 |
| 2.19364 | LOVE, LESLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,396.09 | $2,396.09 |
| 2.19365 | LOVE, LOCO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $678.38 | $678.38 |
| 2.19366 | LOVE, MYLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,474.28 | $3,474.28 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.19367 | LOVE, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $79.99 | $79.99 |
| 2.19368 | LOVE, RASHIYDAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,586.77 | $1,586.77 |
| 2.19369 | LOVE, RORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,226.60 | $3,226.60 |
| 2.19370 | LOVE, RORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $230.46 | $230.46 |
| 2.19371 | LOVE, RUBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $425.00 | $425.00 |
| 2.19372 | LOVE, SCOT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,846.51 | $2,846.51 |
| 2.19373 | LOVE, SHALONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,006.98 | $1,006.98 |
| 2.19374 | LOVE, TARONZA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $305.93 | $305.93 |
| 2.19375 | LOVE, TEMEIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,719.96 | $1,719.96 |
| 2.19376 | LOVE, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $867.78 | $867.78 |
| 2.19377 | LOVE, VERNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,600.98 | $1,600.98 |
| 2.19378 | LOVELACE, BECKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.19379 | LOVELACE, JOHNNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $199.99 | $199.99 |
| 2.19380 | LOVELACE, KARI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,557.25 | $2,557.25 |
| 2.19381 | LOVELACE, KRISTI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,055.07 | $3,800.00 |
| 2.19382 | LOVELADY, DMITRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $805.58 | $805.58 |
| 2.19383 | LOVELL, DARLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.19384 | LOVELL, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.98 | $529.98 |
| 2.19385 | LOVELL, KURT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $751.66 | $751.66 |
| 2.19386 | LOVELY, DORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $599.19 | $599.19 |
| 2.19387 | LOVELY, TANYIA JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,217.37 | $1,217.37 |
| 2.19388 | LOVEPAYNE, PEARL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.00 | $400.00 |
| 2.19389 | LOVERIDGE, VICTORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,207.41 | $1,207.41 |
| 2.19390 | LOVETT, DOMINIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,402.37 | $3,402.37 |
| 2.19391 | LOVIER, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $345.70 | $345.70 |
| 2.19392 | LOVING, SHANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $460.08 | $460.08 |
| 2.19393 | LOVOS, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,348.77 | $2,348.77 |
| 2.19394 | LOW, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,905.96 | $3,800.00 |
| 2.19395 | LOWDEN, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $161.24 | $161.24 |
| 2.19396 | LOWDER, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,990.00 | $2,990.00 |
| 2.19397 | LOWE, ATHENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,051.93 | $2,051.93 |
| 2.19398 | LOWE, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.35 | $572.35 |
| 2.19399 | LOWE, CONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,425.57 | $1,425.57 |
| 2.19400 | LOWE, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,819.54 | $3,800.00 |
| 2.19401 | LOWE, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,172.57 | $2,172.57 |
| 2.19402 | LOWE, GREG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $162.00 | $162.00 |
| 2.19403 | LOWE, HERBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,080.44 | $1,080.44 |
| 2.19404 | LOWE, JESSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,315.37 | $2,315.37 |
| 2.19405 | LOWE, KRISTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $684.74 | $684.74 |
| 2.19406 | LOWE, LINDSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6.93 | $6.93 |
| 2.19407 | LOWE, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,306.90 | $3,306.90 |
| 2.19408 | LOWE, RONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.99 | $741.99 |
| 2.19409 | LOWE, VIETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,898.05 | $2,898.05 |
| 2.19410 | LOWE, YOLANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $287.15 | $287.15 |
| 2.19411 | LOWELL, EVAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $64.17 | $64.17 |
| 2.19412 | LOWER, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.99 | $431.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|--------------------------------|-----------------------------------------------|-----------------|-------------------------|-----------|--------------|----------|-------------|-----------------|
| 2.19413 | LOWERY, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,360.00 | $2,360.00 |
| 2.19414 | LOWERY, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.53 | $0.53 |
| 2.19415 | LOWERY, DARRYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $450.00 | $450.00 |
| 2.19416 | LOWERY, DON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,321.08 | $3,800.00 |
| 2.19417 | LOWERY, DOROTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,029.35 | $3,029.35 |
| 2.19418 | LOWERY, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,390.47 | $2,390.47 |
| 2.19419 | LOWERY, MARIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $63.90 | $63.90 |
| 2.19420 | LOWERY, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.19421 | LOWEY, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |
| 2.19422 | LOWMAN, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $540.59 | $540.59 |
| 2.19423 | LOWNES, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $79.49 | $79.49 |
| 2.19424 | LOWRAN, TEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,674.35 | $3,800.00 |
| 2.19425 | LOWRY, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,792.68 | $2,792.68 |
| 2.19426 | LOWRY, SHANNEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,524.77 | $1,524.77 |
| 2.19427 | LOWSKY, SAMANTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,371.93 | $3,800.00 |
| 2.19428 | LOWTHER, LAKEITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $338.14 | $338.14 |
| 2.19429 | LOWTHER, NICOL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $416.92 | $416.92 |
| 2.19430 | LOYD, HEATH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $233.21 | $233.21 |
| 2.19431 | LOYD, HEATH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $233.21 | $233.21 |
| 2.19432 | LOYER, DANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $290.57 | $290.57 |
| 2.19433 | LOYNES, HILARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $84.79 | $84.79 |
| 2.19434 | LOZANO, CARLOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,521.74 | $3,800.00 |
| 2.19435 | LOZANO, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,755.61 | $1,755.61 |
| 2.19436 | LOZANO, LUZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $327.10 | $327.10 |
| 2.19437 | LSSES, NITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,098.07 | $1,098.07 |
| 2.19438 | LU, FENG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.00 | $60.00 |
| 2.19439 | LU, WEIPING | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $943.67 | $943.67 |
| 2.19440 | LUA, HOMERO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $850.00 | $850.00 |
| 2.19441 | LUA, VERONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $407.89 | $407.89 |
| 2.19442 | LUBALA, BRIDGET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $17.99 | $17.99 |
| 2.19443 | LUBANA, PARAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,119.74 | $3,119.74 |
| 2.19444 | LUBASH, ANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,961.15 | $3,800.00 |
| 2.19445 | LUBATTY, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,946.74 | $3,800.00 |
| 2.19446 | LUBKEMAN, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7.12 | $7.12 |
| 2.19447 | LUBY, LORETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,054.73 | $3,054.73 |
| 2.19448 | LUCARIO, ARMANDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,898.71 | $3,800.00 |
| 2.19449 | LUCAS JR, WILLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,200.00 | $1,200.00 |
| 2.19450 | LUCAS, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,030.76 | $2,030.76 |
| 2.19451 | LUCAS, AUREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $275.99 | $275.99 |
| 2.19452 | LUCAS, BETHANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.19453 | LUCAS, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.65 | $323.65 |
| 2.19454 | LUCAS, DEANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $454.74 | $454.74 |
| 2.19455 | LUCAS, DEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $945.99 | $945.99 |
| 2.19456 | LUCAS, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,335.58 | $1,335.58 |
| 2.19457 | LUCAS, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $943.37 | $943.37 |
| 2.19458 | LUCAS, MONIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,627.60 | $2,627.60 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.19459 | LUCAS, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $800.00 | $800.00 |
| 2.19460 | LUCAS, ROXINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $375.36 | $375.36 |
| 2.19461 | LUCAS, SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,442.16 | $2,442.16 |
| 2.19462 | LUCAS, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $625.18 | $625.18 |
| 2.19463 | LUCAS, VALERIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.19464 | LUCAS, WANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,337.67 | $1,337.67 |
| 2.19465 | LUCAS, YVETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $759.94 | $759.94 |
| 2.19466 | LUCERO, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,243.32 | $3,243.32 |
| 2.19467 | LUCHA, NAILE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,003.99 | $1,003.99 |
| 2.19468 | LUCHA, RON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,689.61 | $3,800.00 |
| 2.19469 | LUCIA, ANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,920.00 | $1,920.00 |
| 2.19470 | LUCIA, IAVNII | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,459.14 | $2,459.14 |
| 2.19471 | LUCIA, IAVNII | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.19472 | LUCIANO, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,736.41 | $1,736.41 |
| 2.19473 | LUCIDO, VICKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.19474 | LUCIO, VIVIANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $288.86 | $288.86 |
| 2.19475 | LUCKETT, GERI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,499.67 | $3,499.67 |
| 2.19476 | LUCKETT, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5.43 | $5.43 |
| 2.19477 | LUCKETT, SHARRELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,208.36 | $1,208.36 |
| 2.19478 | LUCKEY, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $470.51 | $470.51 |
| 2.19479 | LUCKY, NASHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.98 | $635.98 |
| 2.19480 | LUCOVIQ, VERA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,683.41 | $3,800.00 |
| 2.19481 | LUCZYWO-GRUNERT, MICHELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,468.78 | $1,468.78 |
| 2.19482 | LUDINGDTON, CORTEZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $112.99 | $112.99 |
| 2.19483 | LUDINGTON, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,399.97 | $3,399.97 |
| 2.19484 | LUDLOW, LESLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,119.44 | $1,119.44 |
| 2.19485 | LUDWIG, ALEXANDER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,239.71 | $1,239.71 |
| 2.19486 | LUDWIG, DARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $314.38 | $314.38 |
| 2.19487 | LUDWIG, GARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,051.99 | $2,051.99 |
| 2.19488 | LUDWIG, JOSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $941.58 | $941.58 |
| 2.19489 | LUDWIG, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $556.40 | $556.40 |
| 2.19490 | LUDWIG, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,960.15 | $3,800.00 |
| 2.19491 | LUFFT, MORRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,091.78 | $1,091.78 |
| 2.19492 | LUGJI, DENIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $762.97 | $762.97 |
| 2.19493 | LUGJI, DENIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $74.44 | $74.44 |
| 2.19494 | LUGJI, DENIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.58 | $593.58 |
| 2.19495 | LUGO, GABRIELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $760.00 | $760.00 |
| 2.19496 | LUGO, PEDRO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6.50 | $6.50 |
| 2.19497 | LUGO, PEDRO RUBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $193.49 | $193.49 |
| 2.19498 | LUJAN, KRISTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $35.71 | $35.71 |
| 2.19499 | LUKA, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,781.46 | $1,781.46 |
| 2.19500 | LUKABU, MBIYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,403.13 | $3,403.13 |
| 2.19501 | LUKAS, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.19502 | LUKAS, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,887.96 | $1,887.96 |
| 2.19503 | LUKASZEWICZ, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $716.83 | $716.83 |
| 2.19504 | LUKAU, LILIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $857.99 | $857.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.19505 | LUKE, BARRYMORE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $702.88 | $702.88 |
| 2.19506 | LUKE, JEREMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,861.71 | $1,861.71 |
| 2.19507 | LUKEHART, BROOKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $538.99 | $538.99 |
| 2.19508 | LUKESH, CAROLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $989.98 | $989.98 |
| 2.19509 | LUKIC, SUZANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $113.11 | $113.11 |
| 2.19510 | LUKINS III, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,059.29 | $1,059.29 |
| 2.19511 | LUKSIK, CONNOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,360.78 | $1,360.78 |
| 2.19512 | LULGJURAJ, LENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,137.95 | $2,137.95 |
| 2.19513 | LULOFF, JERROLD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,641.56 | $1,641.56 |
| 2.19514 | LUM, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.14 | $1,187.14 |
| 2.19515 | LUMANDA, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $128.68 | $128.68 |
| 2.19516 | LUMSDEN, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.76 | $508.76 |
| 2.19517 | LUNA LOPEZ, MAYRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,559.98 | $2,559.98 |
| 2.19518 | LUNA PARIEDES, CATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,447.31 | $1,447.31 |
| 2.19519 | LUNA ZAMORANO, FABIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $724.19 | $724.19 |
| 2.19520 | LUNA, ARACELI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $148.39 | $148.39 |
| 2.19521 | LUNA, BLANCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,973.11 | $3,800.00 |
| 2.19522 | LUNA, EDUARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $485.99 | $485.99 |
| 2.19523 | LUNA, EDUARDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,250.43 | $3,800.00 |
| 2.19524 | LUNA, FRANCISCO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $330.71 | $330.71 |
| 2.19525 | LUNA, RICARDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,327.41 | $1,327.41 |
| 2.19526 | LUNA, SOHIR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $920.12 | $920.12 |
| 2.19527 | LUND, ALEXIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,651.45 | $1,651.45 |
| 2.19528 | LUND, EMILCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $159.73 | $159.73 |
| 2.19529 | LUND, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $209.87 | $209.87 |
| 2.19530 | LUND, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,371.61 | $1,371.61 |
| 2.19531 | LUNDOLOKA, NLEMVO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,744.55 | $2,744.55 |
| 2.19532 | LUNDY, ADELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,059.77 | $1,059.77 |
| 2.19533 | LUNN, AUBREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $664.43 | $664.43 |
| 2.19534 | LUNSFORD, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,297.88 | $3,800.00 |
| 2.19535 | LUPICA CHESNES, PAULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.07 | $741.07 |
| 2.19536 | LUPO, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,031.96 | $2,031.96 |
| 2.19537 | LUQUE, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,372.37 | $3,800.00 |
| 2.19538 | LURRY, TERALYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.19539 | LUSINGO, FIKIRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $843.15 | $843.15 |
| 2.19540 | LUSK, MIKE/TERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $40.12 | $40.12 |
| 2.19541 | LUSTZ, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.19542 | LUTEN, MELANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $288.89 | $288.89 |
| 2.19543 | LUTES, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $684.79 | $684.79 |
| 2.19544 | LUTHER, AYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $65.84 | $65.84 |
| 2.19545 | LUTHER, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $904.27 | $904.27 |
| 2.19546 | LUTHER, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,828.44 | $2,828.44 |
| 2.19547 | LUTHER, TRACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $725.00 | $725.00 |
| 2.19548 | LUTHRINGER, CAROLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,005.78 | $1,005.78 |
| 2.19549 | LUTTRELL, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $672.50 | $672.50 |
| 2.19550 | LUTZ, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,532.98 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.19551 | LUTZ, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,087.96 | $3,800.00 |
| 2.19552 | LUTZ, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $57.90 | $57.90 |
| 2.19553 | LUTZ, TED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,070.35 | $3,800.00 |
| 2.19554 | LUTZKANIN, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,775.23 | $2,775.23 |
| 2.19555 | LUU, LAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $401.94 | $401.94 |
| 2.19556 | LUU, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $450.49 | $450.49 |
| 2.19557 | LUURS, ALETA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $233.14 | $233.14 |
| 2.19558 | LUVERT, YOUVETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $273.75 | $273.75 |
| 2.19559 | LUX, BRUCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,494.57 | $1,494.57 |
| 2.19560 | LUX, PHILIP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,346.46 | $3,346.46 |
| 2.19561 | LUZADDER, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,239.04 | $1,239.04 |
| 2.19562 | LY, THAO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.19563 | LYALL, HOLLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,367.37 | $1,367.37 |
| 2.19564 | LYBARGER, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,617.56 | $3,617.56 |
| 2.19565 | LYBARGER, VICTORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,042.38 | $2,042.38 |
| 2.19566 | LYBURTUS, DEZMIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,370.16 | $1,370.16 |
| 2.19567 | LYDEN, DENICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,979.15 | $2,979.15 |
| 2.19568 | LYDON, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $882.08 | $882.08 |
| 2.19569 | LYKINS, ANNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $13,843.11 | $3,800.00 |
| 2.19570 | LYKINS, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,793.33 | $1,793.33 |
| 2.19571 | LYKINS, NOAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.19572 | LYLES, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,930.35 | $3,800.00 |
| 2.19573 | LYLES, HARVEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.19574 | LYMAN, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $946.93 | $946.93 |
| 2.19575 | LYNCH, BOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,584.95 | $1,584.95 |
| 2.19576 | LYNCH, CORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.19577 | LYNCH, DONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.79 | $107.79 |
| 2.19578 | LYNCH, GREGORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,500.11 | $1,500.11 |
| 2.19579 | LYNCH, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $430.99 | $430.99 |
| 2.19580 | LYNCH, M ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.98 | $105.98 |
| 2.19581 | LYNCH, MARISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $748.95 | $748.95 |
| 2.19582 | LYNCH, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.19583 | LYNCH, ROSALYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $661.49 | $661.49 |
| 2.19584 | LYNCH, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $559.57 | $559.57 |
| 2.19585 | LYNCH, STEFANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,270.04 | $2,270.04 |
| 2.19586 | LYNCH, TERRELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,980.17 | $1,980.17 |
| 2.19587 | LYNCH, TREVOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,831.96 | $3,800.00 |
| 2.19588 | LYNCH-WHITE, BRIDGET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,123.99 | $1,123.99 |
| 2.19589 | LYNETTE, ANDREWS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.74 | $52.74 |
| 2.19590 | LYNN, BOBBI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $214.92 | $214.92 |
| 2.19591 | LYNN, MCCARTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,070.58 | $1,070.58 |
| 2.19592 | LYON, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,561.95 | $2,561.95 |
| 2.19593 | LYON, JOY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.99 | $107.99 |
| 2.19594 | LYON, LAKEESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,424.65 | $3,800.00 |
| 2.19595 | LYONS, NICHOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,917.96 | $3,800.00 |
| 2.19596 | LYONS, PARKER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,561.07 | $3,561.07 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.19597 | LYONS, PATRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,814.24 | $2,814.24 |
| 2.19598 | LYONS, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,444.77 | $2,444.77 |
| 2.19599 | LYONS, STACY BOO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,693.50 | $2,693.50 |
| 2.19600 | LYONS, WANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.99 | $641.99 |
| 2.19601 | LYTE, WILLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $569.78 | $569.78 |
| 2.19602 | LYTTLE, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,273.24 | $1,273.24 |
| 2.19603 | LYTVYNENKO, VALENTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $851.98 | $851.98 |
| 2.19604 | LYVERS, SHYLAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $22.61 | $22.61 |
| 2.19605 | LYZANDRA PEREZ, ELSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,128.31 | $3,800.00 |
| 2.19606 | M TAMBO, MARTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $755.99 | $755.99 |
| 2.19607 | M TROUPE, TANOWA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.91 | $52.91 |
| 2.19608 | M, SHANAE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $267.08 | $267.08 |
| 2.19609 | MA, SHUAI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,316.08 | $1,316.08 |
| 2.19610 | MA, SHUAI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,107.87 | $2,107.87 |
| 2.19611 | MA, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,596.31 | $1,596.31 |
| 2.19612 | MAAME OUETE, CLEMENTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $794.99 | $794.99 |
| 2.19613 | MAAS, BRADFORD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $638.95 | $638.95 |
| 2.19614 | MAAS, BRADFORD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $319.47 | $319.47 |
| 2.19615 | MAAYAH, JACKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $916.70 | $916.70 |
| 2.19616 | MAAYAH, JACKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $53.88 | $53.88 |
| 2.19617 | MAAYAH, JACKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,420.05 | $2,420.05 |
| 2.19618 | MABE, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,297.82 | $3,800.00 |
| 2.19619 | MABEUS, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $682.09 | $682.09 |
| 2.19620 | MABINS, DONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.19621 | MABINS, DONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $17,630.80 | $3,800.00 |
| 2.19622 | MABINS, DONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.98 | $431.98 |
| 2.19623 | MABRY, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $197.54 | $197.54 |
| 2.19624 | MABRY, BRICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,816.77 | $1,816.77 |
| 2.19625 | MABRY, CLARICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.38 | $0.38 |
| 2.19626 | MABRY, MIRYAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $234.84 | $234.84 |
| 2.19627 | MABRY, SYBIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,152.72 | $1,152.72 |
| 2.19628 | MAC, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.00 | $2.00 |
| 2.19629 | MACANN, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $31.68 | $31.68 |
| 2.19630 | MACARAEG, SANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,346.45 | $2,346.45 |
| 2.19631 | MACARINE, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $614.30 | $614.30 |
| 2.19632 | MACAULAY, DANIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $53.24 | $53.24 |
| 2.19633 | MACBRYDE, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,992.72 | $1,992.72 |
| 2.19634 | MACCORD, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,381.27 | $3,381.27 |
| 2.19635 | MACDONALD, BRENNAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.39 | $254.39 |
| 2.19636 | MACDONALD, DOUG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $749.68 | $749.68 |
| 2.19637 | MACDONALD, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,457.50 | $3,800.00 |
| 2.19638 | MACDONALD, JERRID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $344.97 | $344.97 |
| 2.19639 | MACDONALDO, KELLI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,235.96 | $1,235.96 |
| 2.19640 | MACDOUGALL, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $373.98 | $373.98 |
| 2.19641 | MACE, HALEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,198.32 | $1,198.32 |
| 2.19642 | MACE, STUART | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,270.33 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.19643 | MACEDO, JUANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,377.36 | $2,377.36 |
| 2.19644 | MACEIL, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $855.94 | $855.94 |
| 2.19645 | MACERA, NICHOLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.09 | $0.09 |
| 2.19646 | MACEWAN, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,245.28 | $2,245.28 |
| 2.19647 | MACEY, BOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,452.31 | $3,452.31 |
| 2.19648 | MACHADO, GRECIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $171.22 | $171.22 |
| 2.19649 | MACHADO, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.60 | $400.60 |
| 2.19650 | MACHADO, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,476.20 | $3,800.00 |
| 2.19651 | MACHERAS, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.99 | $431.99 |
| 2.19652 | MACHIN, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $79.99 | $79.99 |
| 2.19653 | MACIK, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,593.98 | $2,593.98 |
| 2.19654 | MACINDOE, CHRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $13,824.16 | $3,800.00 |
| 2.19655 | MACK III, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $250.00 | $250.00 |
| 2.19656 | MACK, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.43 | $508.43 |
| 2.19657 | MACK, CANDICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $597.23 | $597.23 |
| 2.19658 | MACK, CANDICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $610.39 | $610.39 |
| 2.19659 | MACK, KIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,602.15 | $3,602.15 |
| 2.19660 | MACK, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.19661 | MACK, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,335.03 | $2,335.03 |
| 2.19662 | MACK, TANASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.19663 | MACKALL, DAIZA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,547.96 | $1,547.96 |
| 2.19664 | MACKAY, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $755.95 | $755.95 |
| 2.19665 | MACKAY, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $519.39 | $519.39 |
| 2.19666 | MACKELPRANG, DRAGANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,565.66 | $1,565.66 |
| 2.19667 | MACKENZIE, JEFFREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,180.93 | $3,800.00 |
| 2.19668 | MACKEY, BOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,129.41 | $1,129.41 |
| 2.19669 | MACKEY, KIETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $604.77 | $604.77 |
| 2.19670 | MACKEY, LILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,347.42 | $1,347.42 |
| 2.19671 | MACKIE, JERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,088.36 | $3,800.00 |
| 2.19672 | MACKIE, JERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,448.48 | $2,448.48 |
| 2.19673 | MACKLEY, TIMOTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,478.77 | $2,478.77 |
| 2.19674 | MACK-STEPHENS, HOPE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,322.92 | $3,322.92 |
| 2.19675 | MACLEAN, JEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $658.49 | $658.49 |
| 2.19676 | MACLEISH, CATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,905.93 | $3,800.00 |
| 2.19677 | MACLENNAN, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.95 | $641.95 |
| 2.19678 | MACLEOD, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $84.79 | $84.79 |
| 2.19679 | MACLEOD, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.93 | $847.93 |
| 2.19680 | MACON, KALEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,780.78 | $1,780.78 |
| 2.19681 | MACON, QUARTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,232.77 | $1,232.77 |
| 2.19682 | MACON, QUARTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $137.27 | $137.27 |
| 2.19683 | MACON, QUARTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $137.45 | $137.45 |
| 2.19684 | MACON, VI-NITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,910.46 | $3,800.00 |
| 2.19685 | MACPHERSON, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $34.28 | $34.28 |
| 2.19686 | MACRITCHIE, LUKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,823.45 | $2,823.45 |
| 2.19687 | MACZKO, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $524.67 | $524.67 |
| 2.19688 | MADANE, KARTIK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,554.44 | $1,554.44 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.19689 | MADDEN, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,900.74 | $1,900.74 |
| 2.19690 | MADDEN, JAMANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $51.00 | $51.00 |
| 2.19691 | MADDEN, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,284.25 | $2,284.25 |
| 2.19692 | MADDEN, SAUNDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,511.99 | $1,511.99 |
| 2.19693 | MADDEN, THERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $571.00 | $571.00 |
| 2.19694 | MADDOX, CHERISH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $280.00 | $280.00 |
| 2.19695 | MADDOX, COURDELIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $886.65 | $886.65 |
| 2.19696 | MADDOX, DARIUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,596.77 | $1,596.77 |
| 2.19697 | MADDOX, DOLORES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,101.32 | $1,101.32 |
| 2.19698 | MADDOX, DON - JOSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,059.19 | $1,059.19 |
| 2.19699 | MADDOX, MAGDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,589.98 | $1,589.98 |
| 2.19700 | MADDOX, REGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $773.99 | $773.99 |
| 2.19701 | MADDOX-NEAL, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $347.68 | $347.68 |
| 2.19702 | MADEIRA, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.19703 | MADELINE, BROWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,617.32 | $2,617.32 |
| 2.19704 | MADER, JERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,335.59 | $1,335.59 |
| 2.19705 | MADER, NORA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,359.94 | $1,359.94 |
| 2.19706 | MADERA, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,215.13 | $2,215.13 |
| 2.19707 | MADERA, PEDRO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $97.41 | $97.41 |
| 2.19708 | MADERAL, LUIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $599.18 | $599.18 |
| 2.19709 | MADES, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,916.13 | $2,916.13 |
| 2.19710 | MADHULA, NALINI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.00 | $2.00 |
| 2.19711 | MADINA, RAHIMOVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,814.20 | $1,814.20 |
| 2.19712 | MADINA, RAHIMOVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.19 | $431.19 |
| 2.19713 | MADINA, RAHIMOVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $63.60 | $63.60 |
| 2.19714 | MADISON,  KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,015.98 | $1,015.98 |
| 2.19715 | MADISON, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $962.98 | $962.98 |
| 2.19716 | MADISON, CARL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.99 | $323.99 |
| 2.19717 | MADISON, DONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $26.49 | $26.49 |
| 2.19718 | MADISON, ESTELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $578.94 | $578.94 |
| 2.19719 | MADISON, PHYLLIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,279.10 | $1,279.10 |
| 2.19720 | MADRE HALL, PORCHE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,743.67 | $1,743.67 |
| 2.19721 | MADRID, CHRISTIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,393.85 | $1,393.85 |
| 2.19722 | MADRID, MERLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,353.95 | $3,353.95 |
| 2.19723 | MADRID, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $644.98 | $644.98 |
| 2.19724 | MADRIGAL, EDGAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,871.73 | $1,871.73 |
| 2.19725 | MADRIGAL, JORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12,860.35 | $3,800.00 |
| 2.19726 | MADRIGAL, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,890.40 | $3,800.00 |
| 2.19727 | MADRIGAL, RAFAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $349.99 | $349.99 |
| 2.19728 | MAFFEZZOLI, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,102.58 | $1,102.58 |
| 2.19729 | MAFFIA, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $449.78 | $449.78 |
| 2.19730 | MAGANA, ANGELICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,397.51 | $3,800.00 |
| 2.19731 | MAGANA, DEYSI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.19732 | MAGANA, FREDDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $596.38 | $596.38 |
| 2.19733 | MAGANA, HECTOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.98 | $953.98 |
| 2.19734 | MAGAR, BIR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,478.58 | $2,478.58 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.19735 | MAGAR, KALPANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $971.96 | $971.96 |
| 2.19736 | MAGAR, RAMESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,975.79 | $3,800.00 |
| 2.19737 | MAGARE, KUMAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,581.42 | $1,581.42 |
| 2.19738 | MAGBY, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $485.46 | $485.46 |
| 2.19739 | MAGDA, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,664.23 | $3,800.00 |
| 2.19740 | MAGEE, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,386.78 | $2,386.78 |
| 2.19741 | MAGEE, DON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,600.56 | $1,600.56 |
| 2.19742 | MAGERS, SAMANTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $501.92 | $501.92 |
| 2.19743 | MAGGIE, JONES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,674.49 | $1,674.49 |
| 2.19744 | MAGHARYIOUS, SAMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,533.88 | $3,533.88 |
| 2.19745 | MAGHETT, ALICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $331.66 | $331.66 |
| 2.19746 | MAGIERA, KAITLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,628.71 | $2,628.71 |
| 2.19747 | MAGINOT, LYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,413.26 | $1,413.26 |
| 2.19748 | MAGLAJLIC, MIRSAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,845.75 | $1,845.75 |
| 2.19749 | MAGNUS, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,614.32 | $3,800.00 |
| 2.19750 | MAGNUSON, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,175.98 | $3,175.98 |
| 2.19751 | MAGNUSON, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,112.98 | $1,112.98 |
| 2.19752 | MAGOS, TED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,523.72 | $3,523.72 |
| 2.19753 | MAGRUDER, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,410.83 | $2,410.83 |
| 2.19754 | MAGSAMEN, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,286.89 | $2,286.89 |
| 2.19755 | MAGUIRE, DEB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $45.50 | $45.50 |
| 2.19756 | MAGUIRE, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $19,313.98 | $3,800.00 |
| 2.19757 | MAGUIRE, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.19758 | MAGULICK, DORIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.19759 | MAGUMU, IDRISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,499.03 | $3,499.03 |
| 2.19760 | MAHABOOB, JACQUELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,051.36 | $3,800.00 |
| 2.19761 | MAHAFFEY, KASEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,877.86 | $2,877.86 |
| 2.19762 | MAHAFFEY, RITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,047.88 | $3,800.00 |
| 2.19763 | MAHAFFEY, SYDNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $863.99 | $863.99 |
| 2.19764 | MAHAJAN, NITIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $932.59 | $932.59 |
| 2.19765 | MAHALIAS, VASYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.41 | $300.41 |
| 2.19766 | MAHAMOUD, ISLAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $825.80 | $825.80 |
| 2.19767 | MAHAMOUD, SADIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,294.38 | $3,800.00 |
| 2.19768 | MAHAMOUD, SADIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,209.58 | $1,209.58 |
| 2.19769 | MAHAN, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,430.98 | $1,430.98 |
| 2.19770 | MAHAN, SUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,807.96 | $3,800.00 |
| 2.19771 | MAHANEY, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.99 | $323.99 |
| 2.19772 | MAHAPATRA, NINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.81 | $953.81 |
| 2.19773 | MAHARJAN, AMIR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.99 | $215.99 |
| 2.19774 | MAHAROWSKI, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.44 | $1,000.44 |
| 2.19775 | MAHBOOB, AMTUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $91.40 | $91.40 |
| 2.19776 | MAHD, YOUSEF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $966.87 | $966.87 |
| 2.19777 | MAHDEVALI DORAJ, FARZANEH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $231.08 | $231.08 |
| 2.19778 | MAHDI, ABDULLAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $732.25 | $732.25 |
| 2.19779 | MAHDI, ALIEU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,727.97 | $1,727.97 |
| 2.19780 | MAHEHA, OLAHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,480.26 | $1,480.26 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.19781 | MAHER, PAULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,127.02 | $1,127.02 |
| 2.19782 | MAHFOUZ, SAMIRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,751.80 | $3,751.80 |
| 2.19783 | MAHFOUZ, SAMIRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,386.55 | $1,386.55 |
| 2.19784 | MAHFOUZ, SAMIRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,152.69 | $1,152.69 |
| 2.19785 | MAHKIMETASS, TAYLAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.19786 | MAHLE, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,279.38 | $1,279.38 |
| 2.19787 | MAHLER, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.52 | $30.52 |
| 2.19788 | MAHMOOD, ABDULWAHAB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,477.85 | $3,800.00 |
| 2.19789 | MAHMOOD, KANWAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,697.56 | $3,697.56 |
| 2.19790 | MAHMOOD, SULTAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $282.15 | $282.15 |
| 2.19791 | MAHMOOD, TAGHREED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.79 | $320.79 |
| 2.19792 | MAHMOUD, NAGHEM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.95 | $423.95 |
| 2.19793 | MAHN, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $194.39 | $194.39 |
| 2.19794 | MAHOME, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.19 | $763.19 |
| 2.19795 | MAHON, MAGGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $364.63 | $364.63 |
| 2.19796 | MAHON, MILLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.19797 | MAHONE, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,143.70 | $2,143.70 |
| 2.19798 | MAHONE, VERNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $150.87 | $150.87 |
| 2.19799 | MAHONE, VERNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,884.34 | $2,884.34 |
| 2.19800 | MAHONEY CURRY, JOI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,195.74 | $3,800.00 |
| 2.19801 | MAHONEY, ANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,091.38 | $1,091.38 |
| 2.19802 | MAHONEY, CORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,637.97 | $1,637.97 |
| 2.19803 | MAHONEY, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,335.14 | $2,335.14 |
| 2.19804 | MAHONEY, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.99 | $264.99 |
| 2.19805 | MAHONEY, MARGARET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.79 | $190.79 |
| 2.19806 | MAHONEY, PATRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $671.18 | $671.18 |
| 2.19807 | MAHONEY, RASHIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,016.53 | $3,016.53 |
| 2.19808 | MAHONEY, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,801.76 | $1,801.76 |
| 2.19809 | MAHONEY-EBY, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,405.90 | $3,800.00 |
| 2.19810 | MAI, SANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,887.18 | $1,887.18 |
| 2.19811 | MAI, TRAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,263.58 | $1,263.58 |
| 2.19812 | MAIDEN, LATONIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,086.29 | $3,800.00 |
| 2.19813 | MAIER, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,162.16 | $1,162.16 |
| 2.19814 | MAIETTA, KEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $369.88 | $369.88 |
| 2.19815 | MAILHES, JANET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $273.08 | $273.08 |
| 2.19816 | MAILLOT, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.03 | $100.03 |
| 2.19817 | MAIN, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $481.45 | $481.45 |
| 2.19818 | MAINE, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,067.94 | $3,800.00 |
| 2.19819 | MAINER, SIDNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $802.48 | $802.48 |
| 2.19820 | MAIORANA, TERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,574.99 | $2,574.99 |
| 2.19821 | MAIR, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $764.92 | $764.92 |
| 2.19822 | MAIZE, EMMANUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.56 | $10.56 |
| 2.19823 | MAJCHRZAK, CATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,952.94 | $2,952.94 |
| 2.19824 | MAJCHSZAK, BOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.19825 | MAJESKI, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,160.98 | $1,160.98 |
| 2.19826 | MAJINSKA, CATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $669.78 | $669.78 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.19827 | MAJKA, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,596.32 | $3,596.32 |
| 2.19828 | MAJLINDA, CAMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,198.15 | $2,198.15 |
| 2.19829 | MAJOR, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $686.37 | $686.37 |
| 2.19830 | MAJORS, ANTONIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $967.44 | $967.44 |
| 2.19831 | MAKARAVIC, TATIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,153.69 | $3,153.69 |
| 2.19832 | MAKHANI, HASSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,780.14 | $2,780.14 |
| 2.19833 | MAKHMUDIAN, SONA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,351.30 | $1,351.30 |
| 2.19834 | MAKI, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,182.99 | $3,800.00 |
| 2.19835 | MAKKI, SUZAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,423.56 | $3,423.56 |
| 2.19836 | MAKONGO, NESTOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,706.34 | $1,706.34 |
| 2.19837 | MAKRAM, MINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,747.54 | $3,747.54 |
| 2.19838 | MAKRIDIS, DIMITRIOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,425.58 | $1,425.58 |
| 2.19839 | MAKSIMOVIC, MILENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,648.36 | $2,648.36 |
| 2.19840 | MAKSIMTSEV, ROMAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,339.27 | $2,339.27 |
| 2.19841 | MAKSION, JERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $481.38 | $481.38 |
| 2.19842 | MAKSUTI, DONIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,981.93 | $1,981.93 |
| 2.19843 | MAKUEI, HELLEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $291.58 | $291.58 |
| 2.19844 | MAKUEI, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $275.58 | $275.58 |
| 2.19845 | MAKVANDI, ALI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $991.08 | $991.08 |
| 2.19846 | MAKWANA, DHRUV | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,168.63 | $2,168.63 |
| 2.19847 | MALABED, CONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,371.17 | $2,371.17 |
| 2.19848 | MALADOR, ISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,259.06 | $1,259.06 |
| 2.19849 | MALAGON, ARGELIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $234.81 | $234.81 |
| 2.19850 | MALBROUGH, SHANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,621.52 | $1,621.52 |
| 2.19851 | MALCOLM, SHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $137.79 | $137.79 |
| 2.19852 | MALCZEWSKI, ELAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,787.94 | $3,787.94 |
| 2.19853 | MALDANDO, ROSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,275.80 | $3,275.80 |
| 2.19854 | MALDONADO, ANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $496.33 | $496.33 |
| 2.19855 | MALDONADO, DANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $520.98 | $520.98 |
| 2.19856 | MALDONADO, FREDDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $513.57 | $513.57 |
| 2.19857 | MALDONADO, GABRIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $367.18 | $367.18 |
| 2.19858 | MALDONADO, HECTOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.30 | $2.30 |
| 2.19859 | MALDONADO, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $660.96 | $660.96 |
| 2.19860 | MALDONADO, LUZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $978.47 | $978.47 |
| 2.19861 | MALEK, MARC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,272.93 | $3,272.93 |
| 2.19862 | MALESKY, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,950.50 | $1,950.50 |
| 2.19863 | MALEY, CORINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,818.90 | $1,818.90 |
| 2.19864 | MALEY, LOGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8.05 | $8.05 |
| 2.19865 | MALHOTRA, RAKHEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $539.74 | $539.74 |
| 2.19866 | MALIK, AFTAB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,137.50 | $3,137.50 |
| 2.19867 | MALIK, KAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,049.31 | $3,049.31 |
| 2.19868 | MALIK, MUHAMMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $322.85 | $322.85 |
| 2.19869 | MALIN, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $204.00 | $204.00 |
| 2.19870 | MALLA, NAVEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12.00 | $12.00 |
| 2.19871 | MALLEGG, KRISTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,027.25 | $3,800.00 |
| 2.19872 | MALLERY, MARGARET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,349.35 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.19873 | MALLETT, JERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $440.99 | $440.99 |
| 2.19874 | MALLETT, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.79 | $508.79 |
| 2.19875 | MALLETTE, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,141.86 | $2,141.86 |
| 2.19876 | MALLICK, IRFAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,660.97 | $1,660.97 |
| 2.19877 | MALLIK, ABHIJIT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $148.39 | $148.39 |
| 2.19878 | MALLISON, TERI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,107.96 | $2,107.96 |
| 2.19879 | MALLONEE, TERI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $490.33 | $490.33 |
| 2.19880 | MALLORY, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $514.90 | $514.90 |
| 2.19881 | MALLORY, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,367.17 | $1,367.17 |
| 2.19882 | MALM, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $525.59 | $525.59 |
| 2.19883 | MALMER, RALPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $322.49 | $322.49 |
| 2.19884 | MALO, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $321.74 | $321.74 |
| 2.19885 | MALONE, AYRICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $866.69 | $866.69 |
| 2.19886 | MALONE, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,019.44 | $2,019.44 |
| 2.19887 | MALONE, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $438.99 | $438.99 |
| 2.19888 | MALONE, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,217.54 | $1,217.54 |
| 2.19889 | MALONE, LAWRENCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,101.58 | $1,101.58 |
| 2.19890 | MALONE, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $119.24 | $119.24 |
| 2.19891 | MALONEY, MAXINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.19892 | MALONEY, MICHAELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,121.56 | $2,121.56 |
| 2.19893 | MALPICA, YADIRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $852.04 | $852.04 |
| 2.19894 | MALTERER, ROSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,768.92 | $1,768.92 |
| 2.19895 | MALUTIC, AUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $483.74 | $483.74 |
| 2.19896 | MAMANI, MILVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $217.48 | $217.48 |
| 2.19897 | MAMEDOV, KIMAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,955.80 | $1,955.80 |
| 2.19898 | MAMEDOVA, NATALIYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,817.82 | $3,800.00 |
| 2.19899 | MAMEGHAN, YASHAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,281.56 | $3,281.56 |
| 2.19900 | MAMINO, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,187.54 | $3,800.00 |
| 2.19901 | MAMMARELLO, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,867.06 | $1,867.06 |
| 2.19902 | MAMMO, GHISLAIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.99 | $953.99 |
| 2.19903 | MAMMO, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,334.17 | $1,334.17 |
| 2.19904 | MAMO, MICHELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,162.36 | $2,162.36 |
| 2.19905 | MAMO, SHITAYE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.01 | $500.01 |
| 2.19906 | MAMON, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $951.58 | $951.58 |
| 2.19907 | MAMON, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $587.24 | $587.24 |
| 2.19908 | MANAGO-SMITH, LATONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,369.56 | $1,369.56 |
| 2.19909 | MANANDHAR, MANISH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $32.24 | $32.24 |
| 2.19910 | MANASSA, OLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,221.33 | $2,221.33 |
| 2.19911 | MANCEBO, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.19912 | MANCIA, VICTOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,406.34 | $3,800.00 |
| 2.19913 | MANCONI, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,154.61 | $3,800.00 |
| 2.19914 | MANDADAPU, SRUTHI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,370.19 | $2,370.19 |
| 2.19915 | MANDAVA, SHARATH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,276.99 | $3,276.99 |
| 2.19916 | MANDEL, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,087.98 | $1,087.98 |
| 2.19917 | MANDERA, JEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $599.43 | $599.43 |
| 2.19918 | MANDOKA, ANIYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $991.09 | $991.09 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.19919 | MANEKIA, MOHAMED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $178.69 | $178.69 |
| 2.19920 | MANES, MINDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,389.95 | $3,800.00 |
| 2.19921 | MANETZ, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $678.36 | $678.36 |
| 2.19922 | MANFULL, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,168.79 | $3,800.00 |
| 2.19923 | MANG, BIAK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,059.28 | $1,059.28 |
| 2.19924 | MANG, GO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,997.40 | $1,997.40 |
| 2.19925 | MANGAKA, STELLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,364.23 | $1,364.23 |
| 2.19926 | MANGAL, NIQUOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,398.88 | $3,800.00 |
| 2.19927 | MANGAL, SABENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $637.24 | $637.24 |
| 2.19928 | MANGAN, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,385.12 | $1,385.12 |
| 2.19929 | MANGANAS, JILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,005.94 | $1,005.94 |
| 2.19930 | MANGARELLI, ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $580.48 | $580.48 |
| 2.19931 | MANGELSDORF, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,531.69 | $1,531.69 |
| 2.19932 | MANGHNANI, KARAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9.31 | $9.31 |
| 2.19933 | MANGIA, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,136.98 | $2,136.98 |
| 2.19934 | MANGINI, ALLISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,154.47 | $1,154.47 |
| 2.19935 | MANGIOFICO-COOP, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.00 | $2.00 |
| 2.19936 | MANGRAM, CARRIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,188.93 | $1,188.93 |
| 2.19937 | MANGUM, CAROLINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $258.56 | $258.56 |
| 2.19938 | MANGUM, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.58 | $1.58 |
| 2.19939 | MANIACI, GINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.19940 | MANIGO, SHATIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.00 | $339.00 |
| 2.19941 | MANION, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,171.72 | $1,171.72 |
| 2.19942 | MANION, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $389.92 | $389.92 |
| 2.19943 | MANION, ANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,500.03 | $1,500.03 |
| 2.19944 | MANJARREZ, LALLI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.18 | $0.18 |
| 2.19945 | MANJUSHA, DIVYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $840.44 | $840.44 |
| 2.19946 | MANK, VIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,206.93 | $3,800.00 |
| 2.19947 | MANLEY, ASHANKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.19948 | MANLEY, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $410.39 | $410.39 |
| 2.19949 | MANLEY, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $549.98 | $549.98 |
| 2.19950 | MANLEY, KEITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,663.24 | $2,663.24 |
| 2.19951 | MANLEY, ROB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.36 | $0.36 |
| 2.19952 | MANN, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $794.99 | $794.99 |
| 2.19953 | MANN, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,461.36 | $1,461.36 |
| 2.19954 | MANN, VERONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $349.17 | $349.17 |
| 2.19955 | MANNA, RENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,462.16 | $2,462.16 |
| 2.19956 | MANNARINO, MARIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $866.65 | $866.65 |
| 2.19957 | MANNAS, YVETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,565.58 | $1,565.58 |
| 2.19958 | MANNING, LETICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,368.68 | $3,800.00 |
| 2.19959 | MANNING, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $891.48 | $891.48 |
| 2.19960 | MANNING, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,121.92 | $3,800.00 |
| 2.19961 | MANNING, QUINCEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,049.97 | $1,049.97 |
| 2.19962 | MANNING, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $224.47 | $224.47 |
| 2.19963 | MANNING, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,410.35 | $1,410.35 |
| 2.19964 | MANNINO, KATHLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,529.07 | $2,529.07 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.19965 | MANNINO, RICH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,389.94 | $1,389.94 |
| 2.19966 | MANNION, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $34.56 | $34.56 |
| 2.19967 | MANNO, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,206.85 | $2,206.85 |
| 2.19968 | MANNOR, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.76 | $763.76 |
| 2.19969 | MANNS, BERNADINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.19970 | MANNS, DANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,446.30 | $3,446.30 |
| 2.19971 | MANNS, JILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.54 | $381.54 |
| 2.19972 | MANOCHA, REENA&SACHIT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,038.97 | $2,038.97 |
| 2.19973 | MANOUSAKAKIS, ELENI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,493.54 | $3,493.54 |
| 2.19974 | MANSARAY, FATU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,479.26 | $1,479.26 |
| 2.19975 | MANSARAY, ISATU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $363.75 | $363.75 |
| 2.19976 | MANSFIELD, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,909.85 | $1,909.85 |
| 2.19977 | MANSO, ODERMYS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,985.52 | $3,800.00 |
| 2.19978 | MANSON, DONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $907.50 | $907.50 |
| 2.19979 | MANSON, TREON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.51 | $30.51 |
| 2.19980 | MANSUROV, SARVAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,927.33 | $1,927.33 |
| 2.19981 | MANSY, NAJAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $551.53 | $551.53 |
| 2.19982 | MANTIA, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $351.52 | $351.52 |
| 2.19983 | MANTIS, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $985.94 | $985.94 |
| 2.19984 | MANZ, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,801.00 | $1,801.00 |
| 2.19985 | MANZ, REILLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $826.79 | $826.79 |
| 2.19986 | MANZANARES, LETICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.79 | $190.79 |
| 2.19987 | MANZANO, ABEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $917.99 | $917.99 |
| 2.19988 | MANZANO, DANIELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,229.20 | $3,229.20 |
| 2.19989 | MANZANO, GUADALUPE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,367.28 | $3,367.28 |
| 2.19990 | MANZANO, JAYNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,340.19 | $3,340.19 |
| 2.19991 | MANZARI, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,302.27 | $2,302.27 |
| 2.19992 | MANZARI, SALINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,398.22 | $2,398.22 |
| 2.19993 | MANZARI, SALINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,078.56 | $1,078.56 |
| 2.19994 | MANZARI, SALINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $667.79 | $667.79 |
| 2.19995 | MANZO, CESAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,225.52 | $3,225.52 |
| 2.19996 | MAOULOUDI, MOHAMMED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $776.34 | $776.34 |
| 2.19997 | MAOW, NAJMO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5.25 | $5.25 |
| 2.19998 | MAPENZI, HENRIETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $480.00 | $480.00 |
| 2.19999 | MAPLE, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,473.55 | $2,473.55 |
| 2.20000 | MAPLES, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $65.84 | $65.84 |
| 2.20001 | MAPUS, GRANT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,075.65 | $1,075.65 |
| 2.20002 | MAQSOOD, AADIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $315.95 | $315.95 |
| 2.20003 | MAR, AMDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,036.16 | $3,800.00 |
| 2.20004 | MAR, THONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $718.73 | $718.73 |
| 2.20005 | MARABITO, POLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,385.49 | $1,385.49 |
| 2.20006 | MARABLE-BETTIS, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $432.01 | $432.01 |
| 2.20007 | MARADIAGA, BESIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,293.06 | $1,293.06 |
| 2.20008 | MARAEV, ANATOLII | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.44 | $0.44 |
| 2.20009 | MARAH, ,BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,483.98 | $1,483.98 |
| 2.20010 | MARAZ, NICHOLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.99 | $953.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.20011 | MARBLE, STARNIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,503.77 | $2,503.77 |
| 2.20012 | MARCANO, MARISOL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $468.85 | $468.85 |
| 2.20013 | MARCANO, MICAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $569.99 | $569.99 |
| 2.20014 | MARCANTEL, CHRISTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,231.31 | $3,231.31 |
| 2.20015 | MARCEL, SAMUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $841.49 | $841.49 |
| 2.20016 | MARCELIN, GISELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $334.01 | $334.01 |
| 2.20017 | MARCELIN, JEREMIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $213.99 | $213.99 |
| 2.20018 | MARCELIN, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.20019 | MARCELLINO, SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,425.54 | $1,425.54 |
| 2.20020 | MARCHAL, COREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,382.45 | $2,382.45 |
| 2.20021 | MARCHANT, WAYNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,382.36 | $3,382.36 |
| 2.20022 | MARCHESELLI, KATHRYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,252.77 | $3,252.77 |
| 2.20023 | MARCHIS, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,212.39 | $1,212.39 |
| 2.20024 | MARCHUS, JAKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.78 | $847.78 |
| 2.20025 | MARCIANO, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $911.60 | $911.60 |
| 2.20026 | MARCINIAK, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,782.79 | $2,782.79 |
| 2.20027 | MARCIONETTI, SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,702.96 | $2,702.96 |
| 2.20028 | MARCON, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $344.49 | $344.49 |
| 2.20029 | MARCONI, ALENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $95.38 | $95.38 |
| 2.20030 | MARCOUX, JEAN PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,367.45 | $3,367.45 |
| 2.20031 | MARCUM, DAWSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,860.92 | $3,800.00 |
| 2.20032 | MARCUM, TONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.39 | $254.39 |
| 2.20033 | MARDIROSSIAN, LAURI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,218.13 | $3,800.00 |
| 2.20034 | MARDIS, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.92 | $635.92 |
| 2.20035 | MAREI, AHMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,222.06 | $3,800.00 |
| 2.20036 | MARES, MARISELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,892.41 | $3,800.00 |
| 2.20037 | MAREYA, CHIONISO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $583.18 | $583.18 |
| 2.20038 | MAREZ, JOEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $567.79 | $567.79 |
| 2.20039 | MARGAI, MIATTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,119.95 | $2,119.95 |
| 2.20040 | MARGEANU, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $582.99 | $582.99 |
| 2.20041 | MARGELONY, LEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $999.76 | $999.76 |
| 2.20042 | MARGELONY, LEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $290.31 | $290.31 |
| 2.20043 | MARGOLIS, BETTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $106.99 | $106.99 |
| 2.20044 | MARHORIS, CASTILLO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $653.39 | $653.39 |
| 2.20045 | MARIA, ATHENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,898.64 | $1,898.64 |
| 2.20046 | MARIA, CORREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $192.58 | $192.58 |
| 2.20047 | MARIANO, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $293.94 | $293.94 |
| 2.20048 | MARIANO, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,297.03 | $3,800.00 |
| 2.20049 | MARIE, PEDROLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,983.97 | $2,983.97 |
| 2.20050 | MARIK, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,674.35 | $3,800.00 |
| 2.20051 | MARIN, ADRIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,546.55 | $2,546.55 |
| 2.20052 | MARIN, JAIME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,819.15 | $1,819.15 |
| 2.20053 | MARIN, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,263.84 | $3,800.00 |
| 2.20054 | MARIN, TYNIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,809.98 | $1,809.98 |
| 2.20055 | MARINE, ALYSSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,984.94 | $3,800.00 |
| 2.20056 | MARINE, CATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,658.44 | $1,658.44 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.20057 | MARINERO, WILBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,526.35 | $1,526.35 |
| 2.20058 | MARING, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $318.00 | $318.00 |
| 2.20059 | MARINO VANDYKE, CASSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,025.52 | $2,025.52 |
| 2.20060 | MARINO-HARDWICK, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,526.38 | $1,526.38 |
| 2.20061 | MARIO, LUIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $513.58 | $513.58 |
| 2.20062 | MARION JR, CECIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,390.98 | $1,390.98 |
| 2.20063 | MARIOTTI, NICHOLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,869.96 | $2,869.96 |
| 2.20064 | MARISCAL, CLAUDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,958.21 | $2,958.21 |
| 2.20065 | MARISOL, SANTANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $615.96 | $615.96 |
| 2.20066 | MARJAKAJ, MARDE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.19 | $763.19 |
| 2.20067 | MARK, CASSANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,038.79 | $1,038.79 |
| 2.20068 | MARKER, DOLORIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $137.81 | $137.81 |
| 2.20069 | MARKEY, KEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,361.47 | $3,361.47 |
| 2.20070 | MARKEY, KEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,261.38 | $1,261.38 |
| 2.20071 | MARKIEVICH, ALLISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.99 | $431.99 |
| 2.20072 | MARKLE, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,350.60 | $2,350.60 |
| 2.20073 | MARKLEIN, CLAIRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,334.25 | $2,334.25 |
| 2.20074 | MARKLEY, TONI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,586.85 | $1,586.85 |
| 2.20075 | MARKOVA, OXANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.20076 | MARKOVIC, SASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,355.72 | $1,355.72 |
| 2.20077 | MARKOVSKI, BILJANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.96 | $529.96 |
| 2.20078 | MARKOWITZ, MONIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,045.53 | $2,045.53 |
| 2.20079 | MARKS, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.20080 | MARKS, BRAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.20081 | MARKS, BRANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,185.11 | $1,185.11 |
| 2.20082 | MARKS, BRANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,716.39 | $3,800.00 |
| 2.20083 | MARKS, JIMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.20084 | MARKS, ROSETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,052.07 | $1,052.07 |
| 2.20085 | MARKSBURY, GERALD, ANGI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,384.97 | $2,384.97 |
| 2.20086 | MARKUS, NIR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $106.99 | $106.99 |
| 2.20087 | MARKUSON, CHELSEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $128.39 | $128.39 |
| 2.20088 | MARLEY, TAYLOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $429.29 | $429.29 |
| 2.20089 | MAROUGI, SHANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $720.78 | $720.78 |
| 2.20090 | MAROZAS, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,549.35 | $2,549.35 |
| 2.20091 | MARQUEZ, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $137.79 | $137.79 |
| 2.20092 | MARQUEZ, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $850.48 | $850.48 |
| 2.20093 | MARQUEZ, EDDISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,144.72 | $1,144.72 |
| 2.20094 | MARQUEZ, HENRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $458.33 | $458.33 |
| 2.20095 | MARQUEZ, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,262.73 | $1,262.73 |
| 2.20096 | MARR, AUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $101.99 | $101.99 |
| 2.20097 | MARR, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.98 | $105.98 |
| 2.20098 | MARR, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $674.98 | $674.98 |
| 2.20099 | MARRANZINI, FREIDMANT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $678.39 | $678.39 |
| 2.20100 | MARRERO, ASDRUBAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,148.08 | $1,148.08 |
| 2.20101 | MARRERO, NIKKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,790.77 | $1,790.77 |
| 2.20102 | MARRERO, RUBEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,443.69 | $1,443.69 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.20103 | MARRIER, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $83.12 | $83.12 |
| 2.20104 | MARROGEEI, SHAMIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,289.53 | $2,289.53 |
| 2.20105 | MARROQUIN, CARLOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $270.29 | $270.29 |
| 2.20106 | MARRUFFO, GIANCARLO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $394.68 | $394.68 |
| 2.20107 | MARS, PATRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $766.78 | $766.78 |
| 2.20108 | MARS, WESLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,263.46 | $1,263.46 |
| 2.20109 | MARSAC, LANCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,515.51 | $3,800.00 |
| 2.20110 | MARSAL, ANA LOURDES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $532.49 | $532.49 |
| 2.20111 | MARSEE, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $84.78 | $84.78 |
| 2.20112 | MARSH, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $695.48 | $695.48 |
| 2.20113 | MARSH, ALICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $718.86 | $718.86 |
| 2.20114 | MARSH, DEBORAH& ROY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.59 | $593.59 |
| 2.20115 | MARSH, JORDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,504.46 | $3,800.00 |
| 2.20116 | MARSH, JOSEPH/ANNET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,008.70 | $3,800.00 |
| 2.20117 | MARSH, JUSTYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,130.97 | $1,130.97 |
| 2.20118 | MARSH, RENITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,552.46 | $2,552.46 |
| 2.20119 | MARSH, WALT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $371.95 | $371.95 |
| 2.20120 | MARSHA, WILSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.46 | $529.46 |
| 2.20121 | MARSHALL, BRENT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $418.84 | $418.84 |
| 2.20122 | MARSHALL, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,081.18 | $1,081.18 |
| 2.20123 | MARSHALL, BRYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,916.17 | $1,916.17 |
| 2.20124 | MARSHALL, CARL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $537.26 | $537.26 |
| 2.20125 | MARSHALL, CHRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.11 | $300.11 |
| 2.20126 | MARSHALL, CLAUDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,153.42 | $1,153.42 |
| 2.20127 | MARSHALL, COLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,234.50 | $3,800.00 |
| 2.20128 | MARSHALL, COLLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,955.94 | $2,955.94 |
| 2.20129 | MARSHALL, CONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $614.98 | $614.98 |
| 2.20130 | MARSHALL, CONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $534.99 | $534.99 |
| 2.20131 | MARSHALL, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,437.73 | $1,437.73 |
| 2.20132 | MARSHALL, DIORSHAYE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $390.30 | $390.30 |
| 2.20133 | MARSHALL, EDWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.20134 | MARSHALL, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.79 | $190.79 |
| 2.20135 | MARSHALL, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $42.39 | $42.39 |
| 2.20136 | MARSHALL, ERICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,899.13 | $1,899.13 |
| 2.20137 | MARSHALL, FREDRICKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $175.98 | $175.98 |
| 2.20138 | MARSHALL, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $962.99 | $962.99 |
| 2.20139 | MARSHALL, KESHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $450.49 | $450.49 |
| 2.20140 | MARSHALL, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,034.51 | $1,034.51 |
| 2.20141 | MARSHALL, LATICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,196.19 | $2,196.19 |
| 2.20142 | MARSHALL, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,785.99 | $3,785.99 |
| 2.20143 | MARSHALL, PATRICK/SHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $845.06 | $845.06 |
| 2.20144 | MARSHALL, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,350.00 | $2,350.00 |
| 2.20145 | MARSHALL, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,543.25 | $3,543.25 |
| 2.20146 | MARSHALL, RONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.79 | $508.79 |
| 2.20147 | MARSHALL, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,542.97 | $1,542.97 |
| 2.20148 | MARSHALL, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $684.79 | $684.79 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.20149 | MARSHALL, SEYVON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $453.68 | $453.68 |
| 2.20150 | MARSHALL, SUZANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $748.99 | $748.99 |
| 2.20151 | MARSHALL, TYRONE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $445.19 | $445.19 |
| 2.20152 | MARSHALL, VICKEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $275.42 | $275.42 |
| 2.20153 | MARSHALL, VICKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $14.05 | $14.05 |
| 2.20154 | MARSHALL, WALTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $720.79 | $720.79 |
| 2.20155 | MARSHELL, JODY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $393.88 | $393.88 |
| 2.20156 | MARSICOVETERE, VICTORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,386.08 | $2,386.08 |
| 2.20157 | MARSKI, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,525.19 | $1,525.19 |
| 2.20158 | MARSTERS, MARIANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,274.09 | $3,274.09 |
| 2.20159 | MARSTON, JILLIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $86.39 | $86.39 |
| 2.20160 | MARTA, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $860.02 | $860.02 |
| 2.20161 | MARTENS, LEROY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $125.00 | $125.00 |
| 2.20162 | MARTH, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $667.79 | $667.79 |
| 2.20163 | MARTHA, SHANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,312.47 | $1,312.47 |
| 2.20164 | MARTIKEAN, CARL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $417.27 | $417.27 |
| 2.20165 | MARTIN JR, ALFONZIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $65.20 | $65.20 |
| 2.20166 | MARTIN MURPHY, AMANDA DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,925.98 | $1,925.98 |
| 2.20167 | MARTIN, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.51 | $317.51 |
| 2.20168 | MARTIN, ADDIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $688.98 | $688.98 |
| 2.20169 | MARTIN, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,399.18 | $1,399.18 |
| 2.20170 | MARTIN, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.20171 | MARTIN, ARCHIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.20172 | MARTIN, AUDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.20173 | MARTIN, AURIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,331.93 | $2,331.93 |
| 2.20174 | MARTIN, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.20175 | MARTIN, BIONCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,241.07 | $3,241.07 |
| 2.20176 | MARTIN, BOBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,364.19 | $1,364.19 |
| 2.20177 | MARTIN, CLIFFORD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,185.23 | $1,185.23 |
| 2.20178 | MARTIN, CODY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $305.94 | $305.94 |
| 2.20179 | MARTIN, CRAIG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $750.36 | $750.36 |
| 2.20180 | MARTIN, DANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,925.56 | $2,925.56 |
| 2.20181 | MARTIN, DANEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $20.00 | $20.00 |
| 2.20182 | MARTIN, DANNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,677.52 | $2,677.52 |
| 2.20183 | MARTIN, DARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $449.39 | $449.39 |
| 2.20184 | MARTIN, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.20185 | MARTIN, DEMONTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,157.94 | $3,800.00 |
| 2.20186 | MARTIN, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $326.24 | $326.24 |
| 2.20187 | MARTIN, DENNIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $144.44 | $144.44 |
| 2.20188 | MARTIN, DENNIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $349.80 | $349.80 |
| 2.20189 | MARTIN, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.24 | $107.24 |
| 2.20190 | MARTIN, DOUG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,505.41 | $1,505.41 |
| 2.20191 | MARTIN, DUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.92 | $0.92 |
| 2.20192 | MARTIN, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $225.74 | $225.74 |
| 2.20193 | MARTIN, ERICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $267.47 | $267.47 |
| 2.20194 | MARTIN, FRANSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $180.17 | $180.17 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.20195 | MARTIN, GAIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $997.72 | $997.72 |
| 2.20196 | MARTIN, HERMAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,374.06 | $3,374.06 |
| 2.20197 | MARTIN, HIAWATHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,311.18 | $1,311.18 |
| 2.20198 | MARTIN, IRENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,261.37 | $1,261.37 |
| 2.20199 | MARTIN, JACQUELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,182.42 | $1,182.42 |
| 2.20200 | MARTIN, JEFFERY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $809.98 | $809.98 |
| 2.20201 | MARTIN, JEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.98 | $317.98 |
| 2.20202 | MARTIN, JEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.20203 | MARTIN, JENNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,550.14 | $3,550.14 |
| 2.20204 | MARTIN, JEROME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $858.38 | $858.38 |
| 2.20205 | MARTIN, JORDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,505.13 | $1,505.13 |
| 2.20206 | MARTIN, JORDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.20207 | MARTIN, JORDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.20208 | MARTIN, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.98 | $1,187.98 |
| 2.20209 | MARTIN, JULI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,294.33 | $2,294.33 |
| 2.20210 | MARTIN, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.10 | $0.10 |
| 2.20211 | MARTIN, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,156.43 | $3,800.00 |
| 2.20212 | MARTIN, KATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,963.84 | $2,963.84 |
| 2.20213 | MARTIN, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,781.51 | $3,800.00 |
| 2.20214 | MARTIN, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $83.22 | $83.22 |
| 2.20215 | MARTIN, LASONDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,433.71 | $1,433.71 |
| 2.20216 | MARTIN, LONIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $683.93 | $683.93 |
| 2.20217 | MARTIN, MAGGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,977.93 | $1,977.93 |
| 2.20218 | MARTIN, MAKAYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,916.92 | $1,916.92 |
| 2.20219 | MARTIN, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $22.66 | $22.66 |
| 2.20220 | MARTIN, MARTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,362.80 | $3,362.80 |
| 2.20221 | MARTIN, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $971.50 | $971.50 |
| 2.20222 | MARTIN, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.98 | $423.98 |
| 2.20223 | MARTIN, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,005.17 | $2,005.17 |
| 2.20224 | MARTIN, NOCOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $379.99 | $379.99 |
| 2.20225 | MARTIN, PHILLIP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $180.19 | $180.19 |
| 2.20226 | MARTIN, RENAE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.99 | $431.99 |
| 2.20227 | MARTIN, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,582.11 | $3,582.11 |
| 2.20228 | MARTIN, ROCHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $149.76 | $149.76 |
| 2.20229 | MARTIN, ROCHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,693.36 | $3,693.36 |
| 2.20230 | MARTIN, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,415.67 | $1,415.67 |
| 2.20231 | MARTIN, SATONIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $539.96 | $539.96 |
| 2.20232 | MARTIN, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $296.79 | $296.79 |
| 2.20233 | MARTIN, SHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $322.49 | $322.49 |
| 2.20234 | MARTIN, SHARLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,399.97 | $1,399.97 |
| 2.20235 | MARTIN, SONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $943.90 | $943.90 |
| 2.20236 | MARTIN, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $79.94 | $79.94 |
| 2.20237 | MARTIN, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,048.39 | $1,048.39 |
| 2.20238 | MARTIN, VANESSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,161.75 | $3,161.75 |
| 2.20239 | MARTIN, VERONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $673.09 | $673.09 |
| 2.20240 | MARTIN, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,392.92 | $3,392.92 |

**In re:American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|-------------------------------|------------------------------------------------|-----------------|-------------------------|------------|--------------|----------|-------------|-----------------|
| 2.20241 | MARTIN, YVETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,133.99 | $1,133.99 |
| 2.20242 | MARTIN, YVETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $453.59 | $453.59 |
| 2.20243 | MARTINEAUX, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.20244 | MARTINELLI, ANETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,359.97 | $1,359.97 |
| 2.20245 | MARTINES, AGUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.99 | $323.99 |
| 2.20246 | MARTINEZ CRUZ, REINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,745.78 | $1,745.78 |
| 2.20247 | MARTINEZ, ABRAHAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $93.81 | $93.81 |
| 2.20248 | MARTINEZ, ALBERTO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,444.44 | $1,444.44 |
| 2.20249 | MARTINEZ, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $941.59 | $941.59 |
| 2.20250 | MARTINEZ, ALICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $857.98 | $857.98 |
| 2.20251 | MARTINEZ, ANGEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,540.75 | $1,540.75 |
| 2.20252 | MARTINEZ, ANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,462.77 | $1,462.77 |
| 2.20253 | MARTINEZ, AZLI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,081.56 | $2,081.56 |
| 2.20254 | MARTINEZ, BLANCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,017.58 | $1,017.58 |
| 2.20255 | MARTINEZ, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,610.88 | $3,800.00 |
| 2.20256 | MARTINEZ, BRISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.46 | $60.46 |
| 2.20257 | MARTINEZ, BRISEIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $674.08 | $674.08 |
| 2.20258 | MARTINEZ, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.30 | $2.30 |
| 2.20259 | MARTINEZ, CINTHYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,515.59 | $1,515.59 |
| 2.20260 | MARTINEZ, DANIELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $42.79 | $42.79 |
| 2.20261 | MARTINEZ, ED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $227.43 | $227.43 |
| 2.20262 | MARTINEZ, FRANCISCO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.93 | $953.93 |
| 2.20263 | MARTINEZ, IRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,189.40 | $3,800.00 |
| 2.20264 | MARTINEZ, ITZEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,016.76 | $1,016.76 |
| 2.20265 | MARTINEZ, JAIME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,852.54 | $3,800.00 |
| 2.20266 | MARTINEZ, JALITZA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,286.96 | $3,286.96 |
| 2.20267 | MARTINEZ, JAN CARLOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $137.17 | $137.17 |
| 2.20268 | MARTINEZ, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,425.34 | $1,425.34 |
| 2.20269 | MARTINEZ, JOAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.20270 | MARTINEZ, JORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $413.35 | $413.35 |
| 2.20271 | MARTINEZ, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $329.96 | $329.96 |
| 2.20272 | MARTINEZ, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,102.39 | $1,102.39 |
| 2.20273 | MARTINEZ, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,984.63 | $2,984.63 |
| 2.20274 | MARTINEZ, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,036.23 | $3,036.23 |
| 2.20275 | MARTINEZ, JOY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $296.79 | $296.79 |
| 2.20276 | MARTINEZ, JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,022.25 | $3,800.00 |
| 2.20277 | MARTINEZ, JULIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,442.94 | $2,442.94 |
| 2.20278 | MARTINEZ, KARI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,110.38 | $3,110.38 |
| 2.20279 | MARTINEZ, LEVI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $905.09 | $905.09 |
| 2.20280 | MARTINEZ, MAYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $154.07 | $154.07 |
| 2.20281 | MARTINEZ, MELANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $904.59 | $904.59 |
| 2.20282 | MARTINEZ, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,112.77 | $1,112.77 |
| 2.20283 | MARTINEZ, MICHELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,688.63 | $3,688.63 |
| 2.20284 | MARTINEZ, OLIMPIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $865.94 | $865.94 |
| 2.20285 | MARTINEZ, RAMIRO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,306.26 | $1,306.26 |
| 2.20286 | MARTINEZ, REY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $460.94 | $460.94 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.20287 | MARTINEZ, RICARDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,366.90 | $2,366.90 |
| 2.20288 | MARTINEZ, ROSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $889.33 | $889.33 |
| 2.20289 | MARTINEZ, ROSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,486.54 | $3,800.00 |
| 2.20290 | MARTINEZ, SANIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.20291 | MARTINEZ, SEBASTIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,856.35 | $1,856.35 |
| 2.20292 | MARTINEZ, STEFANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,024.15 | $3,800.00 |
| 2.20293 | MARTINEZ, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,410.53 | $3,410.53 |
| 2.20294 | MARTINEZ, TULIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $545.69 | $545.69 |
| 2.20295 | MARTINEZ, WILMER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,250.44 | $3,800.00 |
| 2.20296 | MARTINEZ, YAHAIRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $453.63 | $453.63 |
| 2.20297 | MARTINEZ, YOLI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,500.00 | $1,500.00 |
| 2.20298 | MARTINEZ-BANO, JACINTO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,038.86 | $2,038.86 |
| 2.20299 | MARTIN-LEWIS, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $965.77 | $965.77 |
| 2.20300 | MARTINO, AIDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $770.39 | $770.39 |
| 2.20301 | MARTINO, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,611.96 | $3,800.00 |
| 2.20302 | MARTINO, SAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $457.49 | $457.49 |
| 2.20303 | MARTINOW, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $715.48 | $715.48 |
| 2.20304 | MARTINS, MARILZA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.20305 | MARTINS, NICHOLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,466.16 | $3,466.16 |
| 2.20306 | MARTINSKY, LESLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,706.37 | $1,706.37 |
| 2.20307 | MARTIR, MANNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.20308 | MARTRATT, BRIANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,014.89 | $2,014.89 |
| 2.20309 | MARTS, AVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,124.37 | $3,124.37 |
| 2.20310 | MARTUCCI, SAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $380.61 | $380.61 |
| 2.20311 | MARTY, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,002.80 | $1,002.80 |
| 2.20312 | MARUVADA, PRABHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,944.95 | $2,944.95 |
| 2.20313 | MARUVADA, SRIDHAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,396.54 | $3,396.54 |
| 2.20314 | MARVIN, WYATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $74.19 | $74.19 |
| 2.20315 | MARVIN, WYATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $222.57 | $222.57 |
| 2.20316 | MARVIN, WYATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.20317 | MARX, GRACE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $95.98 | $95.98 |
| 2.20318 | MARX, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.58 | $381.58 |
| 2.20319 | MARX, MARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,806.71 | $1,806.71 |
| 2.20320 | MARXEN, SHARI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,988.94 | $2,988.94 |
| 2.20321 | MARY, GRIECO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,005.94 | $1,005.94 |
| 2.20322 | MARY, GRIECO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $282.76 | $282.76 |
| 2.20323 | MARY, MRS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $983.14 | $983.14 |
| 2.20324 | MARZI, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,473.96 | $2,473.96 |
| 2.20325 | MARZIOU, PIERRIK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,374.35 | $3,800.00 |
| 2.20326 | MARZOUK, NADI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $775.92 | $775.92 |
| 2.20327 | MARZULLO, GIANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.20328 | MASANGO, SHALOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $17.40 | $17.40 |
| 2.20329 | MASARAURE, LUKE CHIVANG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,243.36 | $2,243.36 |
| 2.20330 | MASCI, FANNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,879.82 | $2,879.82 |
| 2.20331 | MASCIA, SAMANTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,621.76 | $1,621.76 |
| 2.20332 | MASCOTE, HEIDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.20333 | MASCRAY, JEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.99 | $431.99 |
| 2.20334 | MASDO, MARISSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.20335 | MASEH, BERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,481.72 | $1,481.72 |
| 2.20336 | MASEVICE, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,224.60 | $3,224.60 |
| 2.20337 | MASGHOUNI, MARWA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $452.54 | $452.54 |
| 2.20338 | MASHAWNDA, VAUGHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,255.33 | $3,800.00 |
| 2.20339 | MASIAS, CONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,091.72 | $2,091.72 |
| 2.20340 | MASIC, NAIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,430.97 | $1,430.97 |
| 2.20341 | MASKAVICH, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,858.73 | $3,800.00 |
| 2.20342 | MASKIEWICZ, HANK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.19 | $339.19 |
| 2.20343 | MASLIN, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $417.25 | $417.25 |
| 2.20344 | MASLON, VICTOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,436.63 | $1,436.63 |
| 2.20345 | MASON, ALLAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $139.99 | $139.99 |
| 2.20346 | MASON, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,117.14 | $2,117.14 |
| 2.20347 | MASON, BRITTANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $513.34 | $513.34 |
| 2.20348 | MASON, CORNELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.20349 | MASON, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,433.94 | $2,433.94 |
| 2.20350 | MASON, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,119.98 | $1,119.98 |
| 2.20351 | MASON, DELORES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $673.47 | $673.47 |
| 2.20352 | MASON, DIGI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,268.60 | $2,268.60 |
| 2.20353 | MASON, DORINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,772.93 | $1,772.93 |
| 2.20354 | MASON, DOUG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.40 | $50.40 |
| 2.20355 | MASON, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,376.39 | $1,376.39 |
| 2.20356 | MASON, ETHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,101.56 | $1,101.56 |
| 2.20357 | MASON, JANICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,412.04 | $3,412.04 |
| 2.20358 | MASON, JASMINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,007.47 | $2,007.47 |
| 2.20359 | MASON, JENIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,834.47 | $2,834.47 |
| 2.20360 | MASON, JORDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,083.29 | $3,800.00 |
| 2.20361 | MASON, KIT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $511.18 | $511.18 |
| 2.20362 | MASON, MAUREEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,079.39 | $1,079.39 |
| 2.20363 | MASON, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,963.42 | $1,963.42 |
| 2.20364 | MASON, MITCH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,137.54 | $3,137.54 |
| 2.20365 | MASON, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,358.75 | $3,358.75 |
| 2.20366 | MASON, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $475.76 | $475.76 |
| 2.20367 | MASON, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.09 | $2.09 |
| 2.20368 | MASON, SHAMIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $185.49 | $185.49 |
| 2.20369 | MASON, SHATON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,860.96 | $1,860.96 |
| 2.20370 | MASON, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,967.93 | $3,800.00 |
| 2.20371 | MASON, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $343.98 | $343.98 |
| 2.20372 | MASON, TALARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.20373 | MASON, TUNISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $976.99 | $976.99 |
| 2.20374 | MASON, ZANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $162.59 | $162.59 |
| 2.20375 | MASOOD, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $482.03 | $482.03 |
| 2.20376 | MASOUD-JOHNSON, RANIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,724.21 | $3,800.00 |
| 2.20377 | MASOVD, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $661.49 | $661.49 |
| 2.20378 | MASRA, ABDUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $769.95 | $769.95 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.20379 | MASSA, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $866.79 | $866.79 |
| 2.20380 | MASSAQUOI, PATRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,619.95 | $1,619.95 |
| 2.20381 | MASSEANT, WIDLYNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,074.94 | $1,074.94 |
| 2.20382 | MASSENBERG, ERNEST | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,815.77 | $2,815.77 |
| 2.20383 | MASSENBURG, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $48.00 | $48.00 |
| 2.20384 | MASSERIA, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,719.78 | $1,719.78 |
| 2.20385 | MASSEY, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $720.79 | $720.79 |
| 2.20386 | MASSEY, VANESSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,569.63 | $3,800.00 |
| 2.20387 | MASSEY, VERONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,673.95 | $3,673.95 |
| 2.20388 | MASSEY, WARREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,061.75 | $1,061.75 |
| 2.20389 | MASSICOTTE, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,112.26 | $2,112.26 |
| 2.20390 | MASSIE, ANTONIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $604.78 | $604.78 |
| 2.20391 | MASSOUD, MICHELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.20392 | MAST, BAILEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,255.50 | $2,255.50 |
| 2.20393 | MASTANTUONO, SIMONE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.20394 | MASTERS, BLAKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,838.16 | $1,838.16 |
| 2.20395 | MASTERS, CATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $26.88 | $26.88 |
| 2.20396 | MASTERS, DEREK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,109.23 | $1,109.23 |
| 2.20397 | MASTIN, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $591.46 | $591.46 |
| 2.20398 | MASTON, MEREDITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,436.54 | $2,436.54 |
| 2.20399 | MASTORAS, CONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,353.10 | $2,353.10 |
| 2.20400 | MASTRANGELO, LINDAGRACE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,729.48 | $2,729.48 |
| 2.20401 | MASTRODONATO, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,295.99 | $1,295.99 |
| 2.20402 | MASTROIANNI, TONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,206.43 | $3,206.43 |
| 2.20403 | MASTRONARDY, DANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.38 | $572.38 |
| 2.20404 | MATA, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $776.93 | $776.93 |
| 2.20405 | MATA, MARICELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,897.96 | $3,800.00 |
| 2.20406 | MATAKO, SHAUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $596.38 | $596.38 |
| 2.20407 | MATALLANA, LAILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,485.82 | $1,485.82 |
| 2.20408 | MATANI, HANSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $28.71 | $28.71 |
| 2.20409 | MATEI, OLTIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,212.15 | $1,212.15 |
| 2.20410 | MATEJIC, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,425.57 | $1,425.57 |
| 2.20411 | MATERKOSKI, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,705.68 | $1,705.68 |
| 2.20412 | MATERNI, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.59 | $215.59 |
| 2.20413 | MATHENA, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $688.98 | $688.98 |
| 2.20414 | MATHENY, JAKAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.94 | $10.94 |
| 2.20415 | MATHER, BRADLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,877.52 | $3,800.00 |
| 2.20416 | MATHERSON, CARMEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.20417 | MATHES, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,716.25 | $2,716.25 |
| 2.20418 | MATHEW, CHAKITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $35.15 | $35.15 |
| 2.20419 | MATHEW, CHERIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $591.24 | $591.24 |
| 2.20420 | MATHEW, KURIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,087.96 | $2,087.96 |
| 2.20421 | MATHEWS, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $540.59 | $540.59 |
| 2.20422 | MATHEWS, ALLISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,444.87 | $2,444.87 |
| 2.20423 | MATHEWS, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,225.22 | $2,225.22 |
| 2.20424 | MATHEWS, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $429.98 | $429.98 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.20425 | MATHIAS, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.40 | $21.40 |
| 2.20426 | MATHIAS, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.20427 | MATHIEU, ROSELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.20428 | MATHIN, CORAZON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.18 | $763.18 |
| 2.20429 | MATHIS, CHAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.20430 | MATHIS, CONNER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $687.33 | $687.33 |
| 2.20431 | MATHIS, LAQUETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $197.55 | $197.55 |
| 2.20432 | MATHIS, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,074.38 | $1,074.38 |
| 2.20433 | MATHIS, SAMARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $828.87 | $828.87 |
| 2.20434 | MATHY, ALEC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,365.43 | $3,800.00 |
| 2.20435 | MATIAS, ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,882.35 | $3,800.00 |
| 2.20436 | MATICKA, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,015.42 | $2,015.42 |
| 2.20437 | MATIICHYK, GANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,829.99 | $1,829.99 |
| 2.20438 | MATIN, MAHREEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $74.19 | $74.19 |
| 2.20439 | MATIN, MD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,957.43 | $1,957.43 |
| 2.20440 | MATKOVICH, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,222.56 | $2,222.56 |
| 2.20441 | MATLOCK, VALERIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $212.92 | $212.92 |
| 2.20442 | MATLOSZ, CHERITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.20443 | MATOS, ANDRES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.20444 | MATOS, CASSANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $186.31 | $186.31 |
| 2.20445 | MATOS, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,113.92 | $3,113.92 |
| 2.20446 | MATOS, MYRAIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,909.04 | $2,909.04 |
| 2.20447 | MATOS, MYRAIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.80 | $0.80 |
| 2.20448 | MATOSKI, PAVLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,477.69 | $2,477.69 |
| 2.20449 | MATOSKI, PAVLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.98 | $635.98 |
| 2.20450 | MATOVSKI, LUPCO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,289.56 | $2,289.56 |
| 2.20451 | MATSAS, PERIKLIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,045.91 | $3,800.00 |
| 2.20452 | MATSON, LEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $386.46 | $386.46 |
| 2.20453 | MATSUGI, HIROHIKO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,219.97 | $1,219.97 |
| 2.20454 | MATSUKAWA, JOANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $720.79 | $720.79 |
| 2.20455 | MATTATHIL, HAYNES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $207.48 | $207.48 |
| 2.20456 | MATTEO, MICHELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $16.20 | $16.20 |
| 2.20457 | MATTES, GREGORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.20458 | MATTES, JILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,374.17 | $2,374.17 |
| 2.20459 | MATTHEW, BLAYLOCK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,367.45 | $1,367.45 |
| 2.20460 | MATTHEWS, BETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.76 | $508.76 |
| 2.20461 | MATTHEWS, CLYDE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $810.89 | $810.89 |
| 2.20462 | MATTHEWS, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,671.17 | $2,671.17 |
| 2.20463 | MATTHEWS, DELONTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,809.16 | $3,800.00 |
| 2.20464 | MATTHEWS, FRED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $547.49 | $547.49 |
| 2.20465 | MATTHEWS, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,651.61 | $1,651.61 |
| 2.20466 | MATTHEWS, KAYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.20467 | MATTHEWS, LYNNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $715.98 | $715.98 |
| 2.20468 | MATTHEWS, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,195.97 | $1,195.97 |
| 2.20469 | MATTHEWS, REGINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,281.39 | $1,281.39 |
| 2.20470 | MATTHEWS, RUTH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,561.40 | $3,561.40 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.20471 | MATTHEWS, SEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,154.93 | $2,154.93 |
| 2.20472 | MATTHEWS, SUNDARI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,176.17 | $2,176.17 |
| 2.20473 | MATTHEWS, SURHAVER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,414.08 | $3,800.00 |
| 2.20474 | MATTHEWS, VIRGIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,709.41 | $1,709.41 |
| 2.20475 | MATTHEWS, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $74.40 | $74.40 |
| 2.20476 | MATTI, CHRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,162.15 | $2,162.15 |
| 2.20477 | MATTI, CHRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,091.07 | $1,091.07 |
| 2.20478 | MATTI, RAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.98 | $476.98 |
| 2.20479 | MATTI, SANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $742.00 | $742.00 |
| 2.20480 | MATTIA, ASIATU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,283.78 | $3,800.00 |
| 2.20481 | MATTICE, KELLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $999.55 | $999.55 |
| 2.20482 | MATTINGLY, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $176.54 | $176.54 |
| 2.20483 | MATTINGLY, ED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $490.44 | $490.44 |
| 2.20484 | MATTINGLY, ED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,248.03 | $2,248.03 |
| 2.20485 | MATTIRO, VICKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,882.93 | $2,882.93 |
| 2.20486 | MATTOX, ELLEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,157.09 | $2,157.09 |
| 2.20487 | MATTOX, KERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,531.85 | $3,800.00 |
| 2.20488 | MATTUCCI -CLARK, JULIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,133.98 | $1,133.98 |
| 2.20489 | MATUNDAN, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $101.08 | $101.08 |
| 2.20490 | MATUTE, BRAYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,391.96 | $3,391.96 |
| 2.20491 | MATUTE, LUIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,089.56 | $1,089.56 |
| 2.20492 | MATVEEV, STAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,969.21 | $2,969.21 |
| 2.20493 | MATYS, EVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,685.45 | $3,685.45 |
| 2.20494 | MATYSZCZYK, DAWID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $259.18 | $259.18 |
| 2.20495 | MATZELLE, DANIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $302.39 | $302.39 |
| 2.20496 | MAULDIN, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $276.56 | $276.56 |
| 2.20497 | MAULDIN, MICHEAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,028.17 | $1,028.17 |
| 2.20498 | MAULEON, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,517.97 | $2,517.97 |
| 2.20499 | MAULIDI, FATUMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.78 | $0.78 |
| 2.20500 | MAUNEY, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,258.73 | $2,258.73 |
| 2.20501 | MAUPIN, YVETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,583.38 | $3,583.38 |
| 2.20502 | MAURER, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.20503 | MAURER, JANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,470.75 | $2,470.75 |
| 2.20504 | MAURER, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $382.87 | $382.87 |
| 2.20505 | MAURICI, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $909.41 | $909.41 |
| 2.20506 | MAURICI, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,067.93 | $3,067.93 |
| 2.20507 | MAUTZ, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,193.05 | $1,193.05 |
| 2.20508 | MAVES, GREGORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,751.95 | $3,800.00 |
| 2.20509 | MAWI, LAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $706.16 | $706.16 |
| 2.20510 | MAWUSI, SETSOFIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $485.95 | $485.95 |
| 2.20511 | MAX, REUBEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $749.06 | $749.06 |
| 2.20512 | MAXWELL, DAMION | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.20513 | MAXWELL, GENITRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $788.62 | $788.62 |
| 2.20514 | MAXWELL, JAMES/DEBORA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,070.93 | $1,070.93 |
| 2.20515 | MAXWELL, JIMMEAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,146.36 | $1,146.36 |
| 2.20516 | MAXWELL, PHIL/MICHELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $962.98 | $962.98 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.20517 | MAXWELL, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $288.89 | $288.89 |
| 2.20518 | MAXWELL, TOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $230.46 | $230.46 |
| 2.20519 | MAY, ALI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,370.45 | $2,370.45 |
| 2.20520 | MAY, ANGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,116.76 | $2,116.76 |
| 2.20521 | MAY, ANNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $973.56 | $973.56 |
| 2.20522 | MAY, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,048.85 | $3,800.00 |
| 2.20523 | MAY, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,793.05 | $2,793.05 |
| 2.20524 | MAY, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,468.82 | $2,468.82 |
| 2.20525 | MAY, FERNANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $452.52 | $452.52 |
| 2.20526 | MAY, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,759.57 | $1,759.57 |
| 2.20527 | MAY, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $315.34 | $315.34 |
| 2.20528 | MAY, KATRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $485.99 | $485.99 |
| 2.20529 | MAY, LATOYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,568.14 | $1,568.14 |
| 2.20530 | MAY, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,773.34 | $1,773.34 |
| 2.20531 | MAY, LIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.99 | $593.99 |
| 2.20532 | MAY, MAURICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,976.11 | $2,976.11 |
| 2.20533 | MAY, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,266.40 | $3,266.40 |
| 2.20534 | MAY, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,403.81 | $3,800.00 |
| 2.20535 | MAY, SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $110.00 | $110.00 |
| 2.20536 | MAYA, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.00 | $2.00 |
| 2.20537 | MAYASANDRA PRAS, SRIGOWRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $684.00 | $684.00 |
| 2.20538 | MAYBEE, JOSHUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,353.43 | $3,353.43 |
| 2.20539 | MAYBERRY, TYREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $195.00 | $195.00 |
| 2.20540 | MAYE, FLORENCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.20541 | MAYER, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,980.67 | $3,800.00 |
| 2.20542 | MAYER, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,700.97 | $1,700.97 |
| 2.20543 | MAYER, KRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $272.84 | $272.84 |
| 2.20544 | MAYER, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,029.31 | $3,029.31 |
| 2.20545 | MAYERS, ARMELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,372.95 | $3,372.95 |
| 2.20546 | MAYES, DESTINY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,059.99 | $1,059.99 |
| 2.20547 | MAYES, SHELIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $790.00 | $790.00 |
| 2.20548 | MAYES-JACKSON, SONJA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $343.42 | $343.42 |
| 2.20549 | MAYFIELD, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $987.98 | $987.98 |
| 2.20550 | MAYFIELD, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,154.44 | $3,800.00 |
| 2.20551 | MAYHAUS, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.20552 | MAYHEW, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.98 | $423.98 |
| 2.20553 | MAYHEW, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $691.40 | $691.40 |
| 2.20554 | MAYNARD, BONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,146.42 | $2,146.42 |
| 2.20555 | MAYNARD, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,386.70 | $1,386.70 |
| 2.20556 | MAYNARD, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,669.49 | $1,669.49 |
| 2.20557 | MAYNE, GENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $309.77 | $309.77 |
| 2.20558 | MAYNES, TENILLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $628.82 | $628.82 |
| 2.20559 | MAYNES, TENILLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $773.73 | $773.73 |
| 2.20560 | MAYNORD-RYAN, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $720.79 | $720.79 |
| 2.20561 | MAYO, ARTHUR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,433.19 | $3,800.00 |
| 2.20562 | MAYO, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,713.46 | $1,713.46 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.20563 | MAYO, CLARENCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,408.01 | $3,408.01 |
| 2.20564 | MAYO, ECCLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9.60 | $9.60 |
| 2.20565 | MAYO, JAMILYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $750.16 | $750.16 |
| 2.20566 | MAYO, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,914.34 | $2,914.34 |
| 2.20567 | MAYO, TINIKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,338.14 | $2,338.14 |
| 2.20568 | MAYS, BEATRICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $580.00 | $580.00 |
| 2.20569 | MAYS, EDDIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,520.00 | $1,520.00 |
| 2.20570 | MAYS, JERLEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.20571 | MAYS, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,675.95 | $3,675.95 |
| 2.20572 | MAYS, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,787.76 | $2,787.76 |
| 2.20573 | MAYS, MILTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,644.46 | $1,644.46 |
| 2.20574 | MAYS, NELSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,857.40 | $1,857.40 |
| 2.20575 | MAYS, VIRGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,328.52 | $1,328.52 |
| 2.20576 | MAYVILLE, BOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,027.41 | $2,027.41 |
| 2.20577 | MAYWEATHER, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $492.90 | $492.90 |
| 2.20578 | MAYWEATHER, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $76.30 | $76.30 |
| 2.20579 | MAYWEATHER, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $445.15 | $445.15 |
| 2.20580 | MAYWEATHER, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $689.57 | $689.57 |
| 2.20581 | MAYWEATHER, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $786.90 | $786.90 |
| 2.20582 | MAYWEATHER, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.21 | $323.21 |
| 2.20583 | MAYWEATHER, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.20584 | MAYWEATHER, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $769.31 | $769.31 |
| 2.20585 | MAZA, FRANK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $519.99 | $519.99 |
| 2.20586 | MAZARI, EDDIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,990.44 | $3,800.00 |
| 2.20587 | MAZIARZ, MALWINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.77 | $427.77 |
| 2.20588 | MAZIK, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,457.99 | $1,457.99 |
| 2.20589 | MAZURKIEWSCZ, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.99 | $741.99 |
| 2.20590 | MAZZA, JOANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $179.75 | $179.75 |
| 2.20591 | MAZZARO, DANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,020.33 | $3,020.33 |
| 2.20592 | MAZZIE, HANNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $712.79 | $712.79 |
| 2.20593 | MAZZOCCA, SARI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.99 | $427.99 |
| 2.20594 | MAZZOCCA, TOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,116.61 | $2,116.61 |
| 2.20595 | MAZZOCCHI, ADRIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,160.00 | $2,160.00 |
| 2.20596 | MAZZOCCHI, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $623.69 | $623.69 |
| 2.20597 | MAZZOLA, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,310.43 | $2,310.43 |
| 2.20598 | MAZZOLA, RUSSELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $259.19 | $259.19 |
| 2.20599 | MAZZOLINI, GIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8.39 | $8.39 |
| 2.20600 | MAZZONE, JIM/JOANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,477.97 | $3,477.97 |
| 2.20601 | MAZZOTTI, SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,192.98 | $1,192.98 |
| 2.20602 | MBAA, PIERRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $678.38 | $678.38 |
| 2.20603 | MBADI, STELLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,621.55 | $1,621.55 |
| 2.20604 | MBAMARA, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $153.70 | $153.70 |
| 2.20605 | MBAYA, EUGENIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $514.78 | $514.78 |
| 2.20606 | MBETEH, ASONGAFAC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.20607 | MBOKO, CHARLOTTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $78.19 | $78.19 |
| 2.20608 | MBOOB, AMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,887.95 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.20609 | MBOWE, ANNAGRACE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $63.61 | $63.61 |
| 2.20610 | MBUILU, SERGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $587.24 | $587.24 |
| 2.20611 | MC CANN, GARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $153.35 | $153.35 |
| 2.20612 | MC COY, BILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,190.78 | $3,800.00 |
| 2.20613 | MC DONALD, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,857.56 | $1,857.56 |
| 2.20614 | MC DOWELL, PENNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,865.05 | $1,865.05 |
| 2.20615 | MC MAHAN, LYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,911.96 | $3,800.00 |
| 2.20616 | MC NEIL, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,213.50 | $1,213.50 |
| 2.20617 | MC NEILL, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,391.13 | $3,800.00 |
| 2.20618 | MCADAMS, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,298.75 | $2,298.75 |
| 2.20619 | MCADAMS, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $584.99 | $584.99 |
| 2.20620 | MCAFEE, ALDEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.38 | $572.38 |
| 2.20621 | MCAFEE, LATASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.20622 | MCAFEE, MADISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,359.33 | $1,359.33 |
| 2.20623 | MCAFEE, RENEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,257.64 | $2,257.64 |
| 2.20624 | MCAHREN, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,982.23 | $2,982.23 |
| 2.20625 | MCALISTER, JERMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,985.52 | $1,985.52 |
| 2.20626 | MCALLISTER, AVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5.98 | $5.98 |
| 2.20627 | MCALLISTER, SHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $131.99 | $131.99 |
| 2.20628 | MCARDLE, BRADY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,888.48 | $1,888.48 |
| 2.20629 | MCARTER, AARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,737.13 | $3,800.00 |
| 2.20630 | MCARTHUR, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,132.87 | $1,132.87 |
| 2.20631 | MCAULIFFE, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,035.18 | $2,035.18 |
| 2.20632 | MCAVOY, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $425.99 | $425.99 |
| 2.20633 | MCAVOY, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $945.97 | $945.97 |
| 2.20634 | MCBEE, NATASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,642.94 | $1,642.94 |
| 2.20635 | MCBRIDE, ARMOND/SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $296.79 | $296.79 |
| 2.20636 | MCBRIDE, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,119.55 | $3,800.00 |
| 2.20637 | MCBRIDE, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,875.09 | $3,800.00 |
| 2.20638 | MCBRIDE, JOSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,031.55 | $3,031.55 |
| 2.20639 | MCBRIDE, KARLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,728.46 | $2,728.46 |
| 2.20640 | MCBRIDE, MARCUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $164.61 | $164.61 |
| 2.20641 | MCBRIDE, MARCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,421.97 | $1,421.97 |
| 2.20642 | MCBRIDE, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,623.43 | $2,623.43 |
| 2.20643 | MCBRIDE, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,400.93 | $3,400.93 |
| 2.20644 | MCBURNEY, NICKOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $398.73 | $398.73 |
| 2.20645 | MCCABE, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,923.29 | $1,923.29 |
| 2.20646 | MCCABE, LAURIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.67 | $572.67 |
| 2.20647 | MCCAFFREY, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $367.09 | $367.09 |
| 2.20648 | MCCAGE, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.94 | $264.94 |
| 2.20649 | MCCAIN, HERMAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.20650 | MCCALEB, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $133.56 | $133.56 |
| 2.20651 | MCCALL, CAMILLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,646.45 | $2,646.45 |
| 2.20652 | MCCALL, HUGH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $273.00 | $273.00 |
| 2.20653 | MCCALL, JANAYE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $420.05 | $420.05 |
| 2.20654 | MCCALL, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,798.77 | $1,798.77 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.20655 | MCCALL, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $479.36 | $479.36 |
| 2.20656 | MCCALLUM, AISHAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $86.08 | $86.08 |
| 2.20657 | MCCALLUM, BESSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,994.81 | $1,994.81 |
| 2.20658 | MCCALLUM, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,768.61 | $2,768.61 |
| 2.20659 | MCCALLUM-MARTIN, BRANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,568.73 | $1,568.73 |
| 2.20660 | MCCALMONT, JERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $346.85 | $346.85 |
| 2.20661 | MCCAMEY, LORETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,337.01 | $1,337.01 |
| 2.20662 | MCCANDLESS, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $625.35 | $625.35 |
| 2.20663 | MCCANE, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,426.83 | $3,426.83 |
| 2.20664 | MCCANN, NATE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,536.63 | $1,536.63 |
| 2.20665 | MCCANN, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,079.98 | $1,079.98 |
| 2.20666 | MCCANN, SUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $225.37 | $225.37 |
| 2.20667 | MCCANT, BEVERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $163.13 | $163.13 |
| 2.20668 | MCCANTS, ALIYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,345.63 | $1,345.63 |
| 2.20669 | MCCANTS, KARMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.56 | $190.56 |
| 2.20670 | MCCARDLE, SAMANTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,522.77 | $1,522.77 |
| 2.20671 | MCCARGO, LIZET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,268.77 | $1,268.77 |
| 2.20672 | MCCARLEY, BRYSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.05 | $1.05 |
| 2.20673 | MCCARROL, BETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $11.23 | $11.23 |
| 2.20674 | MCCARROLL, CHARLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,023.96 | $3,023.96 |
| 2.20675 | MCCARROLL, PHILIP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $322.49 | $322.49 |
| 2.20676 | MCCARTHEY, VICKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $413.35 | $413.35 |
| 2.20677 | MCCARTHY, CAROLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,469.92 | $3,469.92 |
| 2.20678 | MCCARTHY, CAROLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,231.27 | $3,231.27 |
| 2.20679 | MCCARTHY, JARED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $37.44 | $37.44 |
| 2.20680 | MCCARTHY, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.99 | $953.99 |
| 2.20681 | MCCARTHY, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.99 | $847.99 |
| 2.20682 | MCCARTHY, LAWRENCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,374.37 | $2,374.37 |
| 2.20683 | MCCARTHY, LYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,070.58 | $1,070.58 |
| 2.20684 | MCCARTHY, SAMANTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $53.28 | $53.28 |
| 2.20685 | MCCARTHY, TAVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,685.36 | $1,685.36 |
| 2.20686 | MCCARTHY, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,819.40 | $2,819.40 |
| 2.20687 | MCCARTNEY, DYLAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.00 | $215.00 |
| 2.20688 | MCCARTNEY, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,360.36 | $2,360.36 |
| 2.20689 | MCCARTY, CATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,129.99 | $2,129.99 |
| 2.20690 | MCCARTY, DEREK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,740.48 | $1,740.48 |
| 2.20691 | MCCARTY, JEFFREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,168.89 | $1,168.89 |
| 2.20692 | MCCARTY, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,318.17 | $2,318.17 |
| 2.20693 | MCCASKEY, EBONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,193.11 | $1,193.11 |
| 2.20694 | MCCASKEY, EBONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $169.87 | $169.87 |
| 2.20695 | MCCASKILL, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,049.98 | $1,049.98 |
| 2.20696 | MCCASKILL, SHEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.95 | $900.95 |
| 2.20697 | MCCASLIN, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,298.35 | $3,800.00 |
| 2.20698 | MCCASTER, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,197.47 | $1,197.47 |
| 2.20699 | MCCAULEY, JAKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $409.59 | $409.59 |
| 2.20700 | MCCAULEY, PATSY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,071.66 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.20701 | MCCAULEY, TIQUILIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,704.19 | $1,704.19 |
| 2.20702 | MCCAULEY, TIQUILIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $580.00 | $580.00 |
| 2.20703 | MCCAW, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,126.46 | $3,800.00 |
| 2.20704 | MCCHRYSTAL, SHEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.99 | $741.99 |
| 2.20705 | MCCLAIN, BRIANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $230.00 | $230.00 |
| 2.20706 | MCCLAIN, FONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $866.58 | $866.58 |
| 2.20707 | MCCLAIN, JIMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,848.49 | $2,848.49 |
| 2.20708 | MCCLAIN, JON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,356.78 | $1,356.78 |
| 2.20709 | MCCLAIN, LATONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,172.29 | $1,172.29 |
| 2.20710 | MCCLAIN, TONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $638.99 | $638.99 |
| 2.20711 | MCCLAIN, VARLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $116.00 | $116.00 |
| 2.20712 | MCCLAIN-OGLESBY, ONIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $759.93 | $759.93 |
| 2.20713 | MCCLAM, BETTYE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,323.08 | $1,323.08 |
| 2.20714 | MCCLAM, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $717.73 | $717.73 |
| 2.20715 | MCCLARD, HARVEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,143.83 | $3,800.00 |
| 2.20716 | MCCLARY, EDITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $270.27 | $270.27 |
| 2.20717 | MCCLEAF, KEITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $270.29 | $270.29 |
| 2.20718 | MCCLEESE, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,165.91 | $3,800.00 |
| 2.20719 | MCCLEHA, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,000.00 | $2,000.00 |
| 2.20720 | MCCLELLAN, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,146.73 | $1,146.73 |
| 2.20721 | MCCLENDON, CANDACE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,007.27 | $2,007.27 |
| 2.20722 | MCCLENDON, JEREMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,833.95 | $3,800.00 |
| 2.20723 | MCCLENDON, LILLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,680.00 | $2,680.00 |
| 2.20724 | MCCLENDON, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,849.91 | $3,800.00 |
| 2.20725 | MCCLENDON, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $779.99 | $779.99 |
| 2.20726 | MCCLENTON, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $470.00 | $470.00 |
| 2.20727 | MCCLENTON, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,900.00 | $1,900.00 |
| 2.20728 | MCCLINION, MANDRELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.45 | $0.45 |
| 2.20729 | MCCLINTOCK, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,016.42 | $1,016.42 |
| 2.20730 | MCCLINTOCK, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,056.55 | $1,056.55 |
| 2.20731 | MCCLISH, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,186.51 | $3,800.00 |
| 2.20732 | MCCLOSKEY, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $945.97 | $945.97 |
| 2.20733 | MCCLOSKEY, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.20734 | MCCLOUD, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.03 | $0.03 |
| 2.20735 | MCCLOUD, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,111.88 | $2,111.88 |
| 2.20736 | MCCLURE, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,324.76 | $3,800.00 |
| 2.20737 | MCCLURE, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $220.48 | $220.48 |
| 2.20738 | MCCLURE, GREG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.16 | $0.16 |
| 2.20739 | MCCLURE, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $240.74 | $240.74 |
| 2.20740 | MCCLURE, PAULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,803.14 | $3,800.00 |
| 2.20741 | MCCOACH, RENEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $629.94 | $629.94 |
| 2.20742 | MCCOLL, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,882.62 | $1,882.62 |
| 2.20743 | MCCOLLEY, TERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $445.61 | $445.61 |
| 2.20744 | MCCOLLINS, ANNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $611.48 | $611.48 |
| 2.20745 | MCCOLLORS, TIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $518.39 | $518.39 |
| 2.20746 | MCCOLLOUGH, BETHANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.99 | $320.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.20747 | MCCOLLUM, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,934.22 | $3,800.00 |
| 2.20748 | MCCOMAS, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $101.75 | $101.75 |
| 2.20749 | MCCOMAS, LINDSEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $905.22 | $905.22 |
| 2.20750 | MCCOMB, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,220.37 | $1,220.37 |
| 2.20751 | MCCOMBS, ANUNIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,070.52 | $1,070.52 |
| 2.20752 | MCCOMBS, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $192.05 | $192.05 |
| 2.20753 | MCCONAGHY, CAITLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $680.39 | $680.39 |
| 2.20754 | MCCONICO, SHERMAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,561.72 | $2,561.72 |
| 2.20755 | MCCONKEY, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,269.24 | $1,269.24 |
| 2.20756 | MCCONNAGHY, SHAUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,755.17 | $1,755.17 |
| 2.20757 | MCCONNEL, CHRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $956.97 | $956.97 |
| 2.20758 | MCCONNELL, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,156.36 | $3,156.36 |
| 2.20759 | MCCONNELL, CRAIG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,967.32 | $1,967.32 |
| 2.20760 | MCCONNELL, GWENITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,997.31 | $1,997.31 |
| 2.20761 | MCCONNELL, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,057.43 | $2,057.43 |
| 2.20762 | MCCONNELL, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.26 | $0.26 |
| 2.20763 | MCCONNELL, MARCIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,631.32 | $1,631.32 |
| 2.20764 | MCCONNELL, TABITHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,893.57 | $2,893.57 |
| 2.20765 | MCCONVILLE, SEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.20766 | MCCOOL, YVONNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,030.15 | $3,030.15 |
| 2.20767 | MCCORBEY, BEVERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.20768 | MCCORD, GRAYSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,055.68 | $1,055.68 |
| 2.20769 | MCCORD, JANICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,222.77 | $3,222.77 |
| 2.20770 | MCCORD, LATORREY ANG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $94.49 | $94.49 |
| 2.20771 | MCCORD, TONIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.20772 | MCCORMACK, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.95 | $529.95 |
| 2.20773 | MCCORMACK, IAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.99 | $215.99 |
| 2.20774 | MCCORMACK, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,012.55 | $2,012.55 |
| 2.20775 | MCCORMICK, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $614.59 | $614.59 |
| 2.20776 | MCCORMICK, LYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $738.31 | $738.31 |
| 2.20777 | MCCORMICK, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,033.32 | $1,033.32 |
| 2.20778 | MCCORMICK, SETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,306.00 | $1,306.00 |
| 2.20779 | MCCORMICK, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $26.31 | $26.31 |
| 2.20780 | MCCORT, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $772.19 | $772.19 |
| 2.20781 | MCCOTTER, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,195.42 | $3,800.00 |
| 2.20782 | MCCOURT, CHELSEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.99 | $427.99 |
| 2.20783 | MCCOY, BRITTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $550.77 | $550.77 |
| 2.20784 | MCCOY, DARRYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $605.00 | $605.00 |
| 2.20785 | MCCOY, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $19.20 | $19.20 |
| 2.20786 | MCCOY, ERICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,818.93 | $1,818.93 |
| 2.20787 | MCCOY, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,263.58 | $1,263.58 |
| 2.20788 | MCCOY, KESIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $797.81 | $797.81 |
| 2.20789 | MCCOY, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $343.15 | $343.15 |
| 2.20790 | MCCOY, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,746.38 | $3,800.00 |
| 2.20791 | MCCOY, MARGARET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $257.39 | $257.39 |
| 2.20792 | MCCOY, MARGARET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $583.42 | $583.42 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|---------------------------|-----------|------|-------|-----|---------------|-------------------------------|------------------------------------------------|-----------------|------------------------|-----------|--------------|----------|-------------|-----------------|
| 2.20793 | MCCOY, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $962.97 | $962.97 |
| 2.20794 | MCCOY, RODNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,494.34 | $3,800.00 |
| 2.20795 | MCCOY, SUNNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $449.39 | $449.39 |
| 2.20796 | MCCOY, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,313.99 | $3,313.99 |
| 2.20797 | MCCOY, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,001.08 | $1,001.08 |
| 2.20798 | MCCOY, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,697.96 | $1,697.96 |
| 2.20799 | MCCOY, VANESSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $485.00 | $485.00 |
| 2.20800 | MCCOY, VENUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $921.86 | $921.86 |
| 2.20801 | MCCOY, VENUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,595.96 | $3,595.96 |
| 2.20802 | MCCRACKEN, VIVIENNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,506.03 | $1,506.03 |
| 2.20803 | MCCRAE, RODNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,351.46 | $1,351.46 |
| 2.20804 | MCCRANEY, JULEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $80.95 | $80.95 |
| 2.20805 | MCCRANEY, KANDICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,461.96 | $2,461.96 |
| 2.20806 | MCCRANN, TODD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,655.25 | $2,655.25 |
| 2.20807 | MCCRAW, CHARVEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $84.79 | $84.79 |
| 2.20808 | MCCREA, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,813.03 | $1,813.03 |
| 2.20809 | MCCREADY, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $770.35 | $770.35 |
| 2.20810 | MCCREARY, TERRANCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,893.72 | $3,800.00 |
| 2.20811 | MCCREE, ALYSHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $117.72 | $117.72 |
| 2.20812 | MCCREERY, CURTIS/APRIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12,910.83 | $3,800.00 |
| 2.20813 | MCCRONE, BRYSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $800.06 | $800.06 |
| 2.20814 | MCCRORY, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $242.43 | $242.43 |
| 2.20815 | MCCUBBINS, TOMYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,755.65 | $3,755.65 |
| 2.20816 | MCCUE, BRITTANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,117.97 | $1,117.97 |
| 2.20817 | MCCUE, MATHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,064.99 | $1,064.99 |
| 2.20818 | MCCUE, VICTORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,407.45 | $2,407.45 |
| 2.20819 | MCCUE, VICTORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,848.27 | $3,800.00 |
| 2.20820 | MCCULLEN, KATHLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,227.10 | $3,227.10 |
| 2.20821 | MCCULLEY, DIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,369.76 | $2,369.76 |
| 2.20822 | MCCULLOCH, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,973.25 | $2,973.25 |
| 2.20823 | MCCULLOUGH, JAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,648.62 | $3,648.62 |
| 2.20824 | MCCULLOUGH, KENNETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,153.97 | $1,153.97 |
| 2.20825 | MCCULLOUGH, KHEAREH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,595.94 | $3,800.00 |
| 2.20826 | MCCULLOUGH, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,035.74 | $1,035.74 |
| 2.20827 | MCCULLOUGH, MORGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,049.92 | $3,800.00 |
| 2.20828 | MCCULLOUGH, TAYLOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $376.76 | $376.76 |
| 2.20829 | MCCULLUM, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,133.98 | $1,133.98 |
| 2.20830 | MCCUNE, JESSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,921.37 | $2,921.37 |
| 2.20831 | MCCUNE, RENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $630.00 | $630.00 |
| 2.20832 | MCCUNE, RENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.20833 | MCCURDY, KENNEDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,391.13 | $3,391.13 |
| 2.20834 | MCCURDY, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.20835 | MCCURTY, CEOLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $282.81 | $282.81 |
| 2.20836 | MCCUSKER, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $773.99 | $773.99 |
| 2.20837 | MCCUSKER, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.98 | $847.98 |
| 2.20838 | MCDADE, TANYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $347.96 | $347.96 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.20839 | MCDANIEL, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,251.88 | $1,251.88 |
| 2.20840 | MCDANIEL, CHARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $70.00 | $70.00 |
| 2.20841 | MCDANIEL, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,780.31 | $1,780.31 |
| 2.20842 | MCDANIEL, DEJA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,543.22 | $3,543.22 |
| 2.20843 | MCDANIEL, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $367.19 | $367.19 |
| 2.20844 | MCDANIEL, JASMINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,117.96 | $1,117.96 |
| 2.20845 | MCDANIEL, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $646.49 | $646.49 |
| 2.20846 | MCDANIEL, KATEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,610.82 | $1,610.82 |
| 2.20847 | MCDANIEL, KENDRIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,663.95 | $1,663.95 |
| 2.20848 | MCDANIELD, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $708.65 | $708.65 |
| 2.20849 | MCDANIELS, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,658.68 | $3,800.00 |
| 2.20850 | MCDANIELS, TONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,318.93 | $2,318.93 |
| 2.20851 | MCDAVID, ERIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,942.98 | $2,942.98 |
| 2.20852 | MCDAVID, VICTORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,972.57 | $1,972.57 |
| 2.20853 | MCDAVID, VICTORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,177.30 | $1,177.30 |
| 2.20854 | MCDERMOTT, MARTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,411.96 | $1,411.96 |
| 2.20855 | MCDERMOTT, TOM & MIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,593.98 | $2,593.98 |
| 2.20856 | MCDONALD, ANNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $73.10 | $73.10 |
| 2.20857 | MCDONALD, ARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.40 | $2.40 |
| 2.20858 | MCDONALD, BONITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,080.85 | $1,080.85 |
| 2.20859 | MCDONALD, CARL-CAROLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $433.39 | $433.39 |
| 2.20860 | MCDONALD, CARLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $307.29 | $307.29 |
| 2.20861 | MCDONALD, CHAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $742.90 | $742.90 |
| 2.20862 | MCDONALD, CODY/NIKKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,239.44 | $3,800.00 |
| 2.20863 | MCDONALD, CRISSY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.00 | $2.00 |
| 2.20864 | MCDONALD, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $99.99 | $99.99 |
| 2.20865 | MCDONALD, EMMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $181.43 | $181.43 |
| 2.20866 | MCDONALD, IRVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $170.78 | $170.78 |
| 2.20867 | MCDONALD, JACKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |
| 2.20868 | MCDONALD, KEENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,467.03 | $1,467.03 |
| 2.20869 | MCDONALD, MAUREEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.99 | $847.99 |
| 2.20870 | MCDONALD, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,555.84 | $2,555.84 |
| 2.20871 | MCDONALD, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,313.39 | $3,313.39 |
| 2.20872 | MCDONALD, REMBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,069.18 | $1,069.18 |
| 2.20873 | MCDONALD, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $933.60 | $933.60 |
| 2.20874 | MCDONALD, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $259.79 | $259.79 |
| 2.20875 | MCDONALD, SKYLAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,735.72 | $1,735.72 |
| 2.20876 | MCDONALD, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,355.16 | $3,800.00 |
| 2.20877 | MCDONALD, TIMOTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,093.24 | $2,093.24 |
| 2.20878 | MCDONNELL, KENNETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,133.97 | $1,133.97 |
| 2.20879 | MCDONOUGH, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $672.29 | $672.29 |
| 2.20880 | MCDOWELL, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,364.68 | $2,364.68 |
| 2.20881 | MCDOWELL, KENNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,167.59 | $3,800.00 |
| 2.20882 | MCDOWELL, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,179.93 | $1,179.93 |
| 2.20883 | MCDOWELL, MARTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.24 | $323.24 |
| 2.20884 | MCDUEL, STASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $526.38 | $526.38 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.20885 | MCDUFFIE, RANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,072.04 | $2,072.04 |
| 2.20886 | MCEACHERN, JACK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $459.50 | $459.50 |
| 2.20887 | MCEACHIN, ARTIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,181.89 | $3,800.00 |
| 2.20888 | MCEACHIN, COLETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,133.97 | $1,133.97 |
| 2.20889 | MCELFISH, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,411.74 | $3,800.00 |
| 2.20890 | MCELFRESH, CHASE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,565.36 | $2,565.36 |
| 2.20891 | MCELFRESH, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,135.48 | $3,800.00 |
| 2.20892 | MCELGUN, ERIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,117.28 | $2,117.28 |
| 2.20893 | MCELHANEY, BEVERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $180.19 | $180.19 |
| 2.20894 | MCELMURRY, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,547.93 | $3,800.00 |
| 2.20895 | MCELRATH, DEREK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,954.11 | $3,800.00 |
| 2.20896 | MCELREATH, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $868.71 | $868.71 |
| 2.20897 | MCELROY, ALEXA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $554.24 | $554.24 |
| 2.20898 | MCELROY, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,563.22 | $2,563.22 |
| 2.20899 | MCELROY, KYRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,118.95 | $3,118.95 |
| 2.20900 | MCELROY, LYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.84 | $641.84 |
| 2.20901 | MCELVAIN, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $235.46 | $235.46 |
| 2.20902 | MCENTEE, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,503.54 | $3,800.00 |
| 2.20903 | MCEVOY, KATE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,953.17 | $2,953.17 |
| 2.20904 | MCEVOY, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,257.16 | $2,257.16 |
| 2.20905 | MCEWEN, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,259.42 | $2,259.42 |
| 2.20906 | MCFADDEN, CATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $598.38 | $598.38 |
| 2.20907 | MCFADDEN, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $751.19 | $751.19 |
| 2.20908 | MCFADDEN, MONEKIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.20909 | MCFADEN, CHRISTIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,582.56 | $1,582.56 |
| 2.20910 | MCFARLAND, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,758.81 | $2,758.81 |
| 2.20911 | MCFARLAND, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $822.36 | $822.36 |
| 2.20912 | MCFARLAND, EARL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.99 | $1,187.99 |
| 2.20913 | MCFARLAND, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $586.17 | $586.17 |
| 2.20914 | MCFARLAND, IAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,343.26 | $2,343.26 |
| 2.20915 | MCFARLAND, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $305.57 | $305.57 |
| 2.20916 | MCFARLAND, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,509.59 | $3,509.59 |
| 2.20917 | MCFARLAND, SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $952.23 | $952.23 |
| 2.20918 | MCFARLAND, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $450.49 | $450.49 |
| 2.20919 | MCFARLAND, VALERIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,286.98 | $1,286.98 |
| 2.20920 | MCFARLANE, LEONI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $140.39 | $140.39 |
| 2.20921 | MCFARREN, SHELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.17 | $52.17 |
| 2.20922 | MCFEELY, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,220.37 | $1,220.37 |
| 2.20923 | MCFETERS, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $546.45 | $546.45 |
| 2.20924 | MCGARR, CAROLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.20925 | MCGARRY, DEANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,017.59 | $1,017.59 |
| 2.20926 | MCGARRY, GAIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $909.48 | $909.48 |
| 2.20927 | MCGARRY, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $106.49 | $106.49 |
| 2.20928 | MCGARY, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.57 | $593.57 |
| 2.20929 | MCGAUGHEY, LEANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,887.90 | $2,887.90 |
| 2.20930 | MCGEE, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,098.58 | $1,098.58 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|-------------------------------|--------------------------------------------------|-----------------|-------------------------|------------|--------------|----------|-------------|------------------|
| 2.20931 | MCGEE, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,427.17 | $1,427.17 |
| 2.20932 | MCGEE, DINKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,900.00 | $3,800.00 |
| 2.20933 | MCGEE, FELICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $106.00 | $106.00 |
| 2.20934 | MCGEE, GARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,891.69 | $2,891.69 |
| 2.20935 | MCGEE, LASONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.20936 | MCGEE, LUPE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.20937 | MCGEE, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $689.60 | $689.60 |
| 2.20938 | MCGEE, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $79.15 | $79.15 |
| 2.20939 | MCGEE, MCKINZIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $374.49 | $374.49 |
| 2.20940 | MCGEE, RHASHUNDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $932.78 | $932.78 |
| 2.20941 | MCGEE, RODNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.16 | $317.16 |
| 2.20942 | MCGEE, SEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.00 | $400.00 |
| 2.20943 | MCGEE, TAMYRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $418.70 | $418.70 |
| 2.20944 | MCGHEE, CHANTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,035.12 | $2,035.12 |
| 2.20945 | MCGILBERRY, RASHONA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,585.47 | $2,585.47 |
| 2.20946 | MCGILL, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $436.94 | $436.94 |
| 2.20947 | MCGILL, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,070.57 | $1,070.57 |
| 2.20948 | MCGILL, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,603.84 | $2,603.84 |
| 2.20949 | MCGILL, SANTANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $619.85 | $619.85 |
| 2.20950 | MCGILLIVARY, SELENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,002.34 | $3,002.34 |
| 2.20951 | MCGINLEY, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,149.91 | $1,149.91 |
| 2.20952 | MCGINNIS, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,640.88 | $1,640.88 |
| 2.20953 | MCGINNIS, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.09 | $1.09 |
| 2.20954 | MCGINNIS, TARYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.20955 | MCGINNIS, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.20956 | MCGLAUGHLIN, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,308.41 | $1,308.41 |
| 2.20957 | MCGLONE, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.97 | $1,187.97 |
| 2.20958 | MCGLOUGHLIN, GLENN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $546.38 | $546.38 |
| 2.20959 | MCGOWAN, CIARRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $466.39 | $466.39 |
| 2.20960 | MCGOWAN, JEANNINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,325.79 | $3,800.00 |
| 2.20961 | MCGOWENS, EVELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $899.92 | $899.92 |
| 2.20962 | MCGRADY, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |
| 2.20963 | MCGRAIL, DONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $454.71 | $454.71 |
| 2.20964 | MCGRATH, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $465.76 | $465.76 |
| 2.20965 | MCGRATH, MAUREEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.20966 | MCGRATH, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.17 | $763.17 |
| 2.20967 | MCGRATH, PAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,168.05 | $2,168.05 |
| 2.20968 | MCGRATH, PAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $413.40 | $413.40 |
| 2.20969 | MCGRATH, SEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,232.02 | $3,800.00 |
| 2.20970 | MCGRATH, TARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4.31 | $4.31 |
| 2.20971 | MCGRAW, KRISTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $559.80 | $559.80 |
| 2.20972 | MCGRAW, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,810.41 | $1,810.41 |
| 2.20973 | MCGRAW, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.20974 | MCGREAHAM, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,543.96 | $2,543.96 |
| 2.20975 | MCGREGOR, CHARESE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,230.68 | $3,800.00 |
| 2.20976 | MCGREGOR, JAYSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,308.59 | $3,308.59 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.20977 | MCGRIFF, TYKIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,239.95 | $2,239.95 |
| 2.20978 | MCGROGAN, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $533.74 | $533.74 |
| 2.20979 | MCGROGAN, LAWRENCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,081.38 | $3,081.38 |
| 2.20980 | MCGROGAN, LAWRENCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.20981 | MCGUIRE, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $153.35 | $153.35 |
| 2.20982 | MCGUIRE, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,896.58 | $3,800.00 |
| 2.20983 | MCGUIRE, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $944.45 | $944.45 |
| 2.20984 | MCGURK, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,233.31 | $2,233.31 |
| 2.20985 | MCHARGUE, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,611.30 | $1,611.30 |
| 2.20986 | MCHEIK, HWAIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $79.12 | $79.12 |
| 2.20987 | MCHEIK, ZEINAB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,702.98 | $2,702.98 |
| 2.20988 | MCHENRY, JODI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $132.27 | $132.27 |
| 2.20989 | MCHENRY, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $24.11 | $24.11 |
| 2.20990 | MCHENRY, SHARONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,321.00 | $2,321.00 |
| 2.20991 | MCHONE, GREG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $292.98 | $292.98 |
| 2.20992 | MCHONE, GREG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $911.58 | $911.58 |
| 2.20993 | MCHUGH, CHRISTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $222.59 | $222.59 |
| 2.20994 | MCILRATH, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,217.41 | $3,800.00 |
| 2.20995 | MCILVAIN, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.20996 | MCINNES-MARTIN, DOREEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,337.55 | $3,337.55 |
| 2.20997 | MCINNIS, MACKENZIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.20998 | MCINNIS, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,394.15 | $2,394.15 |
| 2.20999 | MCINROY, DOUGLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $344.61 | $344.61 |
| 2.21000 | MCINTOSH, CATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $533.70 | $533.70 |
| 2.21001 | MCINTOSH, JACQI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.21002 | MCINTOSH, JACQI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.78 | $508.78 |
| 2.21003 | MCINTOSH, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.21004 | MCINTOSH, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,365.97 | $1,365.97 |
| 2.21005 | MCINTOSH, NICHOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $230.99 | $230.99 |
| 2.21006 | MCINTYRE, ANNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $379.18 | $379.18 |
| 2.21007 | MCINTYRE, AUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $546.18 | $546.18 |
| 2.21008 | MCINTYRE, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $607.00 | $607.00 |
| 2.21009 | MCINTYRE, JINNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $435.36 | $435.36 |
| 2.21010 | MCINTYRE, LINDSEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,093.13 | $3,800.00 |
| 2.21011 | MCINTYRE, YOLANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,153.54 | $3,153.54 |
| 2.21012 | MCIVER, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,271.99 | $1,271.99 |
| 2.21013 | MCKAY, CHRISTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.98 | $635.98 |
| 2.21014 | MCKAY, KATELYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $152.63 | $152.63 |
| 2.21015 | MCKAY, KEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $420.00 | $420.00 |
| 2.21016 | MCKAY, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.16 | $1,187.16 |
| 2.21017 | MCKEAGE, JAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,422.00 | $2,422.00 |
| 2.21018 | MCKECHAN, BILLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $325.04 | $325.04 |
| 2.21019 | MCKEE, ALEC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $27.06 | $27.06 |
| 2.21020 | MCKEE, BELINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,815.49 | $3,800.00 |
| 2.21021 | MCKEE, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $43.90 | $43.90 |
| 2.21022 | MCKEE, KRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,171.92 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(___) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.21023 | MCKEE, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,923.43 | $3,800.00 |
| 2.21024 | MCKEEGAN, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,115.00 | $1,115.00 |
| 2.21025 | MCKEEVER, TIERA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $403.86 | $403.86 |
| 2.21026 | MCKEEVER, TIERA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.21027 | MCKEEVER, VONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $718.73 | $718.73 |
| 2.21028 | MCKEEVER, VONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $718.73 | $718.73 |
| 2.21029 | MCKELVEY, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,213.42 | $3,800.00 |
| 2.21030 | MCKELVIN-TONEY, PENNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,098.55 | $3,800.00 |
| 2.21031 | MCKENNA, ELLEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,099.68 | $3,800.00 |
| 2.21032 | MCKENNA, SEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,876.39 | $3,800.00 |
| 2.21033 | MCKENZIE, JOANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $83.74 | $83.74 |
| 2.21034 | MCKEONE, MELODY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,113.65 | $3,113.65 |
| 2.21035 | MCKEOUGH, ABBEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,256.28 | $3,256.28 |
| 2.21036 | MCKEOWN, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $309.38 | $309.38 |
| 2.21037 | MCKERCHIE, EVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $715.98 | $715.98 |
| 2.21038 | MCKIBBEN, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,775.36 | $3,800.00 |
| 2.21039 | MCKIBBENS, DELVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $126.36 | $126.36 |
| 2.21040 | MCKIERNAN, JUDITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,520.29 | $1,520.29 |
| 2.21041 | MCKINLEY, HANNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $109.49 | $109.49 |
| 2.21042 | MCKINLEY, HANNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $503.98 | $503.98 |
| 2.21043 | MCKINLEY, KRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,360.73 | $1,360.73 |
| 2.21044 | MCKINNES, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $392.17 | $392.17 |
| 2.21045 | MCKINNEY, COREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,572.35 | $3,800.00 |
| 2.21046 | MCKINNEY, ISIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.79 | $508.79 |
| 2.21047 | MCKINNEY, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $283.00 | $283.00 |
| 2.21048 | MCKINNEY, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $430.96 | $430.96 |
| 2.21049 | MCKINNEY, TYRONE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,840.36 | $1,840.36 |
| 2.21050 | MCKINNIE, JOANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,909.18 | $2,909.18 |
| 2.21051 | MCKINNIS, DEAUNDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $92.91 | $92.91 |
| 2.21052 | MCKINNON, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.80 | $1.80 |
| 2.21053 | MCKINSTRY, BETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $883.76 | $883.76 |
| 2.21054 | MCKINSTRY, LEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,689.99 | $1,689.99 |
| 2.21055 | MCKINSTRY, LEROY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,803.35 | $1,803.35 |
| 2.21056 | MCKISSACK, KARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,557.85 | $3,800.00 |
| 2.21057 | MCKISSACK, KARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,074.98 | $1,074.98 |
| 2.21058 | MCKISSIC, SAMUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.21059 | MCKITTY, KESHA R | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.21060 | MCKNIGHT, ANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,135.00 | $1,135.00 |
| 2.21061 | MCKNIGHT, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,360.67 | $1,360.67 |
| 2.21062 | MCKNIGHT, MARCUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $429.23 | $429.23 |
| 2.21063 | MCKNIGHT, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $238.49 | $238.49 |
| 2.21064 | MCKNIGHT, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $169.59 | $169.59 |
| 2.21065 | MCKNIGHT, ROSIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,801.48 | $2,801.48 |
| 2.21066 | MCKNIGHT, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $720.79 | $720.79 |
| 2.21067 | MCKOWN, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $256.78 | $256.78 |
| 2.21068 | MCKUSKY, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|--------------------------------|------------------------------------------------|-----------------|-------------------------|------------|--------------|----------|-------------|-----------------|
| 2.21069 | MCLACHLAN, KRISTI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $644.98 | $644.98 |
| 2.21070 | MCLAIN, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,344.74 | $3,800.00 |
| 2.21071 | MCLAIN, L | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $14.99 | $14.99 |
| 2.21072 | MCLAIN, LOIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,225.41 | $2,225.41 |
| 2.21073 | MCLAREN, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,407.75 | $2,407.75 |
| 2.21074 | MCLARNEY, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,497.65 | $3,497.65 |
| 2.21075 | MCLAUGHLIN, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,983.05 | $3,800.00 |
| 2.21076 | MCLAUGHLIN, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,411.89 | $1,411.89 |
| 2.21077 | MCLAUGHLIN, JACKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,784.88 | $3,800.00 |
| 2.21078 | MCLAUGHLIN, JOEDIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.99 | $953.99 |
| 2.21079 | MCLAUGHLIN, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,620.26 | $1,620.26 |
| 2.21080 | MCLAUGHLIN, OLGA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,110.36 | $3,110.36 |
| 2.21081 | MCLAUGHLIN, PATRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.21082 | MCLAUGHLIN, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $139.09 | $139.09 |
| 2.21083 | MCLAUGHLIN, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,591.94 | $2,591.94 |
| 2.21084 | MCLAUGHLIN, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $680.39 | $680.39 |
| 2.21085 | MCLAUGLIN, RENEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,449.57 | $1,449.57 |
| 2.21086 | MCLAURIN, GWEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,474.14 | $1,474.14 |
| 2.21087 | MCLAURIN, PHYLLIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $715.50 | $715.50 |
| 2.21088 | MCLAURIN, RENEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,615.97 | $3,615.97 |
| 2.21089 | MCLEAN, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,252.37 | $1,252.37 |
| 2.21090 | MCLEAN, EURICKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,386.94 | $3,800.00 |
| 2.21091 | MCLEAN, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $681.59 | $681.59 |
| 2.21092 | MCLEAN, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.00 | $60.00 |
| 2.21093 | MCLEMORE, ELEHUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,010.12 | $1,010.12 |
| 2.21094 | MCLENDON, PRINCESS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $150.00 | $150.00 |
| 2.21095 | MCLENON, DIANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,920.56 | $1,920.56 |
| 2.21096 | MCLEOD, CALVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $411.63 | $411.63 |
| 2.21097 | MCLESTER, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,722.66 | $1,722.66 |
| 2.21098 | MCMAHON, AUDLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.21099 | MCMAHON, KIERSTEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,050.05 | $2,050.05 |
| 2.21100 | MCMANAWAY, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $884.01 | $884.01 |
| 2.21101 | MCMANUS, MEGHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.79 | $431.79 |
| 2.21102 | MCMANUS, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,504.87 | $3,504.87 |
| 2.21103 | MCMICHAEL, BARB/DAVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,939.65 | $1,939.65 |
| 2.21104 | MCMILLAN, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $65.24 | $65.24 |
| 2.21105 | MCMILLAN, BERTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $536.20 | $536.20 |
| 2.21106 | MCMILLAN, CARLETT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,300.13 | $2,300.13 |
| 2.21107 | MCMILLAN, CHARLITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $450.49 | $450.49 |
| 2.21108 | MCMILLAN, RANDALL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,169.39 | $3,800.00 |
| 2.21109 | MCMILLAN, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,194.47 | $1,194.47 |
| 2.21110 | MCMILLEN, JOSHUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,284.69 | $1,284.69 |
| 2.21111 | MCMILLEN, LARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,652.49 | $2,652.49 |
| 2.21112 | MCMILLEN, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.98 | $635.98 |
| 2.21113 | MCMILLER, GWENDOLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,048.59 | $1,048.59 |
| 2.21114 | MCMILLER, LEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,032.96 | $1,032.96 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.21115 | MCMILLER, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $548.70 | $548.70 |
| 2.21116 | MCMILLIAN, DASIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $340.00 | $340.00 |
| 2.21117 | MCMILLIAN, JACQUELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,162.09 | $3,800.00 |
| 2.21118 | MCMILLIN, LORIENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,685.57 | $2,685.57 |
| 2.21119 | MCMILLION, MIKAYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $755.69 | $755.69 |
| 2.21120 | MCMILLION, PHILIPPA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.27 | $50.27 |
| 2.21121 | MCMORRIS, LAKUSHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,260.38 | $3,800.00 |
| 2.21122 | MCMUARRY, DANIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,363.62 | $1,363.62 |
| 2.21123 | MCMULLEN, ALAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $106.98 | $106.98 |
| 2.21124 | MCMULLEN, KELLI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.21125 | MCNAIR, BYRON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,249.98 | $1,249.98 |
| 2.21126 | MCNAIR, MELVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,538.87 | $1,538.87 |
| 2.21127 | MCNAIR, PATRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $715.43 | $715.43 |
| 2.21128 | MCNAIR, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $241.29 | $241.29 |
| 2.21129 | MCNALLY, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,281.54 | $3,800.00 |
| 2.21130 | MCNALLY, KRISTIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.21131 | MCNALLY, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $272.20 | $272.20 |
| 2.21132 | MCNALLY, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.21133 | MCNALLY, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,202.23 | $3,202.23 |
| 2.21134 | MCNAMARA, MADISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,685.07 | $1,685.07 |
| 2.21135 | MCNAMEE, MARYBETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,007.90 | $1,007.90 |
| 2.21136 | MCNARE, ESTHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.47 | $52.47 |
| 2.21137 | MCNAUGHTON, AUBREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.78 | $508.78 |
| 2.21138 | MCNAY, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,790.40 | $2,790.40 |
| 2.21139 | MCNEAL, DUANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,031.75 | $1,031.75 |
| 2.21140 | MCNEAL, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $487.21 | $487.21 |
| 2.21141 | MCNEAL, SABRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,157.63 | $1,157.63 |
| 2.21142 | MCNEE, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $99.52 | $99.52 |
| 2.21143 | MCNEELY, CLAIRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,295.52 | $2,295.52 |
| 2.21144 | MCNEIL, BRIGID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,439.57 | $1,439.57 |
| 2.21145 | MCNEIL, CATTIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $539.99 | $539.99 |
| 2.21146 | MCNEIL, ELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,301.97 | $3,301.97 |
| 2.21147 | MCNEIL, FRANK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $250.00 | $250.00 |
| 2.21148 | MCNEIL, KENNETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $558.00 | $558.00 |
| 2.21149 | MCNEIL, LOGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,986.89 | $2,986.89 |
| 2.21150 | MCNEILL, JANICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $392.20 | $392.20 |
| 2.21151 | MCNEILL, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,906.18 | $3,800.00 |
| 2.21152 | MCNEIRNEY, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $273.37 | $273.37 |
| 2.21153 | MCNERNEY, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $771.98 | $771.98 |
| 2.21154 | MCNETT, HANNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $344.95 | $344.95 |
| 2.21155 | MCNEVIN, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,088.53 | $1,088.53 |
| 2.21156 | MCNEW, ALLISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $559.98 | $559.98 |
| 2.21157 | MCNINCH, LOIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $694.97 | $694.97 |
| 2.21158 | MCNULTY, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,810.37 | $1,810.37 |
| 2.21159 | MCPEAK, GINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,182.77 | $2,182.77 |
| 2.21160 | MCPHAIL, KELLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $270.27 | $270.27 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.21161 | MCPHAIL, ROSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.21162 | MCPHAIL, TRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $989.04 | $989.04 |
| 2.21163 | MCPHEE, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.19 | $339.19 |
| 2.21164 | MCPHERSON, COLLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,654.56 | $1,654.56 |
| 2.21165 | MCPHERSON, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $695.08 | $695.08 |
| 2.21166 | MCPHERSON, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $642.59 | $642.59 |
| 2.21167 | MCPHERSON, JONATHON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,012.56 | $2,012.56 |
| 2.21168 | MCPHERSON, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.79 | $10.79 |
| 2.21169 | MCPHERSON, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,800.65 | $1,800.65 |
| 2.21170 | MCPHERSON, LENNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $268.11 | $268.11 |
| 2.21171 | MCPHERSON, NANCI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $469.18 | $469.18 |
| 2.21172 | MCPHERSON, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $895.96 | $895.96 |
| 2.21173 | MCPHERSON, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,295.87 | $1,295.87 |
| 2.21174 | MCPHERSON, SALETHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,367.24 | $1,367.24 |
| 2.21175 | MCPHERSON, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,819.47 | $2,819.47 |
| 2.21176 | MCPHERSON, SHERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,384.97 | $2,384.97 |
| 2.21177 | MCPHERSON, SHERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,110.18 | $1,110.18 |
| 2.21178 | MCPHERSON, SHERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $983.14 | $983.14 |
| 2.21179 | MCPHERSON, STACIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,640.33 | $1,640.33 |
| 2.21180 | MCPHERSON, STACIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $143.00 | $143.00 |
| 2.21181 | MCPHERSON, TROY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $84.79 | $84.79 |
| 2.21182 | MCPHERSON, TYLEETA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,546.53 | $2,546.53 |
| 2.21183 | MCPHETERS, KIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,160.98 | $1,160.98 |
| 2.21184 | MCQUADE, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,840.75 | $2,840.75 |
| 2.21185 | MCQUAIN, CECIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.21186 | MCQUAIN, ROGER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $250.00 | $250.00 |
| 2.21187 | MCQUEEN, ASIYAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,228.48 | $1,228.48 |
| 2.21188 | MCQUEEN, JANELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.21189 | MCQUEEN, PEGGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $600.00 | $600.00 |
| 2.21190 | MCRAE, NATASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.55 | $105.55 |
| 2.21191 | MCSHERRY, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,018.37 | $1,018.37 |
| 2.21192 | MCSURLEY, JAKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,483.09 | $3,800.00 |
| 2.21193 | MCSWAIN, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,083.97 | $1,083.97 |
| 2.21194 | MCSWAIN, SHEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,931.76 | $2,931.76 |
| 2.21195 | MCSWAIN, WESLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,828.49 | $1,828.49 |
| 2.21196 | MCSWAIN-CLAY, JOHNNETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $742.41 | $742.41 |
| 2.21197 | MCSWINEY, KATELIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,678.55 | $2,678.55 |
| 2.21198 | MCVAY, JESSICA/CLIF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.21199 | MCVAY, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,031.17 | $2,031.17 |
| 2.21200 | MCVEIGH, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $761.24 | $761.24 |
| 2.21201 | MCVERRY, KRISTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $463.49 | $463.49 |
| 2.21202 | MCWEE, HARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $31.79 | $31.79 |
| 2.21203 | MCWHORTER, CHASITY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.21204 | MCWHORTER, LAURYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,146.35 | $3,146.35 |
| 2.21205 | MCWHORTER, LAURYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $896.64 | $896.64 |
| 2.21206 | MCWHORTER, MARGARET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $691.18 | $691.18 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.21207 | MCWHORTER, MEISHAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,116.06 | $3,800.00 |
| 2.21208 | MCWHORTER, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $532.49 | $532.49 |
| 2.21209 | MCWHORTER, STEPHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,939.27 | $3,800.00 |
| 2.21210 | MCWILLIAMS, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,345.29 | $3,345.29 |
| 2.21211 | MCWILLIAMS, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $710.20 | $710.20 |
| 2.21212 | MCWILLIAMS, COTELIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,720.36 | $2,720.36 |
| 2.21213 | MCWILLIAMS, GLENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $54.83 | $54.83 |
| 2.21214 | MCWILLIAMS, PATRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,637.09 | $1,637.09 |
| 2.21215 | MCWILLIAMS, TERI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $43.64 | $43.64 |
| 2.21216 | MCZEAL, CYTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $296.79 | $296.79 |
| 2.21217 | MEACHAM, SHERRIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.99 | $953.99 |
| 2.21218 | MEACHAM, TRENIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,583.81 | $2,583.81 |
| 2.21219 | MEAD, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,971.21 | $2,971.21 |
| 2.21220 | MEAD, HEIDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,193.23 | $3,193.23 |
| 2.21221 | MEAD, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $224.14 | $224.14 |
| 2.21222 | MEAD, TREVOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.86 | $1,187.86 |
| 2.21223 | MEADE, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,492.57 | $2,492.57 |
| 2.21224 | MEADE, MARY LOU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,465.07 | $1,465.07 |
| 2.21225 | MEADE, SONIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.24 | $323.24 |
| 2.21226 | MEADOR, FRANCES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,591.99 | $2,591.99 |
| 2.21227 | MEADOWS, DANNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,455.17 | $1,455.17 |
| 2.21228 | MEADOWS, DARRELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $137.79 | $137.79 |
| 2.21229 | MEADOWS, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $453.59 | $453.59 |
| 2.21230 | MEADOWS, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $57.36 | $57.36 |
| 2.21231 | MEADOWS, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,100.00 | $1,100.00 |
| 2.21232 | MEADOWS, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,201.96 | $1,201.96 |
| 2.21233 | MEADOWS, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,782.04 | $3,782.04 |
| 2.21234 | MEAGHER, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,910.56 | $2,910.56 |
| 2.21235 | MEAGHER-GONET, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,119.99 | $2,119.99 |
| 2.21236 | MEAGHER-GONET, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,531.67 | $1,531.67 |
| 2.21237 | MEALING, ANGELETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $152.39 | $152.39 |
| 2.21238 | MEANS, TIYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,774.22 | $1,774.22 |
| 2.21239 | MEASE, LYDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $862.36 | $862.36 |
| 2.21240 | MECKLE, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.21241 | MECKLING DANIEL, KRISTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $777.57 | $777.57 |
| 2.21242 | MEDART, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.20 | $1.20 |
| 2.21243 | MEDASTIN, DAITZA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,145.62 | $2,145.62 |
| 2.21244 | MEDELLIN, CATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $43.10 | $43.10 |
| 2.21245 | MEDINA, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,374.13 | $2,374.13 |
| 2.21246 | MEDINA, AYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,387.17 | $1,387.17 |
| 2.21247 | MEDINA, CAROLINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $42.40 | $42.40 |
| 2.21248 | MEDINA, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.21249 | MEDINA, ESTELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,564.88 | $3,800.00 |
| 2.21250 | MEDINA, FABIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $653.01 | $653.01 |
| 2.21251 | MEDINA, FRANCISCO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,843.08 | $2,843.08 |
| 2.21252 | MEDINA, FRANCISCO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.59 | $593.59 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.21253 | MEDINA, GEORGINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,034.96 | $3,800.00 |
| 2.21254 | MEDINA, GEORGINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,525.96 | $3,525.96 |
| 2.21255 | MEDINA, HENRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,955.23 | $1,955.23 |
| 2.21256 | MEDINA, JEROME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $428.09 | $428.09 |
| 2.21257 | MEDINA, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,546.08 | $1,546.08 |
| 2.21258 | MEDINA, MARTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,884.20 | $3,800.00 |
| 2.21259 | MEDINA, MICHAELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,399.07 | $1,399.07 |
| 2.21260 | MEDINA, NORMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,841.66 | $1,841.66 |
| 2.21261 | MEDINA, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,693.98 | $1,693.98 |
| 2.21262 | MEDINA, ZAIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,399.98 | $2,399.98 |
| 2.21263 | MEDLER, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,702.95 | $2,702.95 |
| 2.21264 | MEDLEY, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,396.25 | $1,396.25 |
| 2.21265 | MEDLEY, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $539.70 | $539.70 |
| 2.21266 | MEDLEY, FRANK/CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $503.98 | $503.98 |
| 2.21267 | MEDLEY, MEGHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,736.44 | $3,736.44 |
| 2.21268 | MEDRANO, MAIRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $678.39 | $678.39 |
| 2.21269 | MEDRANO, MELVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.95 | $635.95 |
| 2.21270 | MEDRANO, MEREDITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,633.71 | $2,633.71 |
| 2.21271 | MEDRANO, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.21272 | MEDRE, SAIDAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,221.49 | $3,800.00 |
| 2.21273 | MEDREKHEA, ALBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $380.51 | $380.51 |
| 2.21274 | MEDVEC, SHAUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $47.91 | $47.91 |
| 2.21275 | MEDVED, JILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,818.22 | $1,818.22 |
| 2.21276 | MEEHAN, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $855.93 | $855.93 |
| 2.21277 | MEEHL, ELLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $299.59 | $299.59 |
| 2.21278 | MEEK, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,977.87 | $2,977.87 |
| 2.21279 | MEEK, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.63 | $0.63 |
| 2.21280 | MEEKER, DWIGHT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.89 | $900.89 |
| 2.21281 | MEEKS, JAZEMYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $467.83 | $467.83 |
| 2.21282 | MEEKS, JERREKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.21283 | MEEKS, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,387.04 | $1,387.04 |
| 2.21284 | MEEKY, LAVELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,237.26 | $3,800.00 |
| 2.21285 | MEENAN, RON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $901.99 | $901.99 |
| 2.21286 | MEERBOTT, GLENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $16.04 | $16.04 |
| 2.21287 | MEEROVITZ, PHIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,548.97 | $1,548.97 |
| 2.21288 | MEESE, KRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,246.01 | $1,246.01 |
| 2.21289 | MEESE, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,382.74 | $2,382.74 |
| 2.21290 | MEFFORD, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,409.78 | $1,409.78 |
| 2.21291 | MEFIRE, HABIB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $101.79 | $101.79 |
| 2.21292 | MEGAN, HAYES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,556.74 | $1,556.74 |
| 2.21293 | MEGGS, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $172.01 | $172.01 |
| 2.21294 | MEHADWAN, RAVI/BALJIT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,743.84 | $3,800.00 |
| 2.21295 | MEHAFFEY, KALEB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.39 | $572.39 |
| 2.21296 | MEHEDI, SUNEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6.90 | $6.90 |
| 2.21297 | MEHMEDI, ZUMRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,376.34 | $1,376.34 |
| 2.21298 | MEHMTI, JIMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,294.23 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.21299 | MEHOCHKO, NICK BARB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,338.96 | $3,338.96 |
| 2.21300 | MEHR, BRITTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.18 | $763.18 |
| 2.21301 | MEHRBANI, DAVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,531.42 | $1,531.42 |
| 2.21302 | MEHRHOF, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,195.43 | $3,195.43 |
| 2.21303 | MEI, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,214.15 | $1,214.15 |
| 2.21304 | MEIBERS, KRISTI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.21305 | MEIER, CARL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.70 | $593.70 |
| 2.21306 | MEIER, KATHLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.73 | $2.73 |
| 2.21307 | MEIER, PEGGY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $778.53 | $778.53 |
| 2.21308 | MEIGHEN, PETER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $950.38 | $950.38 |
| 2.21309 | MEISTER, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,417.62 | $1,417.62 |
| 2.21310 | MEISTER, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $280.49 | $280.49 |
| 2.21311 | MEJIA CRUZ, SIRCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,468.51 | $1,468.51 |
| 2.21312 | MEJIA ESPINOZA, FRANCISCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $169.99 | $169.99 |
| 2.21313 | MEJIA, ANDRES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.39 | $254.39 |
| 2.21314 | MEJIA, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $503.94 | $503.94 |
| 2.21315 | MEJIA, BERTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,252.24 | $2,252.24 |
| 2.21316 | MEJIA, CRISTIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,105.61 | $1,105.61 |
| 2.21317 | MEJIA, CRUZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.21318 | MEJIA, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,407.20 | $3,800.00 |
| 2.21319 | MEJIA, JUANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $229.99 | $229.99 |
| 2.21320 | MEJIA, MARTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.21321 | MEJIA, MARTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,293.96 | $2,293.96 |
| 2.21322 | MEJIA, NATALIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,370.20 | $1,370.20 |
| 2.21323 | MEJIA, ROMAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,259.55 | $3,800.00 |
| 2.21324 | MEJIA, ROSARIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.21325 | MEJIAS, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $285.05 | $285.05 |
| 2.21326 | MEJIAS, KATHLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $639.28 | $639.28 |
| 2.21327 | MEKALA, SAI KRISHNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $16.19 | $16.19 |
| 2.21328 | MEKALA, SUMAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,354.46 | $3,800.00 |
| 2.21329 | MEKIN, CRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,939.72 | $3,800.00 |
| 2.21330 | MEKOH, MAGDALEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,656.93 | $3,656.93 |
| 2.21331 | MEKONNEN, ROMAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,735.53 | $3,800.00 |
| 2.21332 | MEKONNEN, TIGIST | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.26 | $1.26 |
| 2.21333 | MEKURIA, NEBIYU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $251.90 | $251.90 |
| 2.21334 | MELANSON, CONNOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,482.63 | $3,800.00 |
| 2.21335 | MELANSON, TRACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $459.89 | $459.89 |
| 2.21336 | MELBA, JONES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,384.35 | $1,384.35 |
| 2.21337 | MELCHER, JACQUELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,839.81 | $3,800.00 |
| 2.21338 | MELECA, REGINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,960.17 | $1,960.17 |
| 2.21339 | MELENDEZ, CARMEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $42.40 | $42.40 |
| 2.21340 | MELENDEZ, CARMEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $664.77 | $664.77 |
| 2.21341 | MELENDEZ, CARMEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.38 | $254.38 |
| 2.21342 | MELENDEZ, FRANCISCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,204.79 | $2,204.79 |
| 2.21343 | MELENDEZ, JULIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,208.36 | $1,208.36 |
| 2.21344 | MELENDEZ, KUMIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,567.43 | $3,567.43 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|-------------------------------|-------------------------------------------------|-----------------|------------------------|------------|--------------|----------|-------------|-----------------|
| 2.21345 | MELENDEZ, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,311.47 | $1,311.47 |
| 2.21346 | MELFORD, PAULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,087.26 | $3,087.26 |
| 2.21347 | MELGAR, GLADIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,526.36 | $1,526.36 |
| 2.21348 | MELIS, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,394.79 | $3,800.00 |
| 2.21349 | MELL, KERRIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,042.56 | $2,042.56 |
| 2.21350 | MELLA, RAMON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $714.38 | $714.38 |
| 2.21351 | MELLASSI, NOUHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,937.84 | $3,800.00 |
| 2.21352 | MELLEMA, AUTUMN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $26.50 | $26.50 |
| 2.21353 | MELLOTT, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.59 | $215.59 |
| 2.21354 | MELLOUK, LILYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.78 | $508.78 |
| 2.21355 | MELLOW, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.21356 | MELNEK, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $859.99 | $859.99 |
| 2.21357 | MELNICHUK, VIKTOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $697.50 | $697.50 |
| 2.21358 | MELNIK, SEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $64.49 | $64.49 |
| 2.21359 | MELNIK, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $839.60 | $839.60 |
| 2.21360 | MELO, JAMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,005.33 | $3,005.33 |
| 2.21361 | MELOCHECK, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $185.49 | $185.49 |
| 2.21362 | MELOY, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,008.47 | $2,008.47 |
| 2.21363 | MELQUIADEN, TEO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,029.21 | $1,029.21 |
| 2.21364 | MELTON JR, JESSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,204.57 | $1,204.57 |
| 2.21365 | MELTON, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $673.41 | $673.41 |
| 2.21366 | MELTON, JAMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $356.39 | $356.39 |
| 2.21367 | MELTON, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $67.87 | $67.87 |
| 2.21368 | MELTON, JONATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,597.60 | $3,800.00 |
| 2.21369 | MELTZER, PATSI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,739.52 | $3,739.52 |
| 2.21370 | MEMBRENO URIAS, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $450.49 | $450.49 |
| 2.21371 | MENA, KEILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3.22 | $3.22 |
| 2.21372 | MENA, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,320.00 | $1,320.00 |
| 2.21373 | MENARD, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $469.65 | $469.65 |
| 2.21374 | MENARD, SANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,133.97 | $1,133.97 |
| 2.21375 | MENCER, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $522.71 | $522.71 |
| 2.21376 | MENCER, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $117.60 | $117.60 |
| 2.21377 | MENDAZ, ANTONIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $340.03 | $340.03 |
| 2.21378 | MENDEL, GINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $14,417.78 | $3,800.00 |
| 2.21379 | MENDEL, GINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.98 | $215.98 |
| 2.21380 | MENDELL, VALERIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $374.58 | $374.58 |
| 2.21381 | MENDENHALL, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $38.40 | $38.40 |
| 2.21382 | MENDEZ, ARACELIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,980.75 | $2,980.75 |
| 2.21383 | MENDEZ, ARACELIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,971.02 | $2,971.02 |
| 2.21384 | MENDEZ, EDWIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $20.00 | $20.00 |
| 2.21385 | MENDEZ, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,114.23 | $1,114.23 |
| 2.21386 | MENDEZ, IRVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.21387 | MENDEZ, LUISANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $537.49 | $537.49 |
| 2.21388 | MENDEZ, SANDAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $299.21 | $299.21 |
| 2.21389 | MENDICINO, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,192.19 | $1,192.19 |
| 2.21390 | MENDIOLA, ERIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $166.96 | $166.96 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.21391 | MENDIOLA, LINO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,268.97 | $3,268.97 |
| 2.21392 | MENDONCA, MAGALI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $870.72 | $870.72 |
| 2.21393 | MENDOZA HERRERA, MIROSLAVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $720.79 | $720.79 |
| 2.21394 | MENDOZA LAINEZ, SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,017.58 | $1,017.58 |
| 2.21395 | MENDOZA, ANDRES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.99 | $431.99 |
| 2.21396 | MENDOZA, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.14 | $0.14 |
| 2.21397 | MENDOZA, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $175.76 | $175.76 |
| 2.21398 | MENDOZA, JORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,115.25 | $2,115.25 |
| 2.21399 | MENDOZA, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,620.39 | $2,620.39 |
| 2.21400 | MENDOZA, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,468.42 | $3,800.00 |
| 2.21401 | MENDOZA, RICARDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $646.49 | $646.49 |
| 2.21402 | MENEFEE, ALIZA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,477.56 | $1,477.56 |
| 2.21403 | MENEFEE, LIZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,408.89 | $1,408.89 |
| 2.21404 | MENGESHA, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,566.02 | $1,566.02 |
| 2.21405 | MENJIVAR, DENNIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.98 | $211.98 |
| 2.21406 | MENKER, TRISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $108.67 | $108.67 |
| 2.21407 | MENON, MANOJ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,090.35 | $2,090.35 |
| 2.21408 | MENSAH, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $90.10 | $90.10 |
| 2.21409 | MENSAH, GEORGINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,009.75 | $1,009.75 |
| 2.21410 | MENSAH, MENEVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $530.02 | $530.02 |
| 2.21411 | MENSAH, STEPHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $526.45 | $526.45 |
| 2.21412 | MENTONE, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $29.71 | $29.71 |
| 2.21413 | MENTZER, DELLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.99 | $641.99 |
| 2.21414 | MENZ, WAYNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $44.27 | $44.27 |
| 2.21415 | MENZA, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $129.58 | $129.58 |
| 2.21416 | MENZEL, JARED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,669.47 | $1,669.47 |
| 2.21417 | MEONO, DANNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.21418 | MERA, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $454.74 | $454.74 |
| 2.21419 | MERAJ, KHALID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,914.06 | $1,914.06 |
| 2.21420 | MERCADO, ARLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.18 | $1,187.18 |
| 2.21421 | MERCADO, BONITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $777.28 | $777.28 |
| 2.21422 | MERCADO, BONITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $531.76 | $531.76 |
| 2.21423 | MERCADO, HURICELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,892.45 | $2,892.45 |
| 2.21424 | MERCADO, LISETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,579.97 | $2,579.97 |
| 2.21425 | MERCADO, NELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,147.98 | $1,147.98 |
| 2.21426 | MERCADO, PATRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,621.94 | $2,621.94 |
| 2.21427 | MERCADO-BEST, LEONIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.00 | $2.00 |
| 2.21428 | MERCED, VICTOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $345.20 | $345.20 |
| 2.21429 | MERCER, AMIRAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,129.97 | $1,129.97 |
| 2.21430 | MERCER, JUILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $614.59 | $614.59 |
| 2.21431 | MERCER, NYREE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.06 | $0.06 |
| 2.21432 | MERCER, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,316.87 | $3,800.00 |
| 2.21433 | MERCHANT, AJ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $68.52 | $68.52 |
| 2.21434 | MERCHANT, AMIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.92 | $1.92 |
| 2.21435 | MERCHANT, SADIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,063.33 | $3,063.33 |
| 2.21436 | MERCIER, ROCKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $127.19 | $127.19 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.21437 | MERCURIO, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,990.33 | $2,990.33 |
| 2.21438 | MERCURIO, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,957.86 | $2,957.86 |
| 2.21439 | MERCURIO, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $459.47 | $459.47 |
| 2.21440 | MERCY, SISTERS OF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,217.97 | $1,217.97 |
| 2.21441 | MERDER, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,521.16 | $2,521.16 |
| 2.21442 | MEREDITH, BRITNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.98 | $635.98 |
| 2.21443 | MEREDITH, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $479.78 | $479.78 |
| 2.21444 | MEREDITH, LANDUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.66 | $0.66 |
| 2.21445 | MEREDITH, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,367.35 | $1,367.35 |
| 2.21446 | MEREDITH, SANDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $374.78 | $374.78 |
| 2.21447 | MERICO, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,571.51 | $2,571.51 |
| 2.21448 | MERIDETH, MARCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $512.56 | $512.56 |
| 2.21449 | MERIWETHER, STANLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $256.79 | $256.79 |
| 2.21450 | MERNATTI, GARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.21451 | MERO, VITALIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $307.98 | $307.98 |
| 2.21452 | MERONEY, LOIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,113.75 | $2,113.75 |
| 2.21453 | MERRELL, SHEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,191.68 | $3,191.68 |
| 2.21454 | MERRICK, JOYNEICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.21455 | MERRIDAY, JODI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.21456 | MERRILL, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,961.00 | $1,961.00 |
| 2.21457 | MERRILL, DALLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,978.95 | $1,978.95 |
| 2.21458 | MERRILL, JEFFREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $855.99 | $855.99 |
| 2.21459 | MERRILL, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,946.27 | $2,946.27 |
| 2.21460 | MERRIMAN, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.21461 | MERRIMAN, RITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $562.55 | $562.55 |
| 2.21462 | MERRIMAN, RUTH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $171.18 | $171.18 |
| 2.21463 | MERRITT, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $457.91 | $457.91 |
| 2.21464 | MERRITT, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.98 | $211.98 |
| 2.21465 | MERRITT, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $133.53 | $133.53 |
| 2.21466 | MERRITT, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $399.52 | $399.52 |
| 2.21467 | MERRITT, KEITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $729.28 | $729.28 |
| 2.21468 | MERRITT, KRISTEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,000.89 | $2,000.89 |
| 2.21469 | MERRITT, TERRENCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,810.30 | $3,800.00 |
| 2.21470 | MERRIWEATHER, ANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $11,459.81 | $3,800.00 |
| 2.21471 | MERRIWEATHER, INDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $861.98 | $861.98 |
| 2.21472 | MERRIWEATHER, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,894.05 | $3,800.00 |
| 2.21473 | MERRIWEATHER, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.21474 | MERRIWEATHER, STACIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,958.37 | $3,800.00 |
| 2.21475 | MERRIWEATHER, STACIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,849.65 | $1,849.65 |
| 2.21476 | MERSCH, LESLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $832.64 | $832.64 |
| 2.21477 | MERTENS, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $231.60 | $231.60 |
| 2.21478 | MERTILIEN, JOANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,615.69 | $2,615.69 |
| 2.21479 | MERTINS, EVELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,353.93 | $2,353.93 |
| 2.21480 | MERTZ, SOMMER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $930.57 | $930.57 |
| 2.21481 | MERWIN, DONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7.00 | $7.00 |
| 2.21482 | MERZ, AUDREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12,346.39 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.21483 | MERZ, TIMOTYH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $291.05 | $291.05 |
| 2.21484 | MERZIER, SUZE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,395.72 | $1,395.72 |
| 2.21485 | MESALLAA, MINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,364.87 | $3,364.87 |
| 2.21486 | MESARIS, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.94 | $900.94 |
| 2.21487 | MESECKE, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $703.75 | $703.75 |
| 2.21488 | MESESAN, ROXANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $667.79 | $667.79 |
| 2.21489 | MESIFORT, JEAN RONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $41.81 | $41.81 |
| 2.21490 | MESMAR, HAMZA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $549.74 | $549.74 |
| 2.21491 | MESSANA, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $869.97 | $869.97 |
| 2.21492 | MESSEKER, HAILEYESUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,049.39 | $1,049.39 |
| 2.21493 | MESSENGER, PATRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $154.04 | $154.04 |
| 2.21494 | MESSER, ROY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $129.04 | $129.04 |
| 2.21495 | MESSICK, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $532.50 | $532.50 |
| 2.21496 | MESSINA, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.21497 | MESSINA, JOEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $569.73 | $569.73 |
| 2.21498 | MESSINA, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $767.68 | $767.68 |
| 2.21499 | MESSING, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.21500 | MESSING, JESSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,267.95 | $3,800.00 |
| 2.21501 | MESSINGER, MAX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $518.39 | $518.39 |
| 2.21502 | MESSINK, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $182.74 | $182.74 |
| 2.21503 | METCALF, DARCI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,575.29 | $3,800.00 |
| 2.21504 | METCALF, TAMYCO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,172.45 | $2,172.45 |
| 2.21505 | METKER, CURTTIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,844.89 | $1,844.89 |
| 2.21506 | METRAT, THIERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,359.89 | $3,800.00 |
| 2.21507 | METRINKO, GREG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,704.04 | $1,704.04 |
| 2.21508 | METTAR, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $301.53 | $301.53 |
| 2.21509 | METTAR, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,318.74 | $1,318.74 |
| 2.21510 | METUK, KENNETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,380.60 | $3,800.00 |
| 2.21511 | METZ, JOAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,462.14 | $2,462.14 |
| 2.21512 | METZ, MARILYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $357.40 | $357.40 |
| 2.21513 | METZ, ROBBYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $667.79 | $667.79 |
| 2.21514 | METZ, TONI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,113.13 | $3,113.13 |
| 2.21515 | METZE, PETERIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $656.97 | $656.97 |
| 2.21516 | METZGER, DANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,835.81 | $3,800.00 |
| 2.21517 | METZGER, MARLON/PAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,360.67 | $3,800.00 |
| 2.21518 | METZGER, MELANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,058.87 | $3,800.00 |
| 2.21519 | METZLER, BILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,343.26 | $2,343.26 |
| 2.21520 | METZLER, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $742.98 | $742.98 |
| 2.21521 | MEWS, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,633.23 | $1,633.23 |
| 2.21522 | MEYER, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,194.32 | $3,800.00 |
| 2.21523 | MEYER, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,346.35 | $3,346.35 |
| 2.21524 | MEYER, DESTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,378.66 | $3,800.00 |
| 2.21525 | MEYER, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $534.95 | $534.95 |
| 2.21526 | MEYER, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,002.00 | $2,002.00 |
| 2.21527 | MEYER, GENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.21528 | MEYER, GLENNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,330.23 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.21529 | MEYER, HANNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $218.47 | $218.47 |
| 2.21530 | MEYER, JANELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.10 | $2.10 |
| 2.21531 | MEYER, JOSHUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,851.54 | $2,851.54 |
| 2.21532 | MEYER, JOYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $485.58 | $485.58 |
| 2.21533 | MEYER, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,637.01 | $2,637.01 |
| 2.21534 | MEYER, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $145.51 | $145.51 |
| 2.21535 | MEYER, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $481.47 | $481.47 |
| 2.21536 | MEYER, SAMSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,746.55 | $3,800.00 |
| 2.21537 | MEYER, SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,995.98 | $2,995.98 |
| 2.21538 | MEYER, SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,099.42 | $1,099.42 |
| 2.21539 | MEYER, TAMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $129.53 | $129.53 |
| 2.21540 | MEYER, THERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $481.49 | $481.49 |
| 2.21541 | MEYER, TRISTAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,304.80 | $3,800.00 |
| 2.21542 | MEYERHOFFER, KRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,692.38 | $2,692.38 |
| 2.21543 | MEYERS, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,148.10 | $1,148.10 |
| 2.21544 | MEYERS, KENNETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,717.18 | $1,717.18 |
| 2.21545 | MEYERS, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,565.22 | $1,565.22 |
| 2.21546 | MEYERS, REGINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,090.00 | $1,090.00 |
| 2.21547 | MEYERS, TERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.21548 | MEYERS, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,978.82 | $2,978.82 |
| 2.21549 | MEYLE, KENNETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $171.71 | $171.71 |
| 2.21550 | MEZA, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $755.95 | $755.95 |
| 2.21551 | MEZA, JULIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $466.43 | $466.43 |
| 2.21552 | MEZBAN, MOHAMMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,862.85 | $3,800.00 |
| 2.21553 | MEZIER, HYM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.21554 | MGBENKA, IFEANYI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,973.24 | $2,973.24 |
| 2.21555 | MGT ONE, CHILDRENS CA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,278.70 | $2,278.70 |
| 2.21556 | MHATRE, YOGESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,507.09 | $3,800.00 |
| 2.21557 | MIAH, IQBAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $79.99 | $79.99 |
| 2.21558 | MIAH, MOHAMMED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.78 | $900.78 |
| 2.21559 | MIAH, TANIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,588.23 | $2,588.23 |
| 2.21560 | MIAN, MOHAMMAD YOU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.94 | $476.94 |
| 2.21561 | MICAELA, MIGLIACCIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.67 | $211.67 |
| 2.21562 | MICALETTI, JILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,555.96 | $2,555.96 |
| 2.21563 | MICH, CHRISTIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,183.36 | $2,183.36 |
| 2.21564 | MICHAEL, EDWARDS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,389.97 | $1,389.97 |
| 2.21565 | MICHAEL, EDWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $729.19 | $729.19 |
| 2.21566 | MICHAEL, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $116.55 | $116.55 |
| 2.21567 | MICHAEL, SUZI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.99 | $476.99 |
| 2.21568 | MICHAELS, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,942.77 | $2,942.77 |
| 2.21569 | MICHAELS, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,526.33 | $1,526.33 |
| 2.21570 | MICHAELS, PEGGY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $456.85 | $456.85 |
| 2.21571 | MICHALEK, JIMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $499.91 | $499.91 |
| 2.21572 | MICHALSKE, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,664.27 | $2,664.27 |
| 2.21573 | MICHALSKI, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,116.17 | $2,116.17 |
| 2.21574 | MICHAUD, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $603.94 | $603.94 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.21575 | MICHEL, BILLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $604.79 | $604.79 |
| 2.21576 | MICHELE, HENSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,205.96 | $3,205.96 |
| 2.21577 | MICHELE, RAMLOCHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,432.87 | $3,800.00 |
| 2.21578 | MICHELLE 7 | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $183.59 | $183.59 |
| 2.21579 | MICHELLE, REID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $145.00 | $145.00 |
| 2.21580 | MICHELS, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $735.98 | $735.98 |
| 2.21581 | MICHIAELS, MARVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,171.27 | $1,171.27 |
| 2.21582 | MICHIENZI, JAKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,217.96 | $1,217.96 |
| 2.21583 | MICHON, MARGARET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,787.11 | $3,787.11 |
| 2.21584 | MICIANO, RONALYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $722.20 | $722.20 |
| 2.21585 | MICKENS, JOYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.21586 | MICOLA, PAULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.99 | $476.99 |
| 2.21587 | MICRONIS, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $415.94 | $415.94 |
| 2.21588 | MIDA, TAMARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,589.98 | $1,589.98 |
| 2.21589 | MIDA, TAMARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.40 | $572.40 |
| 2.21590 | MIDDLEBROOK, LARHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $534.95 | $534.95 |
| 2.21591 | MIDDLESTETTER, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,944.03 | $2,944.03 |
| 2.21592 | MIDDLETON, HENRIETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $425.87 | $425.87 |
| 2.21593 | MIDDLETON, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,215.99 | $2,215.99 |
| 2.21594 | MIDDLETON, MARY ALICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $243.65 | $243.65 |
| 2.21595 | MIDDLETON, RITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,137.80 | $2,137.80 |
| 2.21596 | MIDDLETON, TYKERA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,720.00 | $1,720.00 |
| 2.21597 | MIDKIFF, JERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.38 | $572.38 |
| 2.21598 | MIED, GAIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,215.48 | $1,215.48 |
| 2.21599 | MIEDZWICKI, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $314.79 | $314.79 |
| 2.21600 | MIELKO, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.39 | $0.39 |
| 2.21601 | MIEN, GHAZANFAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,300.71 | $1,300.71 |
| 2.21602 | MIER, DAYANIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,306.86 | $1,306.86 |
| 2.21603 | MIERKE, FRAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,605.95 | $2,605.95 |
| 2.21604 | MIERZWIAK, JANICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $775.79 | $775.79 |
| 2.21605 | MIEZIN, JERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $579.17 | $579.17 |
| 2.21606 | MIGETZ, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $16.41 | $16.41 |
| 2.21607 | MIGHRI, ICHRAK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,663.43 | $3,663.43 |
| 2.21608 | MIGHT, MARCI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,288.29 | $1,288.29 |
| 2.21609 | MIGLIACCIO, GUGLIELMO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $453.59 | $453.59 |
| 2.21610 | MIGLIACCIO, MICAELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.21611 | MIGLINO, CHANDANNI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $28.91 | $28.91 |
| 2.21612 | MIGNANO, JENNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.21613 | MIGNOTT, TRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $157.36 | $157.36 |
| 2.21614 | MIGUEL, PADILLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $270.00 | $270.00 |
| 2.21615 | MIHAL, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,542.23 | $2,542.23 |
| 2.21616 | MIHALKO, GARRETT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $22.08 | $22.08 |
| 2.21617 | MIHALSKI, LUKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,209.17 | $1,209.17 |
| 2.21618 | MIJAC, NATALIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,630.77 | $1,630.77 |
| 2.21619 | MIJATOVIC, ANDRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,313.17 | $3,313.17 |
| 2.21620 | MIJIC, LINDSEY,BOJA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,645.69 | $1,645.69 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.21621 | MIKE, YOUNG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.21622 | MIKELL, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,422.97 | $2,422.97 |
| 2.21623 | MIKESELL, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,336.90 | $3,800.00 |
| 2.21624 | MIKHAEL, CLAUDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,910.99 | $3,800.00 |
| 2.21625 | MIKHAIEL, BASMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,790.83 | $3,800.00 |
| 2.21626 | MIKHAIL, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,660.76 | $1,660.76 |
| 2.21627 | MIKHO, SARJON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $691.21 | $691.21 |
| 2.21628 | MIKOLAJ, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,354.47 | $1,354.47 |
| 2.21629 | MIKOLAJCZYK, DAISY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,326.65 | $3,800.00 |
| 2.21630 | MIKOLAY, MARY LOU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $458.36 | $458.36 |
| 2.21631 | MIKULEC, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,434.69 | $3,800.00 |
| 2.21632 | MIKUS, LOUISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $766.79 | $766.79 |
| 2.21633 | MIKUSH, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.18 | $900.18 |
| 2.21634 | MILANES, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $342.39 | $342.39 |
| 2.21635 | MILANO, ROB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,860.25 | $1,860.25 |
| 2.21636 | MILAR, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,171.28 | $1,171.28 |
| 2.21637 | MILAS, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,022.57 | $3,022.57 |
| 2.21638 | MILBURN, PATTI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $11.66 | $11.66 |
| 2.21639 | MILES, ARIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.21640 | MILES, DEMONA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,665.94 | $3,665.94 |
| 2.21641 | MILES, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $293.61 | $293.61 |
| 2.21642 | MILES, DIANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $11.25 | $11.25 |
| 2.21643 | MILES, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,816.84 | $2,816.84 |
| 2.21644 | MILES, GEORGIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.98 | $423.98 |
| 2.21645 | MILES, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.21646 | MILES, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,953.15 | $2,953.15 |
| 2.21647 | MILES, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.21648 | MILES, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,660.11 | $3,660.11 |
| 2.21649 | MILES, LUCIUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,351.48 | $1,351.48 |
| 2.21650 | MILES, MAUREEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,304.90 | $2,304.90 |
| 2.21651 | MILES, MAUREEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $358.18 | $358.18 |
| 2.21652 | MILES, TANYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $879.94 | $879.94 |
| 2.21653 | MILES, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,493.56 | $3,800.00 |
| 2.21654 | MILES, TOYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,865.32 | $1,865.32 |
| 2.21655 | MILES, TROY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,365.21 | $3,365.21 |
| 2.21656 | MILES, TROY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $11,969.82 | $3,800.00 |
| 2.21657 | MILES, YVONNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.99 | $741.99 |
| 2.21658 | MILESTONE, MILESTONE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $567.99 | $567.99 |
| 2.21659 | MILEY, BRITTANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $13.50 | $13.50 |
| 2.21660 | MILGO, MUDEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $493.60 | $493.60 |
| 2.21661 | MILHOUSE, EDWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.21662 | MILHOUSE, UNIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,244.11 | $1,244.11 |
| 2.21663 | MILLAN, SULEIMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $370.99 | $370.99 |
| 2.21664 | MILLAN, YNES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,604.91 | $1,604.91 |
| 2.21665 | MILLARD, GREGORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,378.33 | $3,378.33 |
| 2.21666 | MILLARD, IMANI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,699.16 | $1,699.16 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.21667 | MILLAREZ, LILIBETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.07 | $0.07 |
| 2.21668 | MILLEN, TERRLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $556.50 | $556.50 |
| 2.21669 | MILLER, BILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,067.08 | $3,800.00 |
| 2.21670 | MILLER, ADRIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.05 | $1.05 |
| 2.21671 | MILLER, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $460.94 | $460.94 |
| 2.21672 | MILLER, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,633.95 | $2,633.95 |
| 2.21673 | MILLER, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $527.78 | $527.78 |
| 2.21674 | MILLER, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,971.96 | $2,971.96 |
| 2.21675 | MILLER, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.71 | $0.71 |
| 2.21676 | MILLER, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $962.99 | $962.99 |
| 2.21677 | MILLER, ANGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,771.83 | $1,771.83 |
| 2.21678 | MILLER, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $534.95 | $534.95 |
| 2.21679 | MILLER, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,062.72 | $2,062.72 |
| 2.21680 | MILLER, BARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $858.62 | $858.62 |
| 2.21681 | MILLER, BEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.19 | $339.19 |
| 2.21682 | MILLER, BONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $921.97 | $921.97 |
| 2.21683 | MILLER, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.21684 | MILLER, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $681.59 | $681.59 |
| 2.21685 | MILLER, BRUCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $942.48 | $942.48 |
| 2.21686 | MILLER, BYRON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.67 | $647.67 |
| 2.21687 | MILLER, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $324.01 | $324.01 |
| 2.21688 | MILLER, CASSANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $941.58 | $941.58 |
| 2.21689 | MILLER, CASSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.99 | $741.99 |
| 2.21690 | MILLER, CASSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.40 | $2.40 |
| 2.21691 | MILLER, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,240.62 | $3,240.62 |
| 2.21692 | MILLER, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $13,159.71 | $3,800.00 |
| 2.21693 | MILLER, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,011.56 | $2,011.56 |
| 2.21694 | MILLER, CLARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,112.98 | $1,112.98 |
| 2.21695 | MILLER, CLYDE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,157.34 | $3,800.00 |
| 2.21696 | MILLER, COURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,404.94 | $1,404.94 |
| 2.21697 | MILLER, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,305.37 | $1,305.37 |
| 2.21698 | MILLER, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $88.00 | $88.00 |
| 2.21699 | MILLER, DEB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $73.14 | $73.14 |
| 2.21700 | MILLER, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $133.12 | $133.12 |
| 2.21701 | MILLER, DEEANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.10 | $1.10 |
| 2.21702 | MILLER, DEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,800.99 | $3,800.00 |
| 2.21703 | MILLER, DORIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $800.00 | $800.00 |
| 2.21704 | MILLER, DOUGLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $715.98 | $715.98 |
| 2.21705 | MILLER, DRAKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.21706 | MILLER, DUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $863.99 | $863.99 |
| 2.21707 | MILLER, EBONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $80.00 | $80.00 |
| 2.21708 | MILLER, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $479.45 | $479.45 |
| 2.21709 | MILLER, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,277.94 | $2,277.94 |
| 2.21710 | MILLER, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,379.69 | $1,379.69 |
| 2.21711 | MILLER, HARRIET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,239.00 | $2,239.00 |
| 2.21712 | MILLER, HARRIET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,036.55 | $1,036.55 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|-------------------------------|-----------------------------------------------|-----------------|------------------------|-----------|-------------|----------|-------------|-----------------|
| 2.21713 | MILLER, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $669.57 | $669.57 |
| 2.21714 | MILLER, HOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.65 | $1.65 |
| 2.21715 | MILLER, HOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $139.99 | $139.99 |
| 2.21716 | MILLER, JACLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $163.11 | $163.11 |
| 2.21717 | MILLER, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $441.33 | $441.33 |
| 2.21718 | MILLER, JACQUELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $596.13 | $596.13 |
| 2.21719 | MILLER, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $655.00 | $655.00 |
| 2.21720 | MILLER, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,512.33 | $3,800.00 |
| 2.21721 | MILLER, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,255.09 | $1,255.09 |
| 2.21722 | MILLER, JASMINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,284.37 | $2,284.37 |
| 2.21723 | MILLER, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,454.55 | $2,454.55 |
| 2.21724 | MILLER, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,499.12 | $3,800.00 |
| 2.21725 | MILLER, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,504.66 | $3,800.00 |
| 2.21726 | MILLER, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $513.59 | $513.59 |
| 2.21727 | MILLER, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $450.49 | $450.49 |
| 2.21728 | MILLER, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,392.36 | $2,392.36 |
| 2.21729 | MILLER, JEREMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.21730 | MILLER, JODI/HANNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,455.19 | $1,455.19 |
| 2.21731 | MILLER, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $79.49 | $79.49 |
| 2.21732 | MILLER, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $289.53 | $289.53 |
| 2.21733 | MILLER, JOKAIRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,394.53 | $3,394.53 |
| 2.21734 | MILLER, JUDY/GARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,569.21 | $3,569.21 |
| 2.21735 | MILLER, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.14 | $635.14 |
| 2.21736 | MILLER, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,656.76 | $1,656.76 |
| 2.21737 | MILLER, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $753.82 | $753.82 |
| 2.21738 | MILLER, KANEISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.21739 | MILLER, KANEISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.21740 | MILLER, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $283.97 | $283.97 |
| 2.21741 | MILLER, KATHLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,128.03 | $2,128.03 |
| 2.21742 | MILLER, KEITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,384.02 | $1,384.02 |
| 2.21743 | MILLER, KELLI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.37 | $1.37 |
| 2.21744 | MILLER, KEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,590.76 | $1,590.76 |
| 2.21745 | MILLER, KRISTYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $434.69 | $434.69 |
| 2.21746 | MILLER, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,013.18 | $3,013.18 |
| 2.21747 | MILLER, LEONARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,199.84 | $3,800.00 |
| 2.21748 | MILLER, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.21749 | MILLER, LOIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,049.75 | $1,049.75 |
| 2.21750 | MILLER, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,174.02 | $2,174.02 |
| 2.21751 | MILLER, MADISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,380.20 | $1,380.20 |
| 2.21752 | MILLER, MAILE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,369.24 | $1,369.24 |
| 2.21753 | MILLER, MARCUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,203.18 | $2,203.18 |
| 2.21754 | MILLER, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.21755 | MILLER, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,001.14 | $1,001.14 |
| 2.21756 | MILLER, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $142.00 | $142.00 |
| 2.21757 | MILLER, MARWAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6.26 | $6.26 |
| 2.21758 | MILLER, MARY ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $766.79 | $766.79 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.21759 | MILLER, MARY ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $399.34 | $399.34 |
| 2.21760 | MILLER, MAX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,371.96 | $3,800.00 |
| 2.21761 | MILLER, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,197.58 | $2,197.58 |
| 2.21762 | MILLER, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,871.76 | $1,871.76 |
| 2.21763 | MILLER, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $226.26 | $226.26 |
| 2.21764 | MILLER, MICKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.99 | $215.99 |
| 2.21765 | MILLER, MORRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $653.38 | $653.38 |
| 2.21766 | MILLER, MRS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,260.94 | $2,260.94 |
| 2.21767 | MILLER, MURRAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,269.80 | $1,269.80 |
| 2.21768 | MILLER, MYRNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,780.78 | $1,780.78 |
| 2.21769 | MILLER, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $241.86 | $241.86 |
| 2.21770 | MILLER, NEELEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.99 | $847.99 |
| 2.21771 | MILLER, NICHOLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,299.34 | $3,800.00 |
| 2.21772 | MILLER, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,034.95 | $3,800.00 |
| 2.21773 | MILLER, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,689.72 | $3,800.00 |
| 2.21774 | MILLER, NUREYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,312.59 | $3,312.59 |
| 2.21775 | MILLER, NWAMAKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,174.19 | $2,174.19 |
| 2.21776 | MILLER, PAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.21777 | MILLER, PAYTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.27 | $323.27 |
| 2.21778 | MILLER, PENNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $620.09 | $620.09 |
| 2.21779 | MILLER, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,871.33 | $1,871.33 |
| 2.21780 | MILLER, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,513.25 | $1,513.25 |
| 2.21781 | MILLER, RITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,922.90 | $2,922.90 |
| 2.21782 | MILLER, RONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,366.54 | $3,800.00 |
| 2.21783 | MILLER, RYLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,468.10 | $1,468.10 |
| 2.21784 | MILLER, SAMANTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.39 | $254.39 |
| 2.21785 | MILLER, SEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,109.87 | $3,109.87 |
| 2.21786 | MILLER, SETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $15.77 | $15.77 |
| 2.21787 | MILLER, SHAENAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,472.22 | $3,472.22 |
| 2.21788 | MILLER, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.00 | $400.00 |
| 2.21789 | MILLER, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,907.96 | $1,907.96 |
| 2.21790 | MILLER, SHERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,008.13 | $1,008.13 |
| 2.21791 | MILLER, SLOANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,868.61 | $3,800.00 |
| 2.21792 | MILLER, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,617.32 | $3,800.00 |
| 2.21793 | MILLER, TAYLOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $592.10 | $592.10 |
| 2.21794 | MILLER, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,766.55 | $2,766.55 |
| 2.21795 | MILLER, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $748.99 | $748.99 |
| 2.21796 | MILLER, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,107.57 | $1,107.57 |
| 2.21797 | MILLER, TREVOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,011.52 | $2,011.52 |
| 2.21798 | MILLER, VICKEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,400.00 | $2,400.00 |
| 2.21799 | MILLER, VICKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.70 | $593.70 |
| 2.21800 | MILLER, VIOLET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $731.98 | $731.98 |
| 2.21801 | MILLER, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $830.49 | $830.49 |
| 2.21802 | MILLER, YOLANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,903.41 | $2,903.41 |
| 2.21803 | MILLER, YVONNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,023.45 | $3,800.00 |
| 2.21804 | MILLER, ZACH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $962.99 | $962.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.21805 | MILLER, ZACK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,316.27 | $3,800.00 |
| 2.21806 | MILLER-ZIER, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.21807 | MILLETT, ERICKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.21808 | MILLICAN, EMMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,075.13 | $1,075.13 |
| 2.21809 | MILLIGAN, DERRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,558.50 | $1,558.50 |
| 2.21810 | MILLIGAN, DIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $630.69 | $630.69 |
| 2.21811 | MILLIGAN, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $614.99 | $614.99 |
| 2.21812 | MILLIGAN, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $997.73 | $997.73 |
| 2.21813 | MILLINER, CANDICN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,027.97 | $1,027.97 |
| 2.21814 | MILLIRON, AUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $196.58 | $196.58 |
| 2.21815 | MILLS BROWN, NATASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,843.35 | $1,843.35 |
| 2.21816 | MILLS BROWN, NATASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.21817 | MILLS, BARBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.30 | $900.30 |
| 2.21818 | MILLS, BEVERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $871.98 | $871.98 |
| 2.21819 | MILLS, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,582.33 | $1,582.33 |
| 2.21820 | MILLS, DENNIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $250.00 | $250.00 |
| 2.21821 | MILLS, DICHUNTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $18.54 | $18.54 |
| 2.21822 | MILLS, DICHUNTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $519.99 | $519.99 |
| 2.21823 | MILLS, DICHUNTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,599.18 | $1,599.18 |
| 2.21824 | MILLS, DICHUNTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $349.77 | $349.77 |
| 2.21825 | MILLS, ELISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $276.56 | $276.56 |
| 2.21826 | MILLS, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,695.95 | $1,695.95 |
| 2.21827 | MILLS, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,754.74 | $1,754.74 |
| 2.21828 | MILLS, JORDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $540.59 | $540.59 |
| 2.21829 | MILLS, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $948.94 | $948.94 |
| 2.21830 | MILLS, KISEANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $169.79 | $169.79 |
| 2.21831 | MILLS, KRISTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,933.45 | $3,800.00 |
| 2.21832 | MILLS, LANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,094.35 | $2,094.35 |
| 2.21833 | MILLS, LAURIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $150.00 | $150.00 |
| 2.21834 | MILLS, LAURIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $124.01 | $124.01 |
| 2.21835 | MILLS, LUCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.50 | $1.50 |
| 2.21836 | MILLS, MANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,018.52 | $3,018.52 |
| 2.21837 | MILLS, MELODYE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $770.39 | $770.39 |
| 2.21838 | MILLS, MIKELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,818.29 | $2,818.29 |
| 2.21839 | MILLS, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,173.73 | $1,173.73 |
| 2.21840 | MILLS, NATALIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $377.99 | $377.99 |
| 2.21841 | MILLS, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $777.59 | $777.59 |
| 2.21842 | MILLS, PRISCILLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.95 | $317.95 |
| 2.21843 | MILLS, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $842.33 | $842.33 |
| 2.21844 | MILLS, TAWNIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,766.73 | $3,800.00 |
| 2.21845 | MILLSAP, LATORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $667.79 | $667.79 |
| 2.21846 | MILLSAPP, ALLEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $813.18 | $813.18 |
| 2.21847 | MILLSAPS, GAIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,304.67 | $2,304.67 |
| 2.21848 | MILLS-ASHBY, ROBERTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,169.94 | $2,169.94 |
| 2.21849 | MILLSLAGLE, CATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $924.65 | $924.65 |
| 2.21850 | MILLSLAGLE, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.99 | $641.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.21851 | MILLSTEIN, MARC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,869.90 | $1,869.90 |
| 2.21852 | MILNER, IVY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,384.99 | $3,384.99 |
| 2.21853 | MILNER, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $939.53 | $939.53 |
| 2.21854 | MILNER, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $66.00 | $66.00 |
| 2.21855 | MILO, JACQUELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,565.64 | $3,565.64 |
| 2.21856 | MILONGO, MARCEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,337.47 | $1,337.47 |
| 2.21857 | MILORO, JULIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,044.29 | $1,044.29 |
| 2.21858 | MILOVAC, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,962.23 | $3,800.00 |
| 2.21859 | MILTIMORE, GENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,234.67 | $1,234.67 |
| 2.21860 | MILTON, HARWELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.01 | $100.01 |
| 2.21861 | MILTON, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $428.99 | $428.99 |
| 2.21862 | MILTON, KERI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.99 | $476.99 |
| 2.21863 | MILTON, MELANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $164.61 | $164.61 |
| 2.21864 | MIMMS, HELEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,474.86 | $3,474.86 |
| 2.21865 | MIMMS, HELEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,684.79 | $1,684.79 |
| 2.21866 | MIMNAUGH, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4.89 | $4.89 |
| 2.21867 | MIMNAUGH, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $324.00 | $324.00 |
| 2.21868 | MIMOSO, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,466.81 | $3,800.00 |
| 2.21869 | MIMS, MARION | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,123.13 | $1,123.13 |
| 2.21870 | MIN, BYUNG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,851.16 | $2,851.16 |
| 2.21871 | MINADAKIS, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,293.16 | $3,800.00 |
| 2.21872 | MINARD, KAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $479.58 | $479.58 |
| 2.21873 | MINARDO, GLORIA/STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $917.98 | $917.98 |
| 2.21874 | MINCEY, ELISIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,903.97 | $1,903.97 |
| 2.21875 | MINDYKOWSKI, CATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,627.87 | $1,627.87 |
| 2.21876 | MINEER, KAYDEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,951.00 | $3,800.00 |
| 2.21877 | MINEFEE, ARIYON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.73 | $1.73 |
| 2.21878 | MINEFSKI, ARDYTH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.14 | $0.14 |
| 2.21879 | MINER, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $285.26 | $285.26 |
| 2.21880 | MINER, PHILIP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $833.10 | $833.10 |
| 2.21881 | MINER, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $467.43 | $467.43 |
| 2.21882 | MINES, DEREK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,144.78 | $1,144.78 |
| 2.21883 | MINGGIA, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,608.55 | $2,608.55 |
| 2.21884 | MINGIE, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $133.21 | $133.21 |
| 2.21885 | MINGIONE, ADI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $571.06 | $571.06 |
| 2.21886 | MINGUS, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $750.74 | $750.74 |
| 2.21887 | MINI, SHAW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $15.90 | $15.90 |
| 2.21888 | MINIEFIELD, ISABELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,144.77 | $1,144.77 |
| 2.21889 | MINIGAN, PRISCILLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,991.54 | $2,991.54 |
| 2.21890 | MINK, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $499.05 | $499.05 |
| 2.21891 | MINK, MISTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.50 | $1.50 |
| 2.21892 | MINKOV, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,349.95 | $2,349.95 |
| 2.21893 | MINKS, SHANON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.21894 | MINNICK, MARSHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,261.14 | $3,261.14 |
| 2.21895 | MINNIEFIELD, ALICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $890.97 | $890.97 |
| 2.21896 | MINNIS, DOROTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.02 | $400.02 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.21897 | MINNIS, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $595.78 | $595.78 |
| 2.21898 | MINO, ALBERLYS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $748.99 | $748.99 |
| 2.21899 | MINOR, BECKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,197.16 | $2,197.16 |
| 2.21900 | MINOR, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $700.00 | $700.00 |
| 2.21901 | MINOR, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $184.60 | $184.60 |
| 2.21902 | MINOR, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.21903 | MINSTER, JAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $216.65 | $216.65 |
| 2.21904 | MINTER, TIMOTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,812.89 | $3,800.00 |
| 2.21905 | MINTON, ANEDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,939.96 | $3,800.00 |
| 2.21906 | MINTON, CHANSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,849.60 | $2,849.60 |
| 2.21907 | MINUTILLI, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $259.18 | $259.18 |
| 2.21908 | MINYARD, BLAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $985.80 | $985.80 |
| 2.21909 | MIONE, JULIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.98 | $529.98 |
| 2.21910 | MIQUE, RITCHIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12,000.00 | $3,800.00 |
| 2.21911 | MIR, RAEES | Address on file | | | | | | 7 | Customer Deposit | R | X | | | $2,442.16 | $2,442.16 |
| 2.21912 | MIRA, MARILYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $697.80 | $697.80 |
| 2.21913 | MIRACLE OF FAIT, H MINISTRIES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $359.99 | $359.99 |
| 2.21914 | MIRACLE, SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,624.69 | $1,624.69 |
| 2.21915 | MIRACLE, ZACKARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $808.38 | $808.38 |
| 2.21916 | MIRAMONTES, JULIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $95.14 | $95.14 |
| 2.21917 | MIRAMONTES, SALVADOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,343.98 | $1,343.98 |
| 2.21918 | MIRAN, WAHSEI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,271.99 | $1,271.99 |
| 2.21919 | MIRANDA CASTRO, GEOVANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $42.59 | $42.59 |
| 2.21920 | MIRANDA, AMANDIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $813.19 | $813.19 |
| 2.21921 | MIRANDA, DANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.00 | $400.00 |
| 2.21922 | MIRANDA, DIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,257.05 | $1,257.05 |
| 2.21923 | MIRANDA, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,318.50 | $3,800.00 |
| 2.21924 | MIRANDA, KERRIGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,177.06 | $2,177.06 |
| 2.21925 | MIRANDA, MIRELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,783.98 | $3,783.98 |
| 2.21926 | MIRANOWICZ, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,685.37 | $1,685.37 |
| 2.21927 | MIRELES, MARIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $689.00 | $689.00 |
| 2.21928 | MIRGAUX, COURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,198.10 | $3,198.10 |
| 2.21929 | MIRKA, MIRKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $71.54 | $71.54 |
| 2.21930 | MIRO, RONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,474.83 | $3,474.83 |
| 2.21931 | MIRON, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,551.46 | $1,551.46 |
| 2.21932 | MIRONUCK, CHAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $524.33 | $524.33 |
| 2.21933 | MIROSKI, ZORAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,183.62 | $3,800.00 |
| 2.21934 | MIROSLAV, RADEV | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $517.19 | $517.19 |
| 2.21935 | MIRSHAHI, MASOUD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $616.63 | $616.63 |
| 2.21936 | MISENGA, ESTHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,269.35 | $1,269.35 |
| 2.21937 | MISER, SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,295.08 | $2,295.08 |
| 2.21938 | MISEREZ, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $319.46 | $319.46 |
| 2.21939 | MISHIO, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.96 | $317.96 |
| 2.21940 | MISHOE, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $85.72 | $85.72 |
| 2.21941 | MISHRA, SANDEEP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.21942 | MISHRA, SANDEEP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $269.49 | $269.49 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.21943 | MISHRA, VAIBHAV | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,533.94 | $3,800.00 |
| 2.21944 | MISKA, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,010.32 | $1,010.32 |
| 2.21945 | MISKIEL, T | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,204.16 | $2,204.16 |
| 2.21946 | MISOVSKI, SUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,498.14 | $2,498.14 |
| 2.21947 | MISSED, MOHAMED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,215.16 | $2,215.16 |
| 2.21948 | MISSIMORE, MAUREEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $589.83 | $589.83 |
| 2.21949 | MISSIONARY BAPT, MT BETHLEHEM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,409.98 | $2,409.98 |
| 2.21950 | MISTRETTA, MICHELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $17.25 | $17.25 |
| 2.21951 | MISTRI, KAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $148.39 | $148.39 |
| 2.21952 | MISTRY, MANUBHAI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $715.94 | $715.94 |
| 2.21953 | MISURACA, COLLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,220.67 | $3,800.00 |
| 2.21954 | MISURACA, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,531.32 | $3,800.00 |
| 2.21955 | MITC, CHANCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,269.03 | $2,269.03 |
| 2.21956 | MITCHEL III, EMMANUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,450.00 | $1,450.00 |
| 2.21957 | MITCHEL, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.21958 | MITCHELL JR, IRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $998.57 | $998.57 |
| 2.21959 | MITCHELL, AARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $270.29 | $270.29 |
| 2.21960 | MITCHELL, ABBEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,103.03 | $3,800.00 |
| 2.21961 | MITCHELL, ALAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,418.04 | $1,418.04 |
| 2.21962 | MITCHELL, ALEISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.19 | $339.19 |
| 2.21963 | MITCHELL, ALISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.00 | $427.00 |
| 2.21964 | MITCHELL, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,063.96 | $2,063.96 |
| 2.21965 | MITCHELL, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $22.77 | $22.77 |
| 2.21966 | MITCHELL, CALEB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.49 | $107.49 |
| 2.21967 | MITCHELL, CAROLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.98 | $264.98 |
| 2.21968 | MITCHELL, CAROLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,958.94 | $3,800.00 |
| 2.21969 | MITCHELL, CAROLYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $794.99 | $794.99 |
| 2.21970 | MITCHELL, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.21971 | MITCHELL, DIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.00 | $400.00 |
| 2.21972 | MITCHELL, DOREEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.21973 | MITCHELL, DUANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,780.76 | $1,780.76 |
| 2.21974 | MITCHELL, DUANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,144.78 | $1,144.78 |
| 2.21975 | MITCHELL, EBONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,453.14 | $3,453.14 |
| 2.21976 | MITCHELL, ELAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,303.25 | $3,303.25 |
| 2.21977 | MITCHELL, EMERALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,048.43 | $3,800.00 |
| 2.21978 | MITCHELL, GARRETT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $426.99 | $426.99 |
| 2.21979 | MITCHELL, GWENDOLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,392.27 | $1,392.27 |
| 2.21980 | MITCHELL, JACK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,012.46 | $3,800.00 |
| 2.21981 | MITCHELL, JAI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,014.66 | $3,800.00 |
| 2.21982 | MITCHELL, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.21983 | MITCHELL, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $187.01 | $187.01 |
| 2.21984 | MITCHELL, JOCELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,129.96 | $2,129.96 |
| 2.21985 | MITCHELL, JOSHUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,233.36 | $2,233.36 |
| 2.21986 | MITCHELL, KELSEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,398.94 | $3,800.00 |
| 2.21987 | MITCHELL, LAKEISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,190.67 | $1,190.67 |
| 2.21988 | MITCHELL, MARGARET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,570.38 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|---------------|---------------|----------------|-----------|-----------|-----------|-----------|------------|-----------------|
| 2.21989 | MITCHELL, MARKEISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $583.13 | $583.13 |
| 2.21990 | MITCHELL, MARTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,183.97 | $1,183.97 |
| 2.21991 | MITCHELL, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $985.98 | $985.98 |
| 2.21992 | MITCHELL, MICSHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $514.84 | $514.84 |
| 2.21993 | MITCHELL, MISTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $899.99 | $899.99 |
| 2.21994 | MITCHELL, NATALIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $588.52 | $588.52 |
| 2.21995 | MITCHELL, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $256.19 | $256.19 |
| 2.21996 | MITCHELL, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $537.46 | $537.46 |
| 2.21997 | MITCHELL, RITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,011.28 | $3,011.28 |
| 2.21998 | MITCHELL, SATEARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $939.24 | $939.24 |
| 2.21999 | MITCHELL, STEPHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,716.97 | $1,716.97 |
| 2.22000 | MITCHELL, TANAYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,307.95 | $1,307.95 |
| 2.22001 | MITCHELL, TARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,457.97 | $1,457.97 |
| 2.22002 | MITCHELL, TERRANCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,759.24 | $1,759.24 |
| 2.22003 | MITCHELL, TONI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,650.00 | $2,650.00 |
| 2.22004 | MITCHELL, TONI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,695.98 | $1,695.98 |
| 2.22005 | MITCHELL, TONI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $429.99 | $429.99 |
| 2.22006 | MITCHELL, TRINITY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,441.58 | $1,441.58 |
| 2.22007 | MITCHELL, VICTORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,379.96 | $3,379.96 |
| 2.22008 | MITCHELL, WANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,226.62 | $2,226.62 |
| 2.22009 | MITCHELL, WILLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.37 | $1.37 |
| 2.22010 | MITCHEM, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.99 | $847.99 |
| 2.22011 | MITITELU, TATIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $553.16 | $553.16 |
| 2.22012 | MITROFANOVA, LOUDMILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,926.16 | $1,926.16 |
| 2.22013 | MITROSEWSKA, EWA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $151.99 | $151.99 |
| 2.22014 | MITSCH, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $643.58 | $643.58 |
| 2.22015 | MITSUO, TOMOYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $877.06 | $877.06 |
| 2.22016 | MITSUO, TOMOYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $345.48 | $345.48 |
| 2.22017 | MITTAL, AMIT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,157.85 | $3,800.00 |
| 2.22018 | MITTEN, GARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,049.39 | $1,049.39 |
| 2.22019 | MIXON, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $143.10 | $143.10 |
| 2.22020 | MIZE, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $127.19 | $127.19 |
| 2.22021 | MIZE, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,299.57 | $1,299.57 |
| 2.22022 | MIZENKO, ALEXIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $989.96 | $989.96 |
| 2.22023 | MIZER, THERESE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,683.78 | $1,683.78 |
| 2.22024 | MIZEUR, JACQUELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $640.68 | $640.68 |
| 2.22025 | MKRTCHYAN, GAYANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $755.98 | $755.98 |
| 2.22026 | MKRTCHYAN, GAYANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,434.40 | $3,434.40 |
| 2.22027 | MOAK, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,602.23 | $3,800.00 |
| 2.22028 | MOANRAD, VARABARAJAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.20 | $21.20 |
| 2.22029 | MOBEY, ZYKIRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,763.59 | $1,763.59 |
| 2.22030 | MOBLEY LESTER, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $291.59 | $291.59 |
| 2.22031 | MOBLEY, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,950.34 | $1,950.34 |
| 2.22032 | MOBLEY, CARLISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,218.21 | $1,218.21 |
| 2.22033 | MOBLEY, JACKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $917.99 | $917.99 |
| 2.22034 | MOBLEY, TORIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,959.57 | $1,959.57 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.22035 | MOCERI, MICHEAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,853.23 | $2,853.23 |
| 2.22036 | MOCK, CAROLINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,178.33 | $3,800.00 |
| 2.22037 | MOCKBEE, MOLLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $23.00 | $23.00 |
| 2.22038 | MODESITT, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,092.93 | $1,092.93 |
| 2.22039 | MODESITT, SUZANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,199.33 | $2,199.33 |
| 2.22040 | MODESKI, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $903.18 | $903.18 |
| 2.22041 | MODI, ISHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $540.00 | $540.00 |
| 2.22042 | MODI, ISHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,356.95 | $2,356.95 |
| 2.22043 | MODZELEWSI, TOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,941.94 | $3,800.00 |
| 2.22044 | MOE, AUDREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $890.38 | $890.38 |
| 2.22045 | MOE, JAMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,621.91 | $2,621.91 |
| 2.22046 | MOEGGENBERG, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $519.96 | $519.96 |
| 2.22047 | MOEGGENBERG, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |
| 2.22048 | MOEN, ANN MARIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,883.59 | $2,883.59 |
| 2.22049 | MOFFAT, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,367.17 | $1,367.17 |
| 2.22050 | MOFFETT, DARCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.22051 | MOFFETT, GERALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,793.38 | $1,793.38 |
| 2.22052 | MOGHRABI, SAMEH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,271.94 | $1,271.94 |
| 2.22053 | MOGRIDGE, SEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $84.14 | $84.14 |
| 2.22054 | MOHAMAD, LAYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $220.69 | $220.69 |
| 2.22055 | MOHAMED FAIZHAN, TANVIR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,532.43 | $3,800.00 |
| 2.22056 | MOHAMED, AHMED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $57.21 | $57.21 |
| 2.22057 | MOHAMED, ALMIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,793.56 | $1,793.56 |
| 2.22058 | MOHAMED, FUAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,965.15 | $3,800.00 |
| 2.22059 | MOHAMED, QADRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $210.18 | $210.18 |
| 2.22060 | MOHAMED, SHAJI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $277.27 | $277.27 |
| 2.22061 | MOHAMMAD, ALI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $366.34 | $366.34 |
| 2.22062 | MOHAMMAD, RAED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $610.32 | $610.32 |
| 2.22063 | MOHAMMAD, SALWA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.99 | $431.99 |
| 2.22064 | MOHAMMAD, WASEF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $343.10 | $343.10 |
| 2.22065 | MOHAMMADI, ASMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,133.98 | $1,133.98 |
| 2.22066 | MOHAMMED, ABBYGAYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,374.76 | $1,374.76 |
| 2.22067 | MOHAMMED, AHMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,458.33 | $1,458.33 |
| 2.22068 | MOHAMMED, ASTIF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $340.20 | $340.20 |
| 2.22069 | MOHAMMED, ATIF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,594.72 | $2,594.72 |
| 2.22070 | MOHAMMED, ATIF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,806.29 | $2,806.29 |
| 2.22071 | MOHAMMED, MOHSIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $805.02 | $805.02 |
| 2.22072 | MOHAMMED, ROJEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,057.23 | $3,800.00 |
| 2.22073 | MOHAMMED, RUBINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,493.05 | $2,493.05 |
| 2.22074 | MOHAMMED, SAMEERUDDIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,935.96 | $1,935.96 |
| 2.22075 | MOHAMMED, SHAZA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $108.82 | $108.82 |
| 2.22076 | MOHAMOD, DALMAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,208.64 | $2,208.64 |
| 2.22077 | MOHAMUD, ASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,229.18 | $1,229.18 |
| 2.22078 | MOHAN, DIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $387.89 | $387.89 |
| 2.22079 | MOHAN, JERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,272.18 | $3,272.18 |
| 2.22080 | MOHAN, JERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,242.14 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.22081 | MOHANTY, PALVVI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $604.79 | $604.79 |
| 2.22082 | MOHIUDDIN, SAAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $277.01 | $277.01 |
| 2.22083 | MOHIUDDIN, SOHEB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $242.32 | $242.32 |
| 2.22084 | MOHLER, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,151.75 | $2,151.75 |
| 2.22085 | MOHLER, VICKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,923.95 | $2,923.95 |
| 2.22086 | MOHMMAND, QAIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $75.59 | $75.59 |
| 2.22087 | MOHNAL, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,664.69 | $3,800.00 |
| 2.22088 | MOHR, GEORGIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,702.95 | $2,702.95 |
| 2.22089 | MOHR, KALEB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,648.96 | $1,648.96 |
| 2.22090 | MOHSEN, MAMOUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $486.53 | $486.53 |
| 2.22091 | MOHSENI, ALI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $471.85 | $471.85 |
| 2.22092 | MOHUS, ALYSSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,248.29 | $2,248.29 |
| 2.22093 | MOID, ABDUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,461.97 | $1,461.97 |
| 2.22094 | MOIN, SHAKIR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,226.49 | $3,226.49 |
| 2.22095 | MOJICA, JOSEFINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $931.49 | $931.49 |
| 2.22096 | MOKEME, CIARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.36 | $254.36 |
| 2.22097 | MOKEME, CIARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.78 | $190.78 |
| 2.22098 | MOLES, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $172.42 | $172.42 |
| 2.22099 | MOLIGNONI, DIANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,156.33 | $2,156.33 |
| 2.22100 | MOLINA SANCHEZ, ODILIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.22101 | MOLINA, ELENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $169.99 | $169.99 |
| 2.22102 | MOLINA, FERNANDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,070.35 | $3,800.00 |
| 2.22103 | MOLINA, JULIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,715.19 | $3,800.00 |
| 2.22104 | MOLINA, LUIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $719.49 | $719.49 |
| 2.22105 | MOLINA, NENEREIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,088.98 | $2,088.98 |
| 2.22106 | MOLINA, NOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,027.03 | $1,027.03 |
| 2.22107 | MOLINA, NORBERTO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $322.49 | $322.49 |
| 2.22108 | MOLINARO, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $214.99 | $214.99 |
| 2.22109 | MOLLOY, OWEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $447.40 | $447.40 |
| 2.22110 | MOLLOY, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,619.12 | $1,619.12 |
| 2.22111 | MOLME, KOI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $180.17 | $180.17 |
| 2.22112 | MOLNAR, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,409.08 | $1,409.08 |
| 2.22113 | MOLNAR, LEVENTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,466.60 | $1,466.60 |
| 2.22114 | MOLOSKI, MARC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $769.57 | $769.57 |
| 2.22115 | MOLSBERRY, AASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.39 | $572.39 |
| 2.22116 | MOLUMO, BOLAJI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.22117 | MOLYNEUX, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,008.56 | $1,008.56 |
| 2.22118 | MOLZAN, MELANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,224.75 | $2,224.75 |
| 2.22119 | MOLZON, BERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.20 | $1.20 |
| 2.22120 | MOMIN, SANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,072.28 | $3,800.00 |
| 2.22121 | MOMODU, MARGARET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,261.42 | $3,800.00 |
| 2.22122 | MONACO, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $445.19 | $445.19 |
| 2.22123 | MONACO, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,913.96 | $3,800.00 |
| 2.22124 | MONCHUN, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $466.55 | $466.55 |
| 2.22125 | MONDAINE, VANERIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,588.47 | $1,588.47 |
| 2.22126 | MONDAINE, VANERIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $150.00 | $150.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.22127 | MONDAY, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,755.37 | $3,755.37 |
| 2.22128 | MONDESIR, FADSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,616.21 | $2,616.21 |
| 2.22129 | MONDO, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $740.00 | $740.00 |
| 2.22130 | MONDOR, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $365.49 | $365.49 |
| 2.22131 | MONDRELLA, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,301.64 | $1,301.64 |
| 2.22132 | MONDS, DIARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,165.98 | $1,165.98 |
| 2.22133 | MONEKE, CHINEDU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,137.96 | $2,137.96 |
| 2.22134 | MONFALCONE, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,655.26 | $3,800.00 |
| 2.22135 | MONFALCONE, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,641.06 | $1,641.06 |
| 2.22136 | MONFRIED, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $689.38 | $689.38 |
| 2.22137 | MONGE, YESENIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.22138 | MONHOLLEN, DELBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,024.77 | $3,024.77 |
| 2.22139 | MONICA, KANINI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $116.59 | $116.59 |
| 2.22140 | MONNIER, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,771.27 | $2,771.27 |
| 2.22141 | MONNIN, SETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.99 | $323.99 |
| 2.22142 | MONOHAN, VIRGINIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $746.28 | $746.28 |
| 2.22143 | MONOHAN, VIRGINIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $399.18 | $399.18 |
| 2.22144 | MONROE, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $956.18 | $956.18 |
| 2.22145 | MONROE, KRISTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,091.37 | $1,091.37 |
| 2.22146 | MONROE, RONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $87.24 | $87.24 |
| 2.22147 | MONROE, SHERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $421.19 | $421.19 |
| 2.22148 | MONROE, THE ARC OF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.99 | $431.99 |
| 2.22149 | MONROE-HOWARD, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,900.24 | $2,900.24 |
| 2.22150 | MONROIG, MERCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $20.00 | $20.00 |
| 2.22151 | MONSON, JOI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $375.69 | $375.69 |
| 2.22152 | MONTAGNA, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $611.13 | $611.13 |
| 2.22153 | MONTAGNER, CARLI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,094.07 | $3,094.07 |
| 2.22154 | MONTAGUE, KERMIT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $249.99 | $249.99 |
| 2.22155 | MONTAGUE, KRISTI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,309.13 | $1,309.13 |
| 2.22156 | MONTAGUE, VERA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $40.08 | $40.08 |
| 2.22157 | MONTALVO, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $38.50 | $38.50 |
| 2.22158 | MONTALVO, WENDEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,292.50 | $1,292.50 |
| 2.22159 | MONTANI, RAYMOND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $226.79 | $226.79 |
| 2.22160 | MONTANO, ANTONIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,259.59 | $3,800.00 |
| 2.22161 | MONTANO, RAFAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,078.65 | $3,800.00 |
| 2.22162 | MONTE DE OCA, ALINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,837.21 | $3,800.00 |
| 2.22163 | MONTEITH, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $155.96 | $155.96 |
| 2.22164 | MONTEJANO, OLGA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,158.29 | $1,158.29 |
| 2.22165 | MONTEJANO, OLGA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $971.91 | $971.91 |
| 2.22166 | MONTELONGO, REBECCA/MARI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,102.97 | $1,102.97 |
| 2.22167 | MONTEMAYOR, ERICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $370.99 | $370.99 |
| 2.22168 | MONTENEGRO, AMPARO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,602.71 | $1,602.71 |
| 2.22169 | MONTENEGRO, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,232.18 | $2,232.18 |
| 2.22170 | MONTER, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,395.11 | $3,395.11 |
| 2.22171 | MONTERO, ALEXANDER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $15,676.65 | $3,800.00 |
| 2.22172 | MONTERO, CARRIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,182.45 | $2,182.45 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|-------------------------------|------------------------------------------------|-----------------|-------------------------|------------|--------------|----------|-------------|-----------------|
| 2.22173 | MONTERO, LUZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,634.32 | $3,800.00 |
| 2.22174 | MONTES, ANAHI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $45.00 | $45.00 |
| 2.22175 | MONTES, HECTOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $962.99 | $962.99 |
| 2.22176 | MONTES, JACQUELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $940.61 | $940.61 |
| 2.22177 | MONTES, ROSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $385.86 | $385.86 |
| 2.22178 | MONTES, YANIRMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,054.32 | $2,054.32 |
| 2.22179 | MONTFERRET, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,587.26 | $1,587.26 |
| 2.22180 | MONTGOMERY, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,582.43 | $1,582.43 |
| 2.22181 | MONTGOMERY, CHENTELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,320.00 | $1,320.00 |
| 2.22182 | MONTGOMERY, CLAIR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,320.07 | $2,320.07 |
| 2.22183 | MONTGOMERY, EVERETT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $790.00 | $790.00 |
| 2.22184 | MONTGOMERY, HUGH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,331.80 | $3,800.00 |
| 2.22185 | MONTGOMERY, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,887.96 | $3,800.00 |
| 2.22186 | MONTGOMERY, JOHNATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $665.00 | $665.00 |
| 2.22187 | MONTGOMERY, JOHNATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.22188 | MONTGOMERY, LEAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,106.98 | $2,106.98 |
| 2.22189 | MONTGOMERY, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,459.19 | $3,459.19 |
| 2.22190 | MONTGOMERY, MERDENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $415.48 | $415.48 |
| 2.22191 | MONTGOMERY, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,036.32 | $3,036.32 |
| 2.22192 | MONTGOMERY, SHANIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,084.98 | $1,084.98 |
| 2.22193 | MONTGOMERY, TAMARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $631.24 | $631.24 |
| 2.22194 | MONTGOMERY, TARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,149.00 | $1,149.00 |
| 2.22195 | MONTGOMERY, THERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $262.44 | $262.44 |
| 2.22196 | MONTGOMERY, VENESSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $125.00 | $125.00 |
| 2.22197 | MONTOYA, ALICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,608.34 | $3,800.00 |
| 2.22198 | MONTOYA, EDNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $963.95 | $963.95 |
| 2.22199 | MONTOYA, MARTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,937.56 | $2,937.56 |
| 2.22200 | MONTOYA, MIRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $198.74 | $198.74 |
| 2.22201 | MONTOYA, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,166.21 | $3,166.21 |
| 2.22202 | MONTOYA, SYDNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,307.00 | $1,307.00 |
| 2.22203 | MONTOYA, TOMASA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8.09 | $8.09 |
| 2.22204 | MONU, CHIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,279.34 | $1,279.34 |
| 2.22205 | MONYHAN, DESTINY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $667.78 | $667.78 |
| 2.22206 | MOODY, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $818.38 | $818.38 |
| 2.22207 | MOODY, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,687.36 | $1,687.36 |
| 2.22208 | MOODY, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.99 | $264.99 |
| 2.22209 | MOODY, HOPE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.99 | $427.99 |
| 2.22210 | MOODY, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,240.17 | $1,240.17 |
| 2.22211 | MOODY, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,995.98 | $1,995.98 |
| 2.22212 | MOODY, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.99 | $52.99 |
| 2.22213 | MOODY, ROB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,803.67 | $1,803.67 |
| 2.22214 | MOODY, WINSOME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,835.93 | $1,835.93 |
| 2.22215 | MOOLCHANDANI, ARUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,521.36 | $2,521.36 |
| 2.22216 | MOOMEY, PAULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,066.98 | $2,066.98 |
| 2.22217 | MOON, ALRISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,198.57 | $1,198.57 |
| 2.22218 | MOON, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $296.79 | $296.79 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.22219 | MOON, DEB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $424.00 | $424.00 |
| 2.22220 | MOON, HYUNG-JUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $238.49 | $238.49 |
| 2.22221 | MOON, JAMES/MARYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $27.41 | $27.41 |
| 2.22222 | MOON, JAMES/MARYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,257.76 | $3,257.76 |
| 2.22223 | MOON, JAMES/MARYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,081.19 | $1,081.19 |
| 2.22224 | MOON, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,655.89 | $2,655.89 |
| 2.22225 | MOON, NATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.95 | $476.95 |
| 2.22226 | MOON, PAULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.18 | $763.18 |
| 2.22227 | MOON, SHANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $380.06 | $380.06 |
| 2.22228 | MOON, TREVOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $297.05 | $297.05 |
| 2.22229 | MOONEY, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,584.02 | $2,584.02 |
| 2.22230 | MOONEY, ESTHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.32 | $0.32 |
| 2.22231 | MOONEY, PEGGY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $132.84 | $132.84 |
| 2.22232 | MOONEY, TOSCHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $299.94 | $299.94 |
| 2.22233 | MOORE - GOINS, DOROTHEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $166.00 | $166.00 |
| 2.22234 | MOORE JR, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.04 | $0.04 |
| 2.22235 | MOORE, AARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,069.20 | $1,069.20 |
| 2.22236 | MOORE, ALZIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,572.87 | $1,572.87 |
| 2.22237 | MOORE, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,121.97 | $1,121.97 |
| 2.22238 | MOORE, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $414.38 | $414.38 |
| 2.22239 | MOORE, ANGELIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,305.63 | $1,305.63 |
| 2.22240 | MOORE, ANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $583.13 | $583.13 |
| 2.22241 | MOORE, ANTRIANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,718.34 | $1,718.34 |
| 2.22242 | MOORE, ANTUAWAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,300.18 | $1,300.18 |
| 2.22243 | MOORE, ARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,427.13 | $2,427.13 |
| 2.22244 | MOORE, BESSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $980.10 | $980.10 |
| 2.22245 | MOORE, BOBBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $362.87 | $362.87 |
| 2.22246 | MOORE, CADEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,287.87 | $1,287.87 |
| 2.22247 | MOORE, CECILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.00 | $400.00 |
| 2.22248 | MOORE, CHASTITY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,330.37 | $3,330.37 |
| 2.22249 | MOORE, CHASTITY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,137.65 | $1,137.65 |
| 2.22250 | MOORE, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,102.37 | $1,102.37 |
| 2.22251 | MOORE, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,581.38 | $3,581.38 |
| 2.22252 | MOORE, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,771.92 | $3,771.92 |
| 2.22253 | MOORE, DAMON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,044.80 | $2,044.80 |
| 2.22254 | MOORE, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,950.29 | $1,950.29 |
| 2.22255 | MOORE, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,670.20 | $3,670.20 |
| 2.22256 | MOORE, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $331.66 | $331.66 |
| 2.22257 | MOORE, DEAIRRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,957.47 | $1,957.47 |
| 2.22258 | MOORE, DEANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,299.46 | $2,299.46 |
| 2.22259 | MOORE, DESMONA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $347.24 | $347.24 |
| 2.22260 | MOORE, DON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $347.87 | $347.87 |
| 2.22261 | MOORE, DONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,597.48 | $3,800.00 |
| 2.22262 | MOORE, DONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,216.33 | $3,800.00 |
| 2.22263 | MOORE, EBONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,123.51 | $1,123.51 |
| 2.22264 | MOORE, EDDIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $450.00 | $450.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.22265 | MOORE, EMMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,063.35 | $3,063.35 |
| 2.22266 | MOORE, ENID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,261.21 | $2,261.21 |
| 2.22267 | MOORE, ETHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,427.42 | $1,427.42 |
| 2.22268 | MOORE, FRED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.22269 | MOORE, GABRIELLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.22270 | MOORE, GAIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,372.88 | $3,800.00 |
| 2.22271 | MOORE, GERALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,185.02 | $3,185.02 |
| 2.22272 | MOORE, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.22273 | MOORE, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,124.79 | $1,124.79 |
| 2.22274 | MOORE, GWEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $658.25 | $658.25 |
| 2.22275 | MOORE, GWENDOYLN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $800.00 | $800.00 |
| 2.22276 | MOORE, HATTIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,194.98 | $2,194.98 |
| 2.22277 | MOORE, JABRIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,455.12 | $1,455.12 |
| 2.22278 | MOORE, JACKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,259.98 | $1,259.98 |
| 2.22279 | MOORE, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,505.00 | $1,505.00 |
| 2.22280 | MOORE, JAREZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,125.89 | $2,125.89 |
| 2.22281 | MOORE, JAVONA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $379.68 | $379.68 |
| 2.22282 | MOORE, JENIFFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $169.59 | $169.59 |
| 2.22283 | MOORE, JILLIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,139.16 | $2,139.16 |
| 2.22284 | MOORE, JONATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $788.70 | $788.70 |
| 2.22285 | MOORE, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $139.99 | $139.99 |
| 2.22286 | MOORE, JULIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $270.29 | $270.29 |
| 2.22287 | MOORE, KATRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.22288 | MOORE, KATRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,718.41 | $2,718.41 |
| 2.22289 | MOORE, KEENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $714.69 | $714.69 |
| 2.22290 | MOORE, KEISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,872.38 | $1,872.38 |
| 2.22291 | MOORE, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $163.57 | $163.57 |
| 2.22292 | MOORE, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $329.22 | $329.22 |
| 2.22293 | MOORE, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,033.03 | $2,033.03 |
| 2.22294 | MOORE, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.98 | $211.98 |
| 2.22295 | MOORE, LASHANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,382.18 | $3,800.00 |
| 2.22296 | MOORE, LENNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $181.89 | $181.89 |
| 2.22297 | MOORE, LESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,176.12 | $3,800.00 |
| 2.22298 | MOORE, LEXI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,271.96 | $1,271.96 |
| 2.22299 | MOORE, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $622.07 | $622.07 |
| 2.22300 | MOORE, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $17,619.29 | $3,800.00 |
| 2.22301 | MOORE, LISHANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,429.98 | $2,429.98 |
| 2.22302 | MOORE, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $839.63 | $839.63 |
| 2.22303 | MOORE, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,221.95 | $3,800.00 |
| 2.22304 | MOORE, LORRAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,838.34 | $3,800.00 |
| 2.22305 | MOORE, LYNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,478.74 | $3,800.00 |
| 2.22306 | MOORE, MANKALA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,571.95 | $3,571.95 |
| 2.22307 | MOORE, MANKALA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.22308 | MOORE, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $556.49 | $556.49 |
| 2.22309 | MOORE, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,689.34 | $1,689.34 |
| 2.22310 | MOORE, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,693.47 | $1,693.47 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.22311 | MOORE, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $975.96 | $975.96 |
| 2.22312 | MOORE, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $349.92 | $349.92 |
| 2.22313 | MOORE, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,210.00 | $2,210.00 |
| 2.22314 | MOORE, MONIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $169.59 | $169.59 |
| 2.22315 | MOORE, MYRNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,478.55 | $3,800.00 |
| 2.22316 | MOORE, NACHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,616.86 | $1,616.86 |
| 2.22317 | MOORE, NICHOLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $136.54 | $136.54 |
| 2.22318 | MOORE, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $82.40 | $82.40 |
| 2.22319 | MOORE, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $825.98 | $825.98 |
| 2.22320 | MOORE, NICOLE/JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,513.54 | $1,513.54 |
| 2.22321 | MOORE, ODELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,031.33 | $3,031.33 |
| 2.22322 | MOORE, PAULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.22323 | MOORE, PENNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $126.35 | $126.35 |
| 2.22324 | MOORE, RENATA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,479.55 | $3,800.00 |
| 2.22325 | MOORE, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.22326 | MOORE, RILEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,996.38 | $3,800.00 |
| 2.22327 | MOORE, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $28.80 | $28.80 |
| 2.22328 | MOORE, ROCHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.22329 | MOORE, ROSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,902.37 | $1,902.37 |
| 2.22330 | MOORE, ROTONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.99 | $431.99 |
| 2.22331 | MOORE, SACURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,303.77 | $1,303.77 |
| 2.22332 | MOORE, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $160.86 | $160.86 |
| 2.22333 | MOORE, SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,526.35 | $1,526.35 |
| 2.22334 | MOORE, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,592.56 | $3,592.56 |
| 2.22335 | MOORE, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,309.67 | $1,309.67 |
| 2.22336 | MOORE, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,855.40 | $1,855.40 |
| 2.22337 | MOORE, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,303.92 | $3,800.00 |
| 2.22338 | MOORE, SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $115.68 | $115.68 |
| 2.22339 | MOORE, SHEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,090.59 | $3,800.00 |
| 2.22340 | MOORE, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $399.18 | $399.18 |
| 2.22341 | MOORE, STEPHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.22342 | MOORE, STEPHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,317.76 | $3,317.76 |
| 2.22343 | MOORE, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $16.05 | $16.05 |
| 2.22344 | MOORE, SUZANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,459.01 | $1,459.01 |
| 2.22345 | MOORE, TAMARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,301.37 | $3,800.00 |
| 2.22346 | MOORE, TARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $509.96 | $509.96 |
| 2.22347 | MOORE, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,515.22 | $1,515.22 |
| 2.22348 | MOORE, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.22349 | MOORE, THERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $79.99 | $79.99 |
| 2.22350 | MOORE, TRISTAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,283.99 | $1,283.99 |
| 2.22351 | MOORE, VANCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $956.18 | $956.18 |
| 2.22352 | MOORE-CANNON, SABRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,483.94 | $1,483.94 |
| 2.22353 | MOORED, DUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $540.74 | $540.74 |
| 2.22354 | MOOREHEAD, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,126.04 | $1,126.04 |
| 2.22355 | MOORER, SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $71.00 | $71.00 |
| 2.22356 | MOORMAN, ARISTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.22357 | MOORMAN, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,278.77 | $2,278.77 |
| 2.22358 | MOOTE, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,077.58 | $2,077.58 |
| 2.22359 | MOPARTHY, SANDEEP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,781.50 | $3,781.50 |
| 2.22360 | MOPPIN, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,540.17 | $3,540.17 |
| 2.22361 | MORA, ADRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,878.65 | $3,800.00 |
| 2.22362 | MORA, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $397.49 | $397.49 |
| 2.22363 | MORA, GREGORIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,986.58 | $1,986.58 |
| 2.22364 | MORA, MANUELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,218.21 | $1,218.21 |
| 2.22365 | MORAD, AMNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,246.02 | $3,800.00 |
| 2.22366 | MORADI, SIMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $127.18 | $127.18 |
| 2.22367 | MORAGA, GLADYS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $534.99 | $534.99 |
| 2.22368 | MORAGNE, REGINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,441.57 | $1,441.57 |
| 2.22369 | MORALDE, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,571.88 | $1,571.88 |
| 2.22370 | MORALES, ADRIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,599.51 | $1,599.51 |
| 2.22371 | MORALES, ALVARO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.22372 | MORALES, ANGEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,354.91 | $1,354.91 |
| 2.22373 | MORALES, CARLOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $608.98 | $608.98 |
| 2.22374 | MORALES, CARLOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $32.36 | $32.36 |
| 2.22375 | MORALES, CARMEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.40 | $0.40 |
| 2.22376 | MORALES, CECILIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $898.78 | $898.78 |
| 2.22377 | MORALES, DIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,451.54 | $3,800.00 |
| 2.22378 | MORALES, DIANITZA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $41.04 | $41.04 |
| 2.22379 | MORALES, DIANITZA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $421.43 | $421.43 |
| 2.22380 | MORALES, EDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $855.98 | $855.98 |
| 2.22381 | MORALES, EFREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,920.31 | $3,800.00 |
| 2.22382 | MORALES, ELIUD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,993.49 | $2,993.49 |
| 2.22383 | MORALES, ENMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,399.81 | $2,399.81 |
| 2.22384 | MORALES, HECTOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $748.98 | $748.98 |
| 2.22385 | MORALES, JOHNNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.98 | $423.98 |
| 2.22386 | MORALES, JORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.22387 | MORALES, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,375.75 | $2,375.75 |
| 2.22388 | MORALES, JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,936.23 | $3,800.00 |
| 2.22389 | MORALES, JULIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $104.94 | $104.94 |
| 2.22390 | MORALES, LESTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $385.19 | $385.19 |
| 2.22391 | MORALES, LISBETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $248.03 | $248.03 |
| 2.22392 | MORALES, LUIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,380.84 | $3,380.84 |
| 2.22393 | MORALES, MALISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,608.09 | $1,608.09 |
| 2.22394 | MORALES, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,135.88 | $2,135.88 |
| 2.22395 | MORALES, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $372.82 | $372.82 |
| 2.22396 | MORALES, MARTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,650.85 | $3,650.85 |
| 2.22397 | MORALES, MARTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,404.78 | $1,404.78 |
| 2.22398 | MORALES, MIGUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $481.50 | $481.50 |
| 2.22399 | MORALES, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.22400 | MORALES, MORIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,275.33 | $3,275.33 |
| 2.22401 | MORALES, ZEIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $217.49 | $217.49 |
| 2.22402 | MORAN, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,283.99 | $1,283.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.22403 | MORAN, JONATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $620.44 | $620.44 |
| 2.22404 | MORAN, KELLYE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,860.28 | $1,860.28 |
| 2.22405 | MORANA, ALEXIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,393.46 | $3,800.00 |
| 2.22406 | MORANTE, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,857.56 | $1,857.56 |
| 2.22407 | MORANVILLE, BRADY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,832.22 | $3,800.00 |
| 2.22408 | MORAVEC, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $931.97 | $931.97 |
| 2.22409 | MORE, BECKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,551.97 | $2,551.97 |
| 2.22410 | MOREAU, JANICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $451.49 | $451.49 |
| 2.22411 | MOREE, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,737.72 | $3,800.00 |
| 2.22412 | MOREFIELD, CLINT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,555.16 | $1,555.16 |
| 2.22413 | MOREFIELD, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,546.10 | $1,546.10 |
| 2.22414 | MOREIRA, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $174.33 | $174.33 |
| 2.22415 | MORELAND, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $172.79 | $172.79 |
| 2.22416 | MORELAND, JOE SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $859.98 | $859.98 |
| 2.22417 | MORELAND, MADISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $685.15 | $685.15 |
| 2.22418 | MORELAND, MADISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.22419 | MORELAND, TREIONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,612.48 | $1,612.48 |
| 2.22420 | MORELLI, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,221.49 | $3,800.00 |
| 2.22421 | MORENIKEJI, LANRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,120.21 | $3,800.00 |
| 2.22422 | MORENIKEJI, LANRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.38 | $572.38 |
| 2.22423 | MORENO CARRANZA, FIDEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,144.79 | $1,144.79 |
| 2.22424 | MORENO CASTRO, JORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,035.11 | $3,800.00 |
| 2.22425 | MORENO, GABRIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $773.99 | $773.99 |
| 2.22426 | MORENO, HECTOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,117.38 | $1,117.38 |
| 2.22427 | MORENO, PEDRO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,102.49 | $1,102.49 |
| 2.22428 | MORET, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,218.68 | $1,218.68 |
| 2.22429 | MOREY, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $343.19 | $343.19 |
| 2.22430 | MORGAN, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,135.04 | $3,135.04 |
| 2.22431 | MORGAN, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,475.37 | $3,475.37 |
| 2.22432 | MORGAN, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,801.92 | $1,801.92 |
| 2.22433 | MORGAN, AUTUMN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.98 | $211.98 |
| 2.22434 | MORGAN, AVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $51.71 | $51.71 |
| 2.22435 | MORGAN, BERTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.50 | $400.50 |
| 2.22436 | MORGAN, CANDACE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $683.93 | $683.93 |
| 2.22437 | MORGAN, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,776.35 | $2,776.35 |
| 2.22438 | MORGAN, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $98.72 | $98.72 |
| 2.22439 | MORGAN, CODY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.22440 | MORGAN, CORNEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $354.78 | $354.78 |
| 2.22441 | MORGAN, DANIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $224.69 | $224.69 |
| 2.22442 | MORGAN, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,170.04 | $2,170.04 |
| 2.22443 | MORGAN, JANNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,524.36 | $1,524.36 |
| 2.22444 | MORGAN, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.93 | $572.93 |
| 2.22445 | MORGAN, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.39 | $254.39 |
| 2.22446 | MORGAN, JOHN/CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.39 | $21.39 |
| 2.22447 | MORGAN, JOHNNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,678.16 | $3,678.16 |
| 2.22448 | MORGAN, JUDITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,945.74 | $3,800.00 |

In re:**American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.22449 | MORGAN, KEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $772.98 | $772.98 |
| 2.22450 | MORGAN, KRISTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,848.33 | $2,848.33 |
| 2.22451 | MORGAN, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,754.34 | $3,800.00 |
| 2.22452 | MORGAN, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $78.85 | $78.85 |
| 2.22453 | MORGAN, MADISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,670.97 | $1,670.97 |
| 2.22454 | MORGAN, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $485.95 | $485.95 |
| 2.22455 | MORGAN, MEGHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.99 | $52.99 |
| 2.22456 | MORGAN, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.99 | $323.99 |
| 2.22457 | MORGAN, NUBIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,370.61 | $1,370.61 |
| 2.22458 | MORGAN, PORTIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,116.33 | $3,116.33 |
| 2.22459 | MORGAN, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.52 | $500.52 |
| 2.22460 | MORGAN, SEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,422.39 | $3,800.00 |
| 2.22461 | MORGAN, VONN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $905.00 | $905.00 |
| 2.22462 | MORGAN, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,909.15 | $2,909.15 |
| 2.22463 | MORGAN-GREEN, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,971.49 | $3,800.00 |
| 2.22464 | MORGANSTEIN, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $513.51 | $513.51 |
| 2.22465 | MORIARTY, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,771.14 | $1,771.14 |
| 2.22466 | MORICE, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,202.12 | $2,202.12 |
| 2.22467 | MORILLO, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,289.98 | $1,289.98 |
| 2.22468 | MORINA, BASHKIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $277.19 | $277.19 |
| 2.22469 | MORINI, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,264.76 | $2,264.76 |
| 2.22470 | MORLEY, BRONSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,427.17 | $1,427.17 |
| 2.22471 | MORLOCK, MARCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $996.34 | $996.34 |
| 2.22472 | MORMAN, KELLEYJO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $859.17 | $859.17 |
| 2.22473 | MORMAN, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $290.25 | $290.25 |
| 2.22474 | MORMINA, DARIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,562.43 | $3,800.00 |
| 2.22475 | MORMINA, LUCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,744.15 | $1,744.15 |
| 2.22476 | MORNCEY, OSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $73.00 | $73.00 |
| 2.22477 | MORRELL, HARVEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $702.37 | $702.37 |
| 2.22478 | MORRIN, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,979.41 | $3,800.00 |
| 2.22479 | MORRIS, AHJONEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,933.95 | $3,800.00 |
| 2.22480 | MORRIS, ALIX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $63.59 | $63.59 |
| 2.22481 | MORRIS, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $461.53 | $461.53 |
| 2.22482 | MORRIS, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,775.18 | $3,800.00 |
| 2.22483 | MORRIS, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $377.99 | $377.99 |
| 2.22484 | MORRIS, ASHLEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,409.76 | $1,409.76 |
| 2.22485 | MORRIS, ASHLEIGH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,056.04 | $1,056.04 |
| 2.22486 | MORRIS, ATLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,225.95 | $2,225.95 |
| 2.22487 | MORRIS, AUBREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,680.36 | $2,680.36 |
| 2.22488 | MORRIS, BAHIYAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,882.03 | $1,882.03 |
| 2.22489 | MORRIS, BETHANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,074.25 | $2,074.25 |
| 2.22490 | MORRIS, BRILEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,521.11 | $1,521.11 |
| 2.22491 | MORRIS, BRITTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,217.15 | $2,217.15 |
| 2.22492 | MORRIS, CAPRENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,508.92 | $3,800.00 |
| 2.22493 | MORRIS, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,200.94 | $3,200.94 |
| 2.22494 | MORRIS, COURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $686.05 | $686.05 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.22495 | MORRIS, GREG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $590.79 | $590.79 |
| 2.22496 | MORRIS, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $163.09 | $163.09 |
| 2.22497 | MORRIS, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,044.77 | $2,044.77 |
| 2.22498 | MORRIS, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $291.59 | $291.59 |
| 2.22499 | MORRIS, JULIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $527.65 | $527.65 |
| 2.22500 | MORRIS, KARICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.22501 | MORRIS, KEISH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,572.42 | $3,800.00 |
| 2.22502 | MORRIS, KEISH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $843.76 | $843.76 |
| 2.22503 | MORRIS, LASHUNDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,378.98 | $1,378.98 |
| 2.22504 | MORRIS, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $14,143.15 | $3,800.00 |
| 2.22505 | MORRIS, LEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,551.46 | $1,551.46 |
| 2.22506 | MORRIS, LOU ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $360.39 | $360.39 |
| 2.22507 | MORRIS, LOWELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.73 | $1.73 |
| 2.22508 | MORRIS, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.22509 | MORRIS, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.98 | $264.98 |
| 2.22510 | MORRIS, RAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,430.99 | $1,430.99 |
| 2.22511 | MORRIS, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,989.14 | $2,989.14 |
| 2.22512 | MORRIS, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $720.79 | $720.79 |
| 2.22513 | MORRIS, SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,034.63 | $3,800.00 |
| 2.22514 | MORRIS, SHERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,123.18 | $1,123.18 |
| 2.22515 | MORRIS, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,561.38 | $2,561.38 |
| 2.22516 | MORRIS, SUDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,162.86 | $3,800.00 |
| 2.22517 | MORRIS, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,081.20 | $1,081.20 |
| 2.22518 | MORRIS, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $620.28 | $620.28 |
| 2.22519 | MORRIS, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,314.87 | $1,314.87 |
| 2.22520 | MORRIS, VENUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,053.59 | $3,800.00 |
| 2.22521 | MORRIS, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,670.00 | $1,670.00 |
| 2.22522 | MORRISON, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,465.88 | $1,465.88 |
| 2.22523 | MORRISON, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,070.75 | $3,070.75 |
| 2.22524 | MORRISON, CONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8.48 | $8.48 |
| 2.22525 | MORRISON, DAULTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $711.22 | $711.22 |
| 2.22526 | MORRISON, DON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $568.93 | $568.93 |
| 2.22527 | MORRISON, GINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.22528 | MORRISON, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,953.16 | $3,800.00 |
| 2.22529 | MORRISON, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.18 | $339.18 |
| 2.22530 | MORRISON, LYDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,695.94 | $1,695.94 |
| 2.22531 | MORRISON, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.99 | $741.99 |
| 2.22532 | MORRISON, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,500.00 | $1,500.00 |
| 2.22533 | MORRISON, RAMONA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,207.97 | $2,207.97 |
| 2.22534 | MORRISSEY, KATHRYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,640.08 | $1,640.08 |
| 2.22535 | MORROW, CASSANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,541.67 | $2,541.67 |
| 2.22536 | MORROW, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $837.77 | $837.77 |
| 2.22537 | MORROW, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $124.19 | $124.19 |
| 2.22538 | MORROW, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,242.54 | $3,242.54 |
| 2.22539 | MORROW, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $578.38 | $578.38 |
| 2.22540 | MORSE, CARIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,526.34 | $1,526.34 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.22541 | MORSE, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,185.91 | $3,185.91 |
| 2.22542 | MORSE, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,389.95 | $3,800.00 |
| 2.22543 | MORSE, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,435.47 | $1,435.47 |
| 2.22544 | MORSE, MELANI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,183.56 | $2,183.56 |
| 2.22545 | MORSE, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,367.18 | $1,367.18 |
| 2.22546 | MORSE, ROSALINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,023.96 | $3,023.96 |
| 2.22547 | MORSE, WALLETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,028.55 | $1,028.55 |
| 2.22548 | MORSTAD, MARSHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,087.98 | $1,087.98 |
| 2.22549 | MORTIS, GERTRUDE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,702.95 | $2,702.95 |
| 2.22550 | MORTON, LYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,329.98 | $1,329.98 |
| 2.22551 | MORTON, MARGARET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $110.55 | $110.55 |
| 2.22552 | MORTON, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.96 | $105.96 |
| 2.22553 | MORTON, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $370.99 | $370.99 |
| 2.22554 | MOSBY, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.03 | $0.03 |
| 2.22555 | MOSBY, KANDRISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,046.14 | $2,046.14 |
| 2.22556 | MOSBY, MOLLY/GREG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $42.78 | $42.78 |
| 2.22557 | MOSBY, STUART | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,194.86 | $3,800.00 |
| 2.22558 | MOSCARIELLO, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $630.69 | $630.69 |
| 2.22559 | MOSELEY, HONG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,164.32 | $3,800.00 |
| 2.22560 | MOSELEY, JANICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,279.38 | $1,279.38 |
| 2.22561 | MOSELEY, TONI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,600.00 | $1,600.00 |
| 2.22562 | MOSELY, ANTOINETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $233.79 | $233.79 |
| 2.22563 | MOSELY, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $49.13 | $49.13 |
| 2.22564 | MOSER, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $291.59 | $291.59 |
| 2.22565 | MOSES, JAMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,177.34 | $3,800.00 |
| 2.22566 | MOSES, MARILYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $675.34 | $675.34 |
| 2.22567 | MOSES, MAYSUNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $201.39 | $201.39 |
| 2.22568 | MOSES, TORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,252.45 | $2,252.45 |
| 2.22569 | MOSHER, GABE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,492.36 | $2,492.36 |
| 2.22570 | MOSHER, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $179.99 | $179.99 |
| 2.22571 | MOSKALYK, IRYNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,429.95 | $2,429.95 |
| 2.22572 | MOSKO, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,775.41 | $1,775.41 |
| 2.22573 | MOSLEY JR, IVAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.98 | $953.98 |
| 2.22574 | MOSLEY, ADRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,090.29 | $2,090.29 |
| 2.22575 | MOSLEY, ANITRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $902.14 | $902.14 |
| 2.22576 | MOSLEY, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,218.99 | $1,218.99 |
| 2.22577 | MOSLEY, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.95 | $647.95 |
| 2.22578 | MOSLEY, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.99 | $107.99 |
| 2.22579 | MOSLEY, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,304.23 | $2,304.23 |
| 2.22580 | MOSLEY, GRADELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,240.19 | $1,240.19 |
| 2.22581 | MOSLEY, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,626.17 | $1,626.17 |
| 2.22582 | MOSLEY, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,573.12 | $1,573.12 |
| 2.22583 | MOSLEY, KORBAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,112.55 | $2,112.55 |
| 2.22584 | MOSLEY, LASHONE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,052.97 | $1,052.97 |
| 2.22585 | MOSLEY, REGINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,261.36 | $1,261.36 |
| 2.22586 | MOSLEY, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $477.00 | $477.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.22587 | MOSLEY, TWILLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,459.84 | $1,459.84 |
| 2.22588 | MOSQUEDA, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,974.34 | $3,800.00 |
| 2.22589 | MOSS JR, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.98 | $264.98 |
| 2.22590 | MOSS, ANDRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,765.90 | $3,800.00 |
| 2.22591 | MOSS, BRYAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $791.18 | $791.18 |
| 2.22592 | MOSS, JACALYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,810.88 | $1,810.88 |
| 2.22593 | MOSS, KYRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $458.96 | $458.96 |
| 2.22594 | MOSS, LAWRENCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $119.70 | $119.70 |
| 2.22595 | MOSS, MARKEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.22596 | MOSS, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $337.83 | $337.83 |
| 2.22597 | MOSSE, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $484.41 | $484.41 |
| 2.22598 | MOSSER, RAHIME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.33 | $200.33 |
| 2.22599 | MOSSO FLORES, MARCIAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $545.84 | $545.84 |
| 2.22600 | MOSTAFA, NADA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $932.41 | $932.41 |
| 2.22601 | MOTA, ALTAGRACIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $192.59 | $192.59 |
| 2.22602 | MOTA, FABIOLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,574.99 | $3,800.00 |
| 2.22603 | MOTA, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,024.95 | $2,024.95 |
| 2.22604 | MOTHE, LOKESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $436.98 | $436.98 |
| 2.22605 | MOTLEY JR, JOEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,478.50 | $3,478.50 |
| 2.22606 | MOTLEY, ALVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $496.10 | $496.10 |
| 2.22607 | MOTLEY, CHARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $137.79 | $137.79 |
| 2.22608 | MOTLEY, CHARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $349.79 | $349.79 |
| 2.22609 | MOTLEY, LASHANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,809.14 | $1,809.14 |
| 2.22610 | MOTLEY, MALINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,555.54 | $3,800.00 |
| 2.22611 | MOTLEY, MARTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,090.04 | $1,090.04 |
| 2.22612 | MOTLEY, WAYNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $982.58 | $982.58 |
| 2.22613 | MOTON, CLAUDE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,706.51 | $1,706.51 |
| 2.22614 | MOTON, DARIOUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,098.17 | $1,098.17 |
| 2.22615 | MOTON, KALANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $907.19 | $907.19 |
| 2.22616 | MOTON, USAMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $260.99 | $260.99 |
| 2.22617 | MOTT, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,376.97 | $1,376.97 |
| 2.22618 | MOTTA, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,594.26 | $1,594.26 |
| 2.22619 | MOUBCHIR, HIND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,548.00 | $1,548.00 |
| 2.22620 | MOUCHERON, NOREEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,159.96 | $3,800.00 |
| 2.22621 | MOULDEN, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $699.94 | $699.94 |
| 2.22622 | MOUNAYER, PETER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,033.68 | $3,800.00 |
| 2.22623 | MOUNT, ERIK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $377.99 | $377.99 |
| 2.22624 | MOUNTS, JOSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,874.46 | $3,800.00 |
| 2.22625 | MOURNING, JOSHUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,539.02 | $3,800.00 |
| 2.22626 | MOUZAHEM, NADIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $678.39 | $678.39 |
| 2.22627 | MOWBRAY, MADISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $650.05 | $650.05 |
| 2.22628 | MOWDER, TRAVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,457.98 | $1,457.98 |
| 2.22629 | MOWEN, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,185.79 | $1,185.79 |
| 2.22630 | MOXLEY, HARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $189.20 | $189.20 |
| 2.22631 | MOXON, LENETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $699.58 | $699.58 |
| 2.22632 | MOYA, MARTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $267.51 | $267.51 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.22633 | MOYD, GLYNIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.00 | $400.00 |
| 2.22634 | MOYER, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,204.54 | $3,800.00 |
| 2.22635 | MOYER, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $374.49 | $374.49 |
| 2.22636 | MOYER, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,535.21 | $3,800.00 |
| 2.22637 | MOYERS, BILLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,262.57 | $1,262.57 |
| 2.22638 | MOYLER, SHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $399.99 | $399.99 |
| 2.22639 | MOYNIHAN, HOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $485.99 | $485.99 |
| 2.22640 | MOZEB, NASHWAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $888.14 | $888.14 |
| 2.22641 | MOZIP, ABDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.06 | $0.06 |
| 2.22642 | MRAK, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $495.64 | $495.64 |
| 2.22643 | MROZ, ARDEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,555.26 | $1,555.26 |
| 2.22644 | MROZ, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,482.89 | $3,482.89 |
| 2.22645 | MROZEK, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.25 | $0.25 |
| 2.22646 | MS, WADE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $272.14 | $272.14 |
| 2.22647 | MUALHEIH, TLUANGLIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,478.16 | $1,478.16 |
| 2.22648 | MUCHA, HAZEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $133.18 | $133.18 |
| 2.22649 | MUCHEKESI, VANESSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $160.00 | $160.00 |
| 2.22650 | MUCHOW, TARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.95 | $529.95 |
| 2.22651 | MUDD, EBONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $834.23 | $834.23 |
| 2.22652 | MUDD, JACKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $242.99 | $242.99 |
| 2.22653 | MUDIYAM, CHETHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,565.83 | $1,565.83 |
| 2.22654 | MUDOSA, RAYMOND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.99 | $647.99 |
| 2.22655 | MUEHL, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,783.93 | $1,783.93 |
| 2.22656 | MUEHLER, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.22657 | MUEHLHAUSER, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,621.22 | $3,621.22 |
| 2.22658 | MUEKALIA, ANABELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.99 | $847.99 |
| 2.22659 | MUELLER, ALANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,501.52 | $2,501.52 |
| 2.22660 | MUELLER, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $67.40 | $67.40 |
| 2.22661 | MUELLER, COLLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,177.05 | $1,177.05 |
| 2.22662 | MUELLER, JANELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.54 | $1.54 |
| 2.22663 | MUELLER, MARY ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $273.08 | $273.08 |
| 2.22664 | MUELLER, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,253.86 | $2,253.86 |
| 2.22665 | MUELLER, SYBIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,060.57 | $1,060.57 |
| 2.22666 | MUELLER, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,946.96 | $2,946.96 |
| 2.22667 | MUENCH, GLEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $758.44 | $758.44 |
| 2.22668 | MUENCH, LYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $625.96 | $625.96 |
| 2.22669 | MUENCHOW, DUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $287.02 | $287.02 |
| 2.22670 | MUENZ, CAROLINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,359.97 | $3,359.97 |
| 2.22671 | MUENZ, CAROLINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,479.94 | $3,800.00 |
| 2.22672 | MUETH, JENNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,525.39 | $3,525.39 |
| 2.22673 | MUFARREH, SABRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,223.40 | $3,800.00 |
| 2.22674 | MUGARURA, SAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,695.98 | $1,695.98 |
| 2.22675 | MUGERDICHIAN, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $13,191.94 | $3,800.00 |
| 2.22676 | MUGISHA, PERUTH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $484.98 | $484.98 |
| 2.22677 | MUGLIA, ANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,210.81 | $1,210.81 |
| 2.22678 | MUHAMMAD, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,487.83 | $1,487.83 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.22679 | MUHAMMAD, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.10 | $0.10 |
| 2.22680 | MUHAMMAD, TALIB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $126.00 | $126.00 |
| 2.22681 | MUHAMMAD, VALENTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $413.34 | $413.34 |
| 2.22682 | MUHAMMED, JUWERIYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.56 | $300.56 |
| 2.22683 | MUHHAMED, OSCAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $240.00 | $240.00 |
| 2.22684 | MUHIC, ADNAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $551.24 | $551.24 |
| 2.22685 | MUHUMED, KHADAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $163.65 | $163.65 |
| 2.22686 | MUI, LUTHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $84.34 | $84.34 |
| 2.22687 | MUIN, ALICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,115.39 | $1,115.39 |
| 2.22688 | MUIRURI, STEPHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $964.59 | $964.59 |
| 2.22689 | MUIRURI, STEPHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.19 | $1,187.19 |
| 2.22690 | MUJDZIC, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $849.55 | $849.55 |
| 2.22691 | MUJKIC, BENJAMIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $351.99 | $351.99 |
| 2.22692 | MUKAGAGATANA, MANZI/OLIVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $67.69 | $67.69 |
| 2.22693 | MUKHERJEE, ABIR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,063.33 | $3,063.33 |
| 2.22694 | MUKKAMALA, KASHYAP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,416.83 | $3,800.00 |
| 2.22695 | MUKOMBERANWA, ENNICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.78 | $508.78 |
| 2.22696 | MUKTAH, SURESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.22697 | MUKUNDI, BEDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,440.17 | $1,440.17 |
| 2.22698 | MULAC, SENITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,524.99 | $1,524.99 |
| 2.22699 | MULAKALAPATI, JAHNAVI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $171.19 | $171.19 |
| 2.22700 | MULBAH, MAUDE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,892.05 | $1,892.05 |
| 2.22701 | MULBRECHT, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,470.46 | $2,470.46 |
| 2.22702 | MULDER, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,226.11 | $3,800.00 |
| 2.22703 | MULDOON, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.99 | $953.99 |
| 2.22704 | MULDOWNEY, SEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,208.38 | $1,208.38 |
| 2.22705 | MULDREW, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,900.10 | $2,900.10 |
| 2.22706 | MULE, ALICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $887.12 | $887.12 |
| 2.22707 | MULEI, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.96 | $647.96 |
| 2.22708 | MULHOLLAND, MARIANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.97 | $320.97 |
| 2.22709 | MULKEY, JAYME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.87 | $52.87 |
| 2.22710 | MULLANEY, KAYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,430.98 | $1,430.98 |
| 2.22711 | MULLEN, ALEXANDRIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,629.76 | $2,629.76 |
| 2.22712 | MULLEN, CHARMAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $384.99 | $384.99 |
| 2.22713 | MULLEN, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.99 | $323.99 |
| 2.22714 | MULLEN, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $194.39 | $194.39 |
| 2.22715 | MULLEN, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $539.84 | $539.84 |
| 2.22716 | MULLEN, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,557.95 | $3,800.00 |
| 2.22717 | MULLEN, KATHLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $565.38 | $565.38 |
| 2.22718 | MULLEN, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $426.98 | $426.98 |
| 2.22719 | MULLENSCHLADER, MICHELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $566.69 | $566.69 |
| 2.22720 | MULLER, HANNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,375.95 | $2,375.95 |
| 2.22721 | MULLER, PHOENIX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $643.02 | $643.02 |
| 2.22722 | MULLIGAN, SOPHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $764.66 | $764.66 |
| 2.22723 | MULLIGAN, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,575.71 | $2,575.71 |
| 2.22724 | MULLIGAN, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $453.58 | $453.58 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.22725 | MULLINIX, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.76 | $508.76 |
| 2.22726 | MULLINS, DEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,015.24 | $3,015.24 |
| 2.22727 | MULLINS, JEREMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,556.22 | $3,556.22 |
| 2.22728 | MULLINS, JUNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.44 | $1,000.44 |
| 2.22729 | MULLINS, KATHRYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,251.96 | $2,251.96 |
| 2.22730 | MULLINS, KEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,727.98 | $1,727.98 |
| 2.22731 | MULLINS, MILES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.22732 | MULLINS, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,684.01 | $1,684.01 |
| 2.22733 | MULLINS, SHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $28.71 | $28.71 |
| 2.22734 | MULLINS, SUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $971.98 | $971.98 |
| 2.22735 | MULLINS, TIMOTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,327.63 | $1,327.63 |
| 2.22736 | MULLINS, TONIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,405.57 | $2,405.57 |
| 2.22737 | MULROONEY, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,080.66 | $1,080.66 |
| 2.22738 | MULTANI, KULWINDER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.03 | $572.03 |
| 2.22739 | MULUADAM, TADESSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,543.94 | $2,543.94 |
| 2.22740 | MULVIHILL, KATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.19 | $529.19 |
| 2.22741 | MULVIHILL, LINDSAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,740.37 | $3,800.00 |
| 2.22742 | MUMFORD, ONIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $92.70 | $92.70 |
| 2.22743 | MUMIN, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.00 | $211.00 |
| 2.22744 | MUMIN, JABARI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $43.20 | $43.20 |
| 2.22745 | MUMINVOIC, VICKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,356.78 | $1,356.78 |
| 2.22746 | MUMMERT, JEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.39 | $254.39 |
| 2.22747 | MUMMERT, JENNIFERY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $779.52 | $779.52 |
| 2.22748 | MUMMERT, ROBERTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.89 | $953.89 |
| 2.22749 | MUMTAZ, TAUQIR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $745.14 | $745.14 |
| 2.22750 | MUNA, SADIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,943.96 | $1,943.96 |
| 2.22751 | MUNCH, GREG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,545.97 | $1,545.97 |
| 2.22752 | MUNCY, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.22753 | MUNCY, RACHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12.60 | $12.60 |
| 2.22754 | MUNDAY, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,555.15 | $1,555.15 |
| 2.22755 | MUNDY, JANET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $298.92 | $298.92 |
| 2.22756 | MUNDY, THERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $749.18 | $749.18 |
| 2.22757 | MUNESES, MELSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,586.35 | $1,586.35 |
| 2.22758 | MUNEZERO, MICHELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $238.49 | $238.49 |
| 2.22759 | MUNEZERO, MICHELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.00 | $60.00 |
| 2.22760 | MUNGIA, NELSIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $20.00 | $20.00 |
| 2.22761 | MUNGO, MEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,211.89 | $1,211.89 |
| 2.22762 | MUNHALL, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,436.52 | $2,436.52 |
| 2.22763 | MUNIE, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $433.39 | $433.39 |
| 2.22764 | MUNK, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.19 | $763.19 |
| 2.22765 | MUNKER, HERB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,312.47 | $3,800.00 |
| 2.22766 | MUNN, KELLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,249.37 | $1,249.37 |
| 2.22767 | MUNN, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,961.86 | $1,961.86 |
| 2.22768 | MUNN, TYNIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $213.92 | $213.92 |
| 2.22769 | MUNNA, JAKARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,135.85 | $2,135.85 |
| 2.22770 | MUNNS-PARKER, RITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,048.96 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.22771 | MUNOZ GARCIA, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $769.99 | $769.99 |
| 2.22772 | MUNOZ, ASCENCIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $322.81 | $322.81 |
| 2.22773 | MUNOZ, BOBBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $556.78 | $556.78 |
| 2.22774 | MUNOZ, CARMEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $545.69 | $545.69 |
| 2.22775 | MUNOZ, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $251.71 | $251.71 |
| 2.22776 | MUNOZ, FREDDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $324.73 | $324.73 |
| 2.22777 | MUNOZ, ITZEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $358.40 | $358.40 |
| 2.22778 | MUNOZ, JOHANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $80.43 | $80.43 |
| 2.22779 | MUNOZ, JOHANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $240.00 | $240.00 |
| 2.22780 | MUNOZ, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,809.96 | $2,809.96 |
| 2.22781 | MUNOZ, LITZY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,274.15 | $3,274.15 |
| 2.22782 | MUNOZ, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.42 | $52.42 |
| 2.22783 | MUNOZ, MIGUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $548.71 | $548.71 |
| 2.22784 | MUNOZ, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,597.83 | $1,597.83 |
| 2.22785 | MUNOZ, VERONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,204.64 | $2,204.64 |
| 2.22786 | MUNOZ, YVONNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $689.84 | $689.84 |
| 2.22787 | MUNROE, JESSENIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $380.21 | $380.21 |
| 2.22788 | MUNROE, SAMAIYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,985.53 | $3,800.00 |
| 2.22789 | MUNSIE, SUZANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $344.95 | $344.95 |
| 2.22790 | MUNSON, CHERIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,017.58 | $1,017.58 |
| 2.22791 | MUNTEANU, ANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.21 | $0.21 |
| 2.22792 | MUNTSER, DANNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $57.88 | $57.88 |
| 2.22793 | MUNUNGOH, SHADRAC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,965.82 | $2,965.82 |
| 2.22794 | MUNYANKINDI, HUBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $225.74 | $225.74 |
| 2.22795 | MUNYON, BENJAMIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $482.29 | $482.29 |
| 2.22796 | MURACA, GARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,123.18 | $3,123.18 |
| 2.22797 | MURADI, NAJIBA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,335.58 | $1,335.58 |
| 2.22798 | MURADYAN, GAYANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,063.66 | $3,063.66 |
| 2.22799 | MURAIDA, ROBERTO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $653.00 | $653.00 |
| 2.22800 | MURATORI, TONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,299.04 | $1,299.04 |
| 2.22801 | MURCHERSON, OLGA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,793.54 | $3,800.00 |
| 2.22802 | MURGA, SONIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $885.07 | $885.07 |
| 2.22803 | MURGUIA, OSCAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $296.79 | $296.79 |
| 2.22804 | MURIC, ANESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,288.95 | $1,288.95 |
| 2.22805 | MURILLO, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $658.45 | $658.45 |
| 2.22806 | MURILLO, FABIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $855.98 | $855.98 |
| 2.22807 | MURILLO, JULIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,739.18 | $2,739.18 |
| 2.22808 | MURITU, PURITY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,052.95 | $2,052.95 |
| 2.22809 | MURPH, NICHOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $831.99 | $831.99 |
| 2.22810 | MURPHY, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,428.10 | $3,800.00 |
| 2.22811 | MURPHY, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $849.99 | $849.99 |
| 2.22812 | MURPHY, ALLEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.03 | $0.03 |
| 2.22813 | MURPHY, ALTHEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $727.98 | $727.98 |
| 2.22814 | MURPHY, AOIFE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,429.37 | $1,429.37 |
| 2.22815 | MURPHY, AUTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.22816 | MURPHY, BETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,627.74 | $1,627.74 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|-------------------------------|------------------------------------------------|-----------------|------------------------|-----------|--------------|----------|-------------|-----------------|
| 2.22817 | MURPHY, BETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $534.42 | $534.42 |
| 2.22818 | MURPHY, CATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,604.98 | $1,604.98 |
| 2.22819 | MURPHY, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,655.17 | $1,655.17 |
| 2.22820 | MURPHY, DEREON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,324.97 | $1,324.97 |
| 2.22821 | MURPHY, DORCAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,540.79 | $1,540.79 |
| 2.22822 | MURPHY, EMMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $777.58 | $777.58 |
| 2.22823 | MURPHY, ERICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,851.04 | $1,851.04 |
| 2.22824 | MURPHY, HAZEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $493.86 | $493.86 |
| 2.22825 | MURPHY, HEAVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.09 | $0.09 |
| 2.22826 | MURPHY, JACKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.19 | $763.19 |
| 2.22827 | MURPHY, JAMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,350.00 | $1,350.00 |
| 2.22828 | MURPHY, JANICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $395.99 | $395.99 |
| 2.22829 | MURPHY, JEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $680.38 | $680.38 |
| 2.22830 | MURPHY, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,178.56 | $1,178.56 |
| 2.22831 | MURPHY, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.69 | $647.69 |
| 2.22832 | MURPHY, KEITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.22833 | MURPHY, KELLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $396.00 | $396.00 |
| 2.22834 | MURPHY, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,600.78 | $3,600.78 |
| 2.22835 | MURPHY, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $544.89 | $544.89 |
| 2.22836 | MURPHY, KYRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $466.39 | $466.39 |
| 2.22837 | MURPHY, LACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $26.73 | $26.73 |
| 2.22838 | MURPHY, LAQUISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6.27 | $6.27 |
| 2.22839 | MURPHY, MARGARET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $653.92 | $653.92 |
| 2.22840 | MURPHY, MARIJEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $270.29 | $270.29 |
| 2.22841 | MURPHY, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,369.15 | $3,369.15 |
| 2.22842 | MURPHY, MAXINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,667.24 | $3,667.24 |
| 2.22843 | MURPHY, MELINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,125.77 | $1,125.77 |
| 2.22844 | MURPHY, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $305.00 | $305.00 |
| 2.22845 | MURPHY, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,278.73 | $2,278.73 |
| 2.22846 | MURPHY, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $863.98 | $863.98 |
| 2.22847 | MURPHY, RENNIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,101.59 | $1,101.59 |
| 2.22848 | MURPHY, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.22849 | MURPHY, ROGER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,067.13 | $3,067.13 |
| 2.22850 | MURPHY, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,741.56 | $3,741.56 |
| 2.22851 | MURPHY, SHELLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,917.41 | $1,917.41 |
| 2.22852 | MURPHY, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,382.38 | $1,382.38 |
| 2.22853 | MURPHY, TROY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.22854 | MURRAY GOODMAN, MAHOGANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,162.15 | $2,162.15 |
| 2.22855 | MURRAY, AMIYAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,510.48 | $1,510.48 |
| 2.22856 | MURRAY, AUBREE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,927.97 | $2,927.97 |
| 2.22857 | MURRAY, BESSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $425.00 | $425.00 |
| 2.22858 | MURRAY, BESSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.22859 | MURRAY, DOLLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,814.94 | $3,800.00 |
| 2.22860 | MURRAY, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,038.69 | $3,038.69 |
| 2.22861 | MURRAY, GAYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,234.13 | $3,800.00 |
| 2.22862 | MURRAY, IAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $800.00 | $800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.22863 | MURRAY, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,699.08 | $3,699.08 |
| 2.22864 | MURRAY, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.18 | $21.18 |
| 2.22865 | MURRAY, NORMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,987.10 | $3,800.00 |
| 2.22866 | MURRAY, RICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,482.33 | $2,482.33 |
| 2.22867 | MURRAY, RICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,761.44 | $3,800.00 |
| 2.22868 | MURRAY, SUZANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,567.99 | $2,567.99 |
| 2.22869 | MURRAY, THOMASENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,249.57 | $3,249.57 |
| 2.22870 | MURRAY-PERRY, CANDACE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,532.90 | $3,532.90 |
| 2.22871 | MURRAY-THOMAS, YVETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.98 | $107.98 |
| 2.22872 | MURRELL, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $738.48 | $738.48 |
| 2.22873 | MURRELL, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,096.01 | $3,096.01 |
| 2.22874 | MURRY, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $755.99 | $755.99 |
| 2.22875 | MURTY, ANAND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $267.58 | $267.58 |
| 2.22876 | MURUDKAR, CHETANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,626.87 | $2,626.87 |
| 2.22877 | MUSA, ABDULREHMAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,335.58 | $1,335.58 |
| 2.22878 | MUSALE, PRATIK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.22879 | MUSCELLA, SALLI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,625.36 | $3,800.00 |
| 2.22880 | MUSE, ELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,590.23 | $2,590.23 |
| 2.22881 | MUSE, KEITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,000.00 | $2,000.00 |
| 2.22882 | MUSE, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,373.77 | $3,800.00 |
| 2.22883 | MUSED, RMDHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.22884 | MUSGRAVE, PATRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $577.79 | $577.79 |
| 2.22885 | MUSGROVE, JOHNNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,279.06 | $2,279.06 |
| 2.22886 | MUSHTALOVA, MARIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.46 | $529.46 |
| 2.22887 | MUSHTAQ, UZME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $370.00 | $370.00 |
| 2.22888 | MUSICK, JOSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $53.46 | $53.46 |
| 2.22889 | MUSICK, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.79 | $0.79 |
| 2.22890 | MUSINAVUTA MO, LLC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $448.94 | $448.94 |
| 2.22891 | MUSIOL, RON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $377.95 | $377.95 |
| 2.22892 | MUSLAH, MOHAMMED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.03 | $0.03 |
| 2.22893 | MUSLIJI, RIJAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $277.30 | $277.30 |
| 2.22894 | MUSSE, KHADRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,540.00 | $1,540.00 |
| 2.22895 | MUSSELMAN, TEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $492.43 | $492.43 |
| 2.22896 | MUSSER, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,443.68 | $1,443.68 |
| 2.22897 | MUSTAFA, MOHAMMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.22898 | MUSTAFA, SHAHRIAR BIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $98.64 | $98.64 |
| 2.22899 | MUSTAPHA, EDWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $758.11 | $758.11 |
| 2.22900 | MUTEZI, PAULINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $685.10 | $685.10 |
| 2.22901 | MUTH, TONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.22902 | MUTHAMI, GRACE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $441.45 | $441.45 |
| 2.22903 | MUTHANNA, FAHD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $61.76 | $61.76 |
| 2.22904 | MUTHU, VIMAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,013.59 | $3,800.00 |
| 2.22905 | MUTONI, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,144.79 | $1,144.79 |
| 2.22906 | MUVVA, JAGADEESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,282.15 | $2,282.15 |
| 2.22907 | MUZZO, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $97.02 | $97.02 |
| 2.22908 | MVOGO, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $552.46 | $552.46 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.22909 | MWAI, ANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $894.25 | $894.25 |
| 2.22910 | MWAI, ANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $445.19 | $445.19 |
| 2.22911 | MWALUPINDI, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,712.46 | $3,800.00 |
| 2.22912 | MWANGI, IRENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.79 | $508.79 |
| 2.22913 | MWANGI, RHODA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $304.00 | $304.00 |
| 2.22914 | MWANGI, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,617.97 | $3,800.00 |
| 2.22915 | MY LIEN, NGUYEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.95 | $529.95 |
| 2.22916 | MYATT, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,034.94 | $3,034.94 |
| 2.22917 | MYER-BRUCE, GRAYSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $537.49 | $537.49 |
| 2.22918 | MYERS, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,999.57 | $1,999.57 |
| 2.22919 | MYERS, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,376.36 | $2,376.36 |
| 2.22920 | MYERS, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.22921 | MYERS, CATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.39 | $0.39 |
| 2.22922 | MYERS, CONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,842.21 | $1,842.21 |
| 2.22923 | MYERS, CRISTINA/MIK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,318.75 | $1,318.75 |
| 2.22924 | MYERS, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,516.80 | $1,516.80 |
| 2.22925 | MYERS, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $633.57 | $633.57 |
| 2.22926 | MYERS, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,503.16 | $3,503.16 |
| 2.22927 | MYERS, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,374.32 | $2,374.32 |
| 2.22928 | MYERS, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,030.81 | $1,030.81 |
| 2.22929 | MYERS, GLENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $440.12 | $440.12 |
| 2.22930 | MYERS, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,263.32 | $1,263.32 |
| 2.22931 | MYERS, HOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $139.99 | $139.99 |
| 2.22932 | MYERS, JACK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,420.36 | $1,420.36 |
| 2.22933 | MYERS, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,118.58 | $2,118.58 |
| 2.22934 | MYERS, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,762.46 | $2,762.46 |
| 2.22935 | MYERS, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $461.37 | $461.37 |
| 2.22936 | MYERS, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.22937 | MYERS, JEFFREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,261.38 | $1,261.38 |
| 2.22938 | MYERS, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,382.44 | $1,382.44 |
| 2.22939 | MYERS, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.22940 | MYERS, KRISTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,051.99 | $2,051.99 |
| 2.22941 | MYERS, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,855.97 | $2,855.97 |
| 2.22942 | MYERS, MAKALA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,468.31 | $3,468.31 |
| 2.22943 | MYERS, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,419.65 | $3,800.00 |
| 2.22944 | MYERS, MARQUITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,918.06 | $2,918.06 |
| 2.22945 | MYERS, MARQUITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $216.00 | $216.00 |
| 2.22946 | MYERS, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,333.45 | $1,333.45 |
| 2.22947 | MYERS, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $879.99 | $879.99 |
| 2.22948 | MYERS, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,528.22 | $2,528.22 |
| 2.22949 | MYERS, REKINIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $360.00 | $360.00 |
| 2.22950 | MYERS, ROGER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,348.18 | $1,348.18 |
| 2.22951 | MYERS, SAHARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $243.79 | $243.79 |
| 2.22952 | MYERS, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,455.34 | $3,800.00 |
| 2.22953 | MYERS, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,771.14 | $1,771.14 |
| 2.22954 | MYERS, TRUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,147.13 | $2,147.13 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.22955 | MYKLEBY, CARRIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,574.37 | $2,574.37 |
| 2.22956 | MYLES, LENARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,905.18 | $2,905.18 |
| 2.22957 | MYLES, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,739.89 | $3,739.89 |
| 2.22958 | MYOR, JOE/SUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,717.13 | $1,717.13 |
| 2.22959 | MYRICE, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $348.00 | $348.00 |
| 2.22960 | MYRICK, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3.76 | $3.76 |
| 2.22961 | NAAS, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,075.77 | $2,075.77 |
| 2.22962 | NABAKOWSKI, MAYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $252.71 | $252.71 |
| 2.22963 | NABIYEVA, SUMAAYYAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $814.97 | $814.97 |
| 2.22964 | NABIYEVA, SUMAAYYAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,390.65 | $1,390.65 |
| 2.22965 | NABORS, ALICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.99 | $741.99 |
| 2.22966 | NABUTETE, EUNICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $360.39 | $360.39 |
| 2.22967 | NACEURCHERIF, ABDELMALEK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6.36 | $6.36 |
| 2.22968 | NADEEM, MUTAHIR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,527.83 | $3,800.00 |
| 2.22969 | NADEL, IRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,966.45 | $2,966.45 |
| 2.22970 | NADERPOUR, NIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $148.69 | $148.69 |
| 2.22971 | NADING, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.46 | $0.46 |
| 2.22972 | NADIRAN, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $559.69 | $559.69 |
| 2.22973 | NADLER, WADE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,344.56 | $1,344.56 |
| 2.22974 | NADOLNY, JULIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,237.73 | $3,237.73 |
| 2.22975 | NADRASIK, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $162.00 | $162.00 |
| 2.22976 | NAEGELE, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,412.51 | $2,412.51 |
| 2.22977 | NAEGLELE, DEB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $14,470.78 | $3,800.00 |
| 2.22978 | NAEGLELE, DEB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $291.05 | $291.05 |
| 2.22979 | NAESER, BRAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.22980 | NAESER, BRAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.22981 | NAFTALI, SHEALTIYAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,502.35 | $2,502.35 |
| 2.22982 | NAGABIRWA, EDWIG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,183.97 | $1,183.97 |
| 2.22983 | NAGABIRWA, EDWIG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.98 | $529.98 |
| 2.22984 | NAGASAKA, KATSUMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,013.43 | $1,013.43 |
| 2.22985 | NAGEL, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.22986 | NAGESH, SHOBHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,493.04 | $2,493.04 |
| 2.22987 | NAGHIYEVA, GULNAZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $142.72 | $142.72 |
| 2.22988 | NAGIREDDY, AISHWARYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,074.71 | $1,074.71 |
| 2.22989 | NAGORKA, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,279.24 | $1,279.24 |
| 2.22990 | NAGY, AHMED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $53.00 | $53.00 |
| 2.22991 | NAGY, MARILYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,683.78 | $1,683.78 |
| 2.22992 | NAGY, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $160.12 | $160.12 |
| 2.22993 | NAGY, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,330.69 | $3,800.00 |
| 2.22994 | NAGY, PATRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,234.46 | $2,234.46 |
| 2.22995 | NAGY, TRISH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,708.73 | $3,800.00 |
| 2.22996 | NAH, SAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $73.61 | $73.61 |
| 2.22997 | NAHAR, SHAMSUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,960.77 | $1,960.77 |
| 2.22998 | NAHAR, SHAMSUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $699.58 | $699.58 |
| 2.22999 | NAHAR, SHAMSUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.98 | $211.98 |
| 2.23000 | NAHAR, SHAMSUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.79 | $190.79 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.23001 | NAHAR, SHAMSUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $280.89 | $280.89 |
| 2.23002 | NAHAS, MOHAMED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,716.92 | $3,800.00 |
| 2.23003 | NAHTA, ANISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,330.58 | $1,330.58 |
| 2.23004 | NAHVI, ELHAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,480.27 | $2,480.27 |
| 2.23005 | NAI, YEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,685.19 | $1,685.19 |
| 2.23006 | NAICKER, SCARLENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,101.00 | $1,101.00 |
| 2.23007 | NAIDU, KUMAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $11,704.61 | $3,800.00 |
| 2.23008 | NAIK, RHEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,351.48 | $3,351.48 |
| 2.23009 | NAILS, HAPPY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.94 | $1,187.94 |
| 2.23010 | NAIMI, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,477.11 | $3,477.11 |
| 2.23011 | NAIR, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $415.30 | $415.30 |
| 2.23012 | NAIR, HARI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $999.26 | $999.26 |
| 2.23013 | NAIR, JULIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,161.09 | $3,161.09 |
| 2.23014 | NAIR, NALIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $913.73 | $913.73 |
| 2.23015 | NAJAR, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $548.74 | $548.74 |
| 2.23016 | NAJERA, DINAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,602.07 | $3,800.00 |
| 2.23017 | NAJERA, DINAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.23018 | NAJERA, LILIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,309.00 | $1,309.00 |
| 2.23019 | NAJERA, LILIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $246.39 | $246.39 |
| 2.23020 | NAJI, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $996.16 | $996.16 |
| 2.23021 | NAJJAR, OLEVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,080.00 | $1,080.00 |
| 2.23022 | NAJMY, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,915.22 | $1,915.22 |
| 2.23023 | NAKAKAWA, RHINNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $380.00 | $380.00 |
| 2.23024 | NAKAYAMA, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,629.56 | $1,629.56 |
| 2.23025 | NALEPA, RYON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $585.63 | $585.63 |
| 2.23026 | NALLS, CHYREESE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $599.58 | $599.58 |
| 2.23027 | NALLY, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,498.44 | $1,498.44 |
| 2.23028 | NAMA, SRIKANTH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,234.43 | $3,800.00 |
| 2.23029 | NAMALE, JEMIMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,182.76 | $2,182.76 |
| 2.23030 | NAMANI, TORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,054.48 | $1,054.48 |
| 2.23031 | NAMKOONG, EUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,351.46 | $1,351.46 |
| 2.23032 | NAMWLAI, LUDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,438.37 | $1,438.37 |
| 2.23033 | NAMY, TED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.07 | $1.07 |
| 2.23034 | NANA, JACQUES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,129.81 | $3,800.00 |
| 2.23035 | NANASI, AUTUMN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,098.34 | $3,800.00 |
| 2.23036 | NANAVATI, URVI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,165.74 | $3,165.74 |
| 2.23037 | NANCE, JOHN PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.23038 | NANCE, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,638.53 | $1,638.53 |
| 2.23039 | NANCE, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $180.23 | $180.23 |
| 2.23040 | NANCE, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $393.25 | $393.25 |
| 2.23041 | NANCE, SYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,906.55 | $2,906.55 |
| 2.23042 | NANCE, TAYLOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,867.93 | $1,867.93 |
| 2.23043 | NANDAGIRI, PRAVEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $691.31 | $691.31 |
| 2.23044 | NANDKISHUN, KAMALDAI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $319.49 | $319.49 |
| 2.23045 | NANGIA, NIKHIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,953.17 | $2,953.17 |
| 2.23046 | NANNIE, MARTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $192.59 | $192.59 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.23047 | NAOMI, HYDE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $132.49 | $132.49 |
| 2.23048 | NAPIER, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,443.14 | $3,800.00 |
| 2.23049 | NAPIER, ASHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $261.99 | $261.99 |
| 2.23050 | NAPIER, CHASTAIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $450.49 | $450.49 |
| 2.23051 | NAPIER, CHELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,894.36 | $2,894.36 |
| 2.23052 | NAPIER, KENNETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $79.99 | $79.99 |
| 2.23053 | NAPIER, SHERMAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,063.34 | $3,063.34 |
| 2.23054 | NAPIER, SHERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,059.34 | $1,059.34 |
| 2.23055 | NAPIER, TAMMEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,000.00 | $2,000.00 |
| 2.23056 | NAPOLEON, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $307.29 | $307.29 |
| 2.23057 | NAPOLEON, TONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,700.79 | $2,700.79 |
| 2.23058 | NAPOLES, ENOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,095.48 | $3,800.00 |
| 2.23059 | NAPOLI, GREG OR AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $340.79 | $340.79 |
| 2.23060 | NAPOLITANO, JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $231.07 | $231.07 |
| 2.23061 | NAPOLITANO, KAITLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.23062 | NAPOLITANO, PHIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,112.22 | $3,800.00 |
| 2.23063 | NAPPER, CAREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,205.51 | $3,800.00 |
| 2.23064 | NARAKATHU, NIJU BABY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,769.34 | $3,769.34 |
| 2.23065 | NARAKATHU, NIJU BABY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,029.39 | $3,029.39 |
| 2.23066 | NARANJO, ABRAHAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $225.18 | $225.18 |
| 2.23067 | NARAYANACHAR, NAGARAJ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,493.23 | $2,493.23 |
| 2.23068 | NARAYANAM, BHANU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $288.86 | $288.86 |
| 2.23069 | NARAYANAN, GOVINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $765.79 | $765.79 |
| 2.23070 | NARAYANASAMY GU, SRINIVASAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $127.18 | $127.18 |
| 2.23071 | NARDIN, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,743.37 | $1,743.37 |
| 2.23072 | NARDONI, CHRISTIANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $175.98 | $175.98 |
| 2.23073 | NARDULLI, GRECIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,038.83 | $1,038.83 |
| 2.23074 | NAREY, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $272.84 | $272.84 |
| 2.23075 | NARKHEDE, MAYUR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,711.35 | $1,711.35 |
| 2.23076 | NARNE, BHANU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,234.68 | $3,234.68 |
| 2.23077 | NARO, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $291.59 | $291.59 |
| 2.23078 | NAROZNY, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,006.37 | $1,006.37 |
| 2.23079 | NARRAMORE, SOPHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $885.57 | $885.57 |
| 2.23080 | NARRAMORE, SOPHOA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $749.89 | $749.89 |
| 2.23081 | NARTSEV, ALINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.55 | $0.55 |
| 2.23082 | NARULA, SATISH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $642.94 | $642.94 |
| 2.23083 | NARUP, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,039.18 | $1,039.18 |
| 2.23084 | NARUTA, GORDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $340.79 | $340.79 |
| 2.23085 | NARWAL, RUPI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,497.98 | $1,497.98 |
| 2.23086 | NASER, AISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,059.99 | $1,059.99 |
| 2.23087 | NASER, NIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,204.29 | $1,204.29 |
| 2.23088 | NASH, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $273.98 | $273.98 |
| 2.23089 | NASH, HENRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |
| 2.23090 | NASH, SHARMAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.99 | $647.99 |
| 2.23091 | NASH, WILLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.95 | $529.95 |
| 2.23092 | NASIAN, MARKO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,918.17 | $1,918.17 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.23093 | NASIM, FARID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $735.87 | $735.87 |
| 2.23094 | NASIR AHMAD, SAMIR AHMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,604.60 | $3,800.00 |
| 2.23095 | NASSAR, MOATH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $213.98 | $213.98 |
| 2.23096 | NASSE, ALISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,144.79 | $1,144.79 |
| 2.23097 | NASSEREDDINE, MERWAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,932.05 | $3,800.00 |
| 2.23098 | NAST, JON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,326.12 | $1,326.12 |
| 2.23099 | NASTANOVICH, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.57 | $381.57 |
| 2.23100 | NASTASI, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,096.49 | $1,096.49 |
| 2.23101 | NASVADI, KENDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $958.49 | $958.49 |
| 2.23102 | NATASHA, VAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,093.98 | $1,093.98 |
| 2.23103 | NATHAN, HOLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.94 | $21.94 |
| 2.23104 | NATHAN, JONES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,802.00 | $1,802.00 |
| 2.23105 | NATHAN, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,500.00 | $1,500.00 |
| 2.23106 | NATHELLA, PRASAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,534.96 | $1,534.96 |
| 2.23107 | NATION, GRACE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $437.98 | $437.98 |
| 2.23108 | NATIVIDAD, WENDEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $68.15 | $68.15 |
| 2.23109 | NAUD, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.99 | $953.99 |
| 2.23110 | NAUGHTON, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,809.91 | $1,809.91 |
| 2.23111 | NAULES, ANGELINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,220.48 | $2,220.48 |
| 2.23112 | NAULT, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,717.17 | $1,717.17 |
| 2.23113 | NAUMES, DARCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,655.64 | $1,655.64 |
| 2.23114 | NAVA, HELADIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,490.37 | $1,490.37 |
| 2.23115 | NAVA, PEDRO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $159.00 | $159.00 |
| 2.23116 | NAVARRETE, BRIDGETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $24.53 | $24.53 |
| 2.23117 | NAVARRETT, MAYRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $703.99 | $703.99 |
| 2.23118 | NAVARRO SANCHEZ, CRISTOBAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,999.57 | $1,999.57 |
| 2.23119 | NAVARRO, ENRIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,127.25 | $1,127.25 |
| 2.23120 | NAVARRO, HONORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.23121 | NAVARRO, JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,621.77 | $1,621.77 |
| 2.23122 | NAVARRO, LEI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,895.96 | $1,895.96 |
| 2.23123 | NAVARRO, MERELITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $64.19 | $64.19 |
| 2.23124 | NAVARRO, NOEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $695.15 | $695.15 |
| 2.23125 | NAVARRO, NORMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $143.67 | $143.67 |
| 2.23126 | NAVARRO, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $541.23 | $541.23 |
| 2.23127 | NAVEED, AHMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.79 | $190.79 |
| 2.23128 | NAVIA, DILANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,445.66 | $2,445.66 |
| 2.23129 | NAYAK, ASHWINI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $718.14 | $718.14 |
| 2.23130 | NAYLOR, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $736.48 | $736.48 |
| 2.23131 | NAZ, FARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,834.20 | $1,834.20 |
| 2.23132 | NAZAR, AMINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,033.00 | $3,033.00 |
| 2.23133 | NAZARIO PACHECO, ALEJANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $255.56 | $255.56 |
| 2.23134 | NAZARKO, DENISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.23135 | NAZAROVITCH, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $898.79 | $898.79 |
| 2.23136 | NAZEEMUDEEN, MOHAMED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,760.34 | $1,760.34 |
| 2.23137 | NDAO, AIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.00 | $286.00 |
| 2.23138 | NDIAYE, SERIGNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $140.00 | $140.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.23139 | NDILEBA, CHRISTENCIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.98 | $847.98 |
| 2.23140 | NDIZIHIWE, MATHIAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.19 | $339.19 |
| 2.23141 | NDJATE, DEMBO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,030.00 | $2,030.00 |
| 2.23142 | NDLOVU, LUSIWE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $620.24 | $620.24 |
| 2.23143 | NDOKAJ, ERNEST | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $752.49 | $752.49 |
| 2.23144 | NDUBUISI, AMOBI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $819.59 | $819.59 |
| 2.23145 | NDULUE, CHUKWUNONSO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,685.37 | $1,685.37 |
| 2.23146 | NDURE, KUMBA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $268.11 | $268.11 |
| 2.23147 | NDUSHABANDI, ERNESTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $25.00 | $25.00 |
| 2.23148 | NEAL, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,238.81 | $3,238.81 |
| 2.23149 | NEAL, BECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,829.00 | $3,800.00 |
| 2.23150 | NEAL, CASSANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $849.41 | $849.41 |
| 2.23151 | NEAL, CIARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $540.78 | $540.78 |
| 2.23152 | NEAL, DANNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.39 | $572.39 |
| 2.23153 | NEAL, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $450.00 | $450.00 |
| 2.23154 | NEAL, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,320.00 | $2,320.00 |
| 2.23155 | NEAL, EVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $582.10 | $582.10 |
| 2.23156 | NEAL, FREDDIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.08 | $1.08 |
| 2.23157 | NEAL, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $630.94 | $630.94 |
| 2.23158 | NEAL, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $32.40 | $32.40 |
| 2.23159 | NEAL, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $296.76 | $296.76 |
| 2.23160 | NEAL, ROXEANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $61.18 | $61.18 |
| 2.23161 | NEAL, RUTH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $821.69 | $821.69 |
| 2.23162 | NEAL, SOPHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.23163 | NEAL, YVETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,271.97 | $1,271.97 |
| 2.23164 | NEALY, ERICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $866.78 | $866.78 |
| 2.23165 | NEASON, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $307.99 | $307.99 |
| 2.23166 | NEAVIN, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,253.95 | $2,253.95 |
| 2.23167 | NEBRES, BILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,197.55 | $1,197.55 |
| 2.23168 | NEDZA, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.36 | $572.36 |
| 2.23169 | NEDZA, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,469.11 | $1,469.11 |
| 2.23170 | NEECE, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.23171 | NEEDOM, NEKABARI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.04 | $0.04 |
| 2.23172 | NEELY, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,096.21 | $3,800.00 |
| 2.23173 | NEELY, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,042.16 | $2,042.16 |
| 2.23174 | NEELY, BETTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $534.98 | $534.98 |
| 2.23175 | NEELY, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,155.59 | $1,155.59 |
| 2.23176 | NEELY, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,045.16 | $2,045.16 |
| 2.23177 | NEELY, QUESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,842.07 | $2,842.07 |
| 2.23178 | NEELY, SHANELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,861.56 | $2,861.56 |
| 2.23179 | NEFF, GREG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.23180 | NEFF, JEFFREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,484.30 | $1,484.30 |
| 2.23181 | NEFF, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $550.79 | $550.79 |
| 2.23182 | NEGATU, BETSELOT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $676.17 | $676.17 |
| 2.23183 | NEGELE, WESLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,087.09 | $1,087.09 |
| 2.23184 | NEGRETE GONZAL, EVANGELINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,540.74 | $1,540.74 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.23185 | NEGRETE, PAOLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,982.13 | $2,982.13 |
| 2.23186 | NEGRETE, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,127.72 | $1,127.72 |
| 2.23187 | NEGRON, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,359.99 | $1,359.99 |
| 2.23188 | NEGRON, LIZA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $34.90 | $34.90 |
| 2.23189 | NEGRON, MONIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $108.25 | $108.25 |
| 2.23190 | NEIBARGER, THERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,396.54 | $3,396.54 |
| 2.23191 | NEIDERMEYER, GLENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,260.43 | $1,260.43 |
| 2.23192 | NEIL, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,137.64 | $2,137.64 |
| 2.23193 | NEIL, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $748.99 | $748.99 |
| 2.23194 | NEILL, CHLOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3.00 | $3.00 |
| 2.23195 | NEILL, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,278.67 | $1,278.67 |
| 2.23196 | NEILSEN, MARYANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $319.49 | $319.49 |
| 2.23197 | NEILSON, SAMANTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,430.98 | $1,430.98 |
| 2.23198 | NEITZ, BRYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $322.49 | $322.49 |
| 2.23199 | NEJAD, PENNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $770.25 | $770.25 |
| 2.23200 | NEJADI, BIJAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $858.54 | $858.54 |
| 2.23201 | NEKINGAM, MATHILDE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $815.50 | $815.50 |
| 2.23202 | NELAKUDITI, PADMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,229.36 | $1,229.36 |
| 2.23203 | NELMEUS, ROSELENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $63.59 | $63.59 |
| 2.23204 | NELMS, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,041.58 | $1,041.58 |
| 2.23205 | NELSON BRENT, JERUSHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $574.85 | $574.85 |
| 2.23206 | NELSON JR, STEPHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,660.93 | $1,660.93 |
| 2.23207 | NELSON, AISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $631.70 | $631.70 |
| 2.23208 | NELSON, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.05 | $1.05 |
| 2.23209 | NELSON, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $407.33 | $407.33 |
| 2.23210 | NELSON, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.23211 | NELSON, CAMEO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,051.96 | $2,051.96 |
| 2.23212 | NELSON, CHYNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,665.43 | $3,800.00 |
| 2.23213 | NELSON, CLIFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,290.08 | $3,800.00 |
| 2.23214 | NELSON, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.23215 | NELSON, DARYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $169.56 | $169.56 |
| 2.23216 | NELSON, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,625.16 | $3,625.16 |
| 2.23217 | NELSON, DOUG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $945.99 | $945.99 |
| 2.23218 | NELSON, DOUG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.23219 | NELSON, EMMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,722.66 | $1,722.66 |
| 2.23220 | NELSON, HARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $569.98 | $569.98 |
| 2.23221 | NELSON, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,876.68 | $1,876.68 |
| 2.23222 | NELSON, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,467.34 | $3,467.34 |
| 2.23223 | NELSON, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.74 | $107.74 |
| 2.23224 | NELSON, JOVITHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,306.78 | $1,306.78 |
| 2.23225 | NELSON, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,210.57 | $1,210.57 |
| 2.23226 | NELSON, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $975.19 | $975.19 |
| 2.23227 | NELSON, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $477.00 | $477.00 |
| 2.23228 | NELSON, LINDSEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $513.56 | $513.56 |
| 2.23229 | NELSON, MARIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,909.43 | $1,909.43 |
| 2.23230 | NELSON, MASHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $455.79 | $455.79 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.23231 | NELSON, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $650.09 | $650.09 |
| 2.23232 | NELSON, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $982.15 | $982.15 |
| 2.23233 | NELSON, MITZI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.23234 | NELSON, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,964.47 | $2,964.47 |
| 2.23235 | NELSON, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,925.10 | $2,925.10 |
| 2.23236 | NELSON, RENEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $494.95 | $494.95 |
| 2.23237 | NELSON, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,145.31 | $3,145.31 |
| 2.23238 | NELSON, SHAVON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.23239 | NELSON, SHENITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $388.79 | $388.79 |
| 2.23240 | NELSON, SHERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $93.07 | $93.07 |
| 2.23241 | NELSON, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,447.51 | $3,447.51 |
| 2.23242 | NELSON, TIARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.23243 | NELSON, WANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,673.98 | $1,673.98 |
| 2.23244 | NELSON, ZACHORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,490.76 | $2,490.76 |
| 2.23245 | NELSON/WENZ, JESSICA/ANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,083.29 | $3,800.00 |
| 2.23246 | NELTA, LESTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $96.28 | $96.28 |
| 2.23247 | NEMANI, PRITI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,997.35 | $1,997.35 |
| 2.23248 | NEMEC, MARGARET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.99 | $264.99 |
| 2.23249 | NEMER, AMAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $562.66 | $562.66 |
| 2.23250 | NEMETH, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,846.20 | $1,846.20 |
| 2.23251 | NEMNICH, MICHELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,705.55 | $1,705.55 |
| 2.23252 | NEMR, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,777.26 | $1,777.26 |
| 2.23253 | NENECEK, KERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $964.06 | $964.06 |
| 2.23254 | NEOPANEY, MONGALI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,344.94 | $3,800.00 |
| 2.23255 | NEPTUNE, CASSANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,430.99 | $1,430.99 |
| 2.23256 | NEREIDA, VIVIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $788.00 | $788.00 |
| 2.23257 | NERI, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $829.27 | $829.27 |
| 2.23258 | NERI, PASQUALE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $518.38 | $518.38 |
| 2.23259 | NERI, YENIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $794.99 | $794.99 |
| 2.23260 | NERO, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $139.09 | $139.09 |
| 2.23261 | NERVERSON, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.03 | $30.03 |
| 2.23262 | NERVI, AARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $321.74 | $321.74 |
| 2.23263 | NESBITT, PATSY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,541.17 | $1,541.17 |
| 2.23264 | NESBITT, SHEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $860.00 | $860.00 |
| 2.23265 | NESBY-FLOWERS, ANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.18 | $339.18 |
| 2.23266 | NESME-MOTA, MARIA DOLORE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,684.74 | $1,684.74 |
| 2.23267 | NESMITH, THURMOND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $932.92 | $932.92 |
| 2.23268 | NESMITH, THURMOND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.23269 | NESMITH-BROWN, JAYNELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,310.96 | $3,310.96 |
| 2.23270 | NESSLAG, COREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,727.18 | $1,727.18 |
| 2.23271 | NESTI, DYLAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $975.00 | $975.00 |
| 2.23272 | NESTLER, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,526.37 | $1,526.37 |
| 2.23273 | NESTOR, LEANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,357.30 | $3,800.00 |
| 2.23274 | NESVIK, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $76.64 | $76.64 |
| 2.23275 | NETHAJI, ARAVINDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,409.33 | $3,800.00 |
| 2.23276 | NETO, ANTONIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,049.37 | $1,049.37 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.23277 | NETTELS, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,330.00 | $1,330.00 |
| 2.23278 | NETTEMEYER, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $327.70 | $327.70 |
| 2.23279 | NETTLES, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,500.00 | $1,500.00 |
| 2.23280 | NETTLES, LILLIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $505.96 | $505.96 |
| 2.23281 | NEU, ANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $921.22 | $921.22 |
| 2.23282 | NEUBAUER, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $552.81 | $552.81 |
| 2.23283 | NEUDORFER, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.23284 | NEUFFER, HEIDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,367.37 | $1,367.37 |
| 2.23285 | NEUGEBAUER, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,643.28 | $3,643.28 |
| 2.23286 | NEUHART, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,693.83 | $3,693.83 |
| 2.23287 | NEUMANN, AL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,099.40 | $3,800.00 |
| 2.23288 | NEUMANN, ALLAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $142.66 | $142.66 |
| 2.23289 | NEUMANN, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,516.57 | $3,800.00 |
| 2.23290 | NEUMANN, FRED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,464.78 | $1,464.78 |
| 2.23291 | NEUMANN, JULIE/SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,783.16 | $3,783.16 |
| 2.23292 | NEUMEIER, RAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,386.75 | $2,386.75 |
| 2.23293 | NEUPANE, BIMAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,982.19 | $1,982.19 |
| 2.23294 | NEV, JACK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.19 | $339.19 |
| 2.23295 | NEVAREZ, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $261.35 | $261.35 |
| 2.23296 | NEVE, TONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,182.18 | $2,182.18 |
| 2.23297 | NEVE, TONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $894.64 | $894.64 |
| 2.23298 | NEVERMAN, VICKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,485.46 | $3,485.46 |
| 2.23299 | NEVES, ALENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.23300 | NEVILLE, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,077.34 | $3,800.00 |
| 2.23301 | NEW, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $521.99 | $521.99 |
| 2.23302 | NEWBAECKER, GUDRUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.99 | $323.99 |
| 2.23303 | NEWBERN, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $691.19 | $691.19 |
| 2.23304 | NEWBURG, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,982.36 | $1,982.36 |
| 2.23305 | NEWBY, DANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,212.56 | $3,212.56 |
| 2.23306 | NEWCOMB, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,893.22 | $1,893.22 |
| 2.23307 | NEWELL, DANTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,745.36 | $2,745.36 |
| 2.23308 | NEWELL, GLEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,360.79 | $1,360.79 |
| 2.23309 | NEWELL, LAWRENCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,118.22 | $2,118.22 |
| 2.23310 | NEWELL, LESLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,672.78 | $3,672.78 |
| 2.23311 | NEWELL, RUSS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,070.05 | $1,070.05 |
| 2.23312 | NEWELL, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $35.99 | $35.99 |
| 2.23313 | NEWHAM, RANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,175.01 | $1,175.01 |
| 2.23314 | NEWHOUSE, JEANETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $220.00 | $220.00 |
| 2.23315 | NEWKIRK, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $579.30 | $579.30 |
| 2.23316 | NEWLIN, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,595.26 | $3,595.26 |
| 2.23317 | NEWMAN, ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,433.28 | $2,433.28 |
| 2.23318 | NEWMAN, KELLEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,846.25 | $2,846.25 |
| 2.23319 | NEWMAN, LINDSAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $755.99 | $755.99 |
| 2.23320 | NEWMAN, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.99 | $323.99 |
| 2.23321 | NEWMAN, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,222.22 | $1,222.22 |
| 2.23322 | NEWMAN, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,377.76 | $1,377.76 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.23323 | NEWMAN, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,721.04 | $2,721.04 |
| 2.23324 | NEWMAN, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $426.06 | $426.06 |
| 2.23325 | NEWMAN, SUSSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $537.49 | $537.49 |
| 2.23326 | NEWMAN, SYDNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.23327 | NEWPORT, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,034.87 | $1,034.87 |
| 2.23328 | NEWSHAM, JACK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $321.37 | $321.37 |
| 2.23329 | NEWSOM, LUCRETIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,289.98 | $1,289.98 |
| 2.23330 | NEWSOME, ALLEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,201.46 | $1,201.46 |
| 2.23331 | NEWSOME, DEDE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.22 | $50.22 |
| 2.23332 | NEWSOME, ERICKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,590.00 | $1,590.00 |
| 2.23333 | NEWSOME, ERICKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $62.54 | $62.54 |
| 2.23334 | NEWSOME, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $730.79 | $730.79 |
| 2.23335 | NEWSOME, TYRONE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $32.39 | $32.39 |
| 2.23336 | NEWTON, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,722.49 | $3,800.00 |
| 2.23337 | NEWTON, CRAIG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,054.93 | $1,054.93 |
| 2.23338 | NEWTON, EDGAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $321.99 | $321.99 |
| 2.23339 | NEWTON, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $191.61 | $191.61 |
| 2.23340 | NEWTON, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $219.00 | $219.00 |
| 2.23341 | NEWTON, KEISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $430.99 | $430.99 |
| 2.23342 | NEWTON, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $269.99 | $269.99 |
| 2.23343 | NEYAMENEE, LEEMU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $420.00 | $420.00 |
| 2.23344 | NG, ED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $921.98 | $921.98 |
| 2.23345 | NGAIDE, HABY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $444.58 | $444.58 |
| 2.23346 | NGAMASANA, EMERY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.23347 | NGANGA, PATRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $785.98 | $785.98 |
| 2.23348 | NGENDAHAYO, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,356.79 | $1,356.79 |
| 2.23349 | NGO, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,444.72 | $3,800.00 |
| 2.23350 | NGOMA, ARNAUD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,472.55 | $3,800.00 |
| 2.23351 | NGU, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $855.32 | $855.32 |
| 2.23352 | NGUENE, WIVIME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,840.00 | $1,840.00 |
| 2.23353 | NGUENE, WIVIME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.99 | $323.99 |
| 2.23354 | NGUYEN, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $162.04 | $162.04 |
| 2.23355 | NGUYEN, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $162.18 | $162.18 |
| 2.23356 | NGUYEN, CHAU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $367.19 | $367.19 |
| 2.23357 | NGUYEN, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,417.44 | $1,417.44 |
| 2.23358 | NGUYEN, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $380.61 | $380.61 |
| 2.23359 | NGUYEN, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.79 | $190.79 |
| 2.23360 | NGUYEN, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,742.94 | $2,742.94 |
| 2.23361 | NGUYEN, DUNG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $748.99 | $748.99 |
| 2.23362 | NGUYEN, GUYTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,678.56 | $2,678.56 |
| 2.23363 | NGUYEN, HA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,709.96 | $3,709.96 |
| 2.23364 | NGUYEN, HENRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $212.00 | $212.00 |
| 2.23365 | NGUYEN, HUNG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,565.57 | $1,565.57 |
| 2.23366 | NGUYEN, JEANNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $585.95 | $585.95 |
| 2.23367 | NGUYEN, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $365.69 | $365.69 |
| 2.23368 | NGUYEN, LAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.99 | $647.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.23369 | NGUYEN, LANG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $56.40 | $56.40 |
| 2.23370 | NGUYEN, MACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $384.96 | $384.96 |
| 2.23371 | NGUYEN, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $347.99 | $347.99 |
| 2.23372 | NGUYEN, MONG HUYEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.58 | $1.58 |
| 2.23373 | NGUYEN, MYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $16.20 | $16.20 |
| 2.23374 | NGUYEN, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $349.79 | $349.79 |
| 2.23375 | NGUYEN, NGA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,958.11 | $1,958.11 |
| 2.23376 | NGUYEN, TAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $129.58 | $129.58 |
| 2.23377 | NGUYEN, THANG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $256.70 | $256.70 |
| 2.23378 | NGUYEN, THU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,181.52 | $1,181.52 |
| 2.23379 | NGUYEN, THU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $360.39 | $360.39 |
| 2.23380 | NGUYEN, THUBATHI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $429.99 | $429.99 |
| 2.23381 | NGUYEN, TIEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.39 | $254.39 |
| 2.23382 | NGUYEN, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,489.45 | $1,489.45 |
| 2.23383 | NGUYEN, TOAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,192.49 | $1,192.49 |
| 2.23384 | NGUYEN, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,765.55 | $1,765.55 |
| 2.23385 | NGUYEN, TUYEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,167.17 | $3,167.17 |
| 2.23386 | NGUYEN, TUYEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,525.53 | $3,525.53 |
| 2.23387 | NGUYEN, XUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $426.98 | $426.98 |
| 2.23388 | NGUYEN, YEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $827.85 | $827.85 |
| 2.23389 | NHAN, THIKIEULINH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,364.24 | $1,364.24 |
| 2.23390 | NI, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,748.76 | $3,748.76 |
| 2.23391 | NIANG, FATOU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,556.80 | $1,556.80 |
| 2.23392 | NIANGI, BIBIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,500.00 | $3,800.00 |
| 2.23393 | NIBHANUPUDI, VASUDEVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,652.91 | $2,652.91 |
| 2.23394 | NIBLETT, DIANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,993.38 | $2,993.38 |
| 2.23395 | NICASTRO, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,370.47 | $3,370.47 |
| 2.23396 | NICE, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $653.92 | $653.92 |
| 2.23397 | NICE, VICTORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,738.34 | $1,738.34 |
| 2.23398 | NICELEY, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.09 | $0.09 |
| 2.23399 | NICELEY, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $279.15 | $279.15 |
| 2.23400 | NICELY, SHERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $650.48 | $650.48 |
| 2.23401 | NICHELSON, TRAVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,843.58 | $1,843.58 |
| 2.23402 | NICHOLAS, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,749.67 | $3,749.67 |
| 2.23403 | NICHOLAS, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,317.35 | $2,317.35 |
| 2.23404 | NICHOLAS, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,460.08 | $3,800.00 |
| 2.23405 | NICHOLE, GENSMER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $53.00 | $53.00 |
| 2.23406 | NICHOLS JR, EVERETT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.23407 | NICHOLS, ANNTRANETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,421.08 | $1,421.08 |
| 2.23408 | NICHOLS, BETHORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $980.00 | $980.00 |
| 2.23409 | NICHOLS, CRISTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,374.33 | $2,374.33 |
| 2.23410 | NICHOLS, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,321.51 | $1,321.51 |
| 2.23411 | NICHOLS, KATHRINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $49.00 | $49.00 |
| 2.23412 | NICHOLS, KATHRYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.99 | $900.99 |
| 2.23413 | NICHOLS, KRISTIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,653.74 | $3,653.74 |
| 2.23414 | NICHOLS, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,078.55 | $3,078.55 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.23415 | NICHOLS, RAYMOND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,342.88 | $1,342.88 |
| 2.23416 | NICHOLS, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,585.98 | $2,585.98 |
| 2.23417 | NICHOLS, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,236.83 | $3,800.00 |
| 2.23418 | NICHOLS, TANESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $445.19 | $445.19 |
| 2.23419 | NICHOLS, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,178.06 | $1,178.06 |
| 2.23420 | NICHOLSON, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $417.25 | $417.25 |
| 2.23421 | NICHOLSON, DESIREE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $518.37 | $518.37 |
| 2.23422 | NICHOLSON, DIANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $971.98 | $971.98 |
| 2.23423 | NICHOLSON, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,603.02 | $3,603.02 |
| 2.23424 | NICHOLSON, TRAVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,799.08 | $2,799.08 |
| 2.23425 | NICK, HOWELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $145.60 | $145.60 |
| 2.23426 | NICK, MUTAFIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $699.71 | $699.71 |
| 2.23427 | NICKELS, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,816.70 | $1,816.70 |
| 2.23428 | NICKELS, TRAVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.99 | $647.99 |
| 2.23429 | NICKELSON, LILIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,080.00 | $2,080.00 |
| 2.23430 | NICKENS, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $654.49 | $654.49 |
| 2.23431 | NICKERSON, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $750.74 | $750.74 |
| 2.23432 | NICKERSON, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,483.98 | $1,483.98 |
| 2.23433 | NICKERSON, CHARMAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,962.97 | $3,800.00 |
| 2.23434 | NICKOLAOU, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,425.55 | $1,425.55 |
| 2.23435 | NICKOLI, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $299.99 | $299.99 |
| 2.23436 | NICKOLOFF, KATRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,695.77 | $3,695.77 |
| 2.23437 | NICOLA, RANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $736.10 | $736.10 |
| 2.23438 | NICOLAS, SOFIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,107.12 | $1,107.12 |
| 2.23439 | NICOSIA, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $195.74 | $195.74 |
| 2.23440 | NIDAM, LELI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,530.74 | $3,800.00 |
| 2.23441 | NIDAMANURI, SAISIVAPRASA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,511.95 | $1,511.95 |
| 2.23442 | NIEDERBRACH, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,189.37 | $2,189.37 |
| 2.23443 | NIEDERMEIER, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,841.95 | $3,800.00 |
| 2.23444 | NIEDING, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,144.79 | $1,144.79 |
| 2.23445 | NIEDZWICKI, JOSH/SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,985.92 | $2,985.92 |
| 2.23446 | NIEFT, TERI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,300.63 | $3,800.00 |
| 2.23447 | NIEHAUS, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $49.36 | $49.36 |
| 2.23448 | NIEMANN, JAMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,243.76 | $3,800.00 |
| 2.23449 | NIEMANN, KIMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,985.21 | $3,800.00 |
| 2.23450 | NIEMCHAK, TAUNYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.57 | $0.57 |
| 2.23451 | NIEMEYER, KIRBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,304.49 | $3,304.49 |
| 2.23452 | NIEMIEC, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,123.11 | $1,123.11 |
| 2.23453 | NIEMINEN, BRITTANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,352.19 | $3,800.00 |
| 2.23454 | NIETO, BERTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $679.45 | $679.45 |
| 2.23455 | NIETO, JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $359.99 | $359.99 |
| 2.23456 | NIEVES, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,468.79 | $1,468.79 |
| 2.23457 | NIEVES, JESUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.10 | $2.10 |
| 2.23458 | NIGN, JENN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,405.78 | $1,405.78 |
| 2.23459 | NIGUSSIE, TADESSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $943.78 | $943.78 |
| 2.23460 | NIHART, ZACH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $519.39 | $519.39 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.23461 | NIKAJ, MIRELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,704.18 | $3,704.18 |
| 2.23462 | NIKAJ, MIRELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,139.15 | $2,139.15 |
| 2.23463 | NIKANG, KINGSLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,229.87 | $1,229.87 |
| 2.23464 | NIKIRK, KARLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,126.34 | $3,800.00 |
| 2.23465 | NIKNIYA, NASRIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $169.59 | $169.59 |
| 2.23466 | NIKOLAKOS, AFRODITI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,132.58 | $1,132.58 |
| 2.23467 | NIKOLE PALMREUT, ER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $42.39 | $42.39 |
| 2.23468 | NIKOLLA, KLAUDIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $720.65 | $720.65 |
| 2.23469 | NILES, TAWANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.23470 | NILLES, PAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.99 | $320.99 |
| 2.23471 | NIMPTSCH, CHRISTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $755.18 | $755.18 |
| 2.23472 | NINKOVIC, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $228.22 | $228.22 |
| 2.23473 | NINO, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $541.86 | $541.86 |
| 2.23474 | NIROULA, YAMUNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,060.78 | $2,060.78 |
| 2.23475 | NIST, PAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $614.78 | $614.78 |
| 2.23476 | NISWANDER, COURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,008.60 | $1,008.60 |
| 2.23477 | NITKIEWICZ, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $630.69 | $630.69 |
| 2.23478 | NITSCHKE, KELLI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,228.33 | $2,228.33 |
| 2.23479 | NITSOS, CONSTANTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.38 | $254.38 |
| 2.23480 | NIVEN, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,631.03 | $2,631.03 |
| 2.23481 | NIX, RUTH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.95 | $641.95 |
| 2.23482 | NIXON, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.23483 | NIXON, SHERLONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.23484 | NIZ, ARNULFO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $402.78 | $402.78 |
| 2.23485 | NIZER, CHELSI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,473.56 | $3,473.56 |
| 2.23486 | NIZER, VALERIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,138.69 | $3,800.00 |
| 2.23487 | NIZICH, CJ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.00 | $900.00 |
| 2.23488 | NJEO, DISOH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.00 | $400.00 |
| 2.23489 | NJIE, MUSTAPHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $143.39 | $143.39 |
| 2.23490 | NJIE, YAIKAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,093.96 | $1,093.96 |
| 2.23491 | NJOKU, DELORES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.23492 | NJOKU, NNEOMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,996.26 | $3,800.00 |
| 2.23493 | NJOKU, NNEOMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $378.42 | $378.42 |
| 2.23494 | NJOROGE, RACHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $150.14 | $150.14 |
| 2.23495 | NJUGUNA, SAMUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $433.99 | $433.99 |
| 2.23496 | NJUI, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.23497 | NKADJI, EMMANUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,272.76 | $2,272.76 |
| 2.23498 | NKAMJI, EUNICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $71.99 | $71.99 |
| 2.23499 | NKANSAH-WARDIER, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $54.86 | $54.86 |
| 2.23500 | NKEMEZE, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,384.72 | $3,800.00 |
| 2.23501 | NKOMO, HARRIET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $735.05 | $735.05 |
| 2.23502 | NKUGWA, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.23503 | NKURUNZIZA, CHANCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,280.99 | $1,280.99 |
| 2.23504 | NLEMADIM, UCHENNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,775.57 | $2,775.57 |
| 2.23505 | NNABUIFE, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,266.54 | $1,266.54 |
| 2.23506 | NNANI, NWABATA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,908.98 | $1,908.98 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.23507 | NNOKO, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $686.36 | $686.36 |
| 2.23508 | NO, NAME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $521.98 | $521.98 |
| 2.23509 | NO, NAME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $13.02 | $13.02 |
| 2.23510 | NO, NAME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7.06 | $7.06 |
| 2.23511 | NO, NAME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7.06 | $7.06 |
| 2.23512 | NO, NAME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $15.89 | $15.89 |
| 2.23513 | NO, NAME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $31.79 | $31.79 |
| 2.23514 | NOAH, CONNOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $291.59 | $291.59 |
| 2.23515 | NOBACH, RUSS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.23516 | NOBLE, DESIREE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.23517 | NOBLE, JOHN / LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $76.01 | $76.01 |
| 2.23518 | NOBLE, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,382.34 | $1,382.34 |
| 2.23519 | NOBLE, MARTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,880.77 | $1,880.77 |
| 2.23520 | NOBLE, MELVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,073.97 | $3,800.00 |
| 2.23521 | NOBLE, MELVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,175.18 | $3,175.18 |
| 2.23522 | NOBLE, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,766.86 | $1,766.86 |
| 2.23523 | NOCEK GENUNG, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $869.99 | $869.99 |
| 2.23524 | NODAL, LEYDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $445.61 | $445.61 |
| 2.23525 | NODAY, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,540.88 | $3,800.00 |
| 2.23526 | NOE, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,713.58 | $2,713.58 |
| 2.23527 | NOEL, BENCHCANAI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,247.39 | $1,247.39 |
| 2.23528 | NOEL, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,312.47 | $2,312.47 |
| 2.23529 | NOEL, ELIE & SENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,787.10 | $3,800.00 |
| 2.23530 | NOEL, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.23531 | NOEL, KAYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,769.92 | $1,769.92 |
| 2.23532 | NOEL, KAYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,183.33 | $2,183.33 |
| 2.23533 | NOEL, LODZE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,473.35 | $2,473.35 |
| 2.23534 | NOEL, LOUIMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.95 | $529.95 |
| 2.23535 | NOEL, MICAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.98 | $847.98 |
| 2.23536 | NOEL, SHERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $385.18 | $385.18 |
| 2.23537 | NOEL, WITHNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,254.80 | $1,254.80 |
| 2.23538 | NOFSINGER, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,467.56 | $3,800.00 |
| 2.23539 | NOFZIGER, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,881.30 | $1,881.30 |
| 2.23540 | NOGEE, TRAVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,006.75 | $3,800.00 |
| 2.23541 | NOISE, CARLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $798.30 | $798.30 |
| 2.23542 | NOLAN, CARLOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.23543 | NOLAN, JUSTYNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $175.98 | $175.98 |
| 2.23544 | NOLAN, KRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.98 | $529.98 |
| 2.23545 | NOLAN, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,562.82 | $1,562.82 |
| 2.23546 | NOLASCO, PAOLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,098.76 | $2,098.76 |
| 2.23547 | NOLASCO, VICTORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $345.32 | $345.32 |
| 2.23548 | NONAU, HEMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $361.04 | $361.04 |
| 2.23549 | NONE, NONE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $27.44 | $27.44 |
| 2.23550 | NONE, NONE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $384.10 | $384.10 |
| 2.23551 | NONI, ROMMEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,324.97 | $1,324.97 |
| 2.23552 | NOONE, ASHTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,802.36 | $1,802.36 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.23553 | NOONKESTER, JOYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,984.47 | $1,984.47 |
| 2.23554 | NOOR, TOSLIMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,757.33 | $1,757.33 |
| 2.23555 | NOPPER, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.77 | $317.77 |
| 2.23556 | NORALUS, DARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,133.74 | $1,133.74 |
| 2.23557 | NORBERTO, MARY JANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $730.95 | $730.95 |
| 2.23558 | NORKIEWICZ, GLENN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.53 | $0.53 |
| 2.23559 | NORMAN, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,982.18 | $1,982.18 |
| 2.23560 | NORMAN, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,558.93 | $3,800.00 |
| 2.23561 | NORMAN, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,533.89 | $3,533.89 |
| 2.23562 | NORMAN, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $143.00 | $143.00 |
| 2.23563 | NORMAN, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $666.64 | $666.64 |
| 2.23564 | NORMAN, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,566.31 | $1,566.31 |
| 2.23565 | NORMAN, JAMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,542.08 | $3,542.08 |
| 2.23566 | NORMAN, JOSIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $387.89 | $387.89 |
| 2.23567 | NORMAN, JOVAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.00 | $60.00 |
| 2.23568 | NORMAN, MARIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $161.99 | $161.99 |
| 2.23569 | NORMAN, SHERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,306.93 | $3,306.93 |
| 2.23570 | NORMAN, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,734.51 | $2,734.51 |
| 2.23571 | NORMAN, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $259.19 | $259.19 |
| 2.23572 | NORMAN, ZACHARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $403.85 | $403.85 |
| 2.23573 | NORMANTIENE, RITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,227.46 | $1,227.46 |
| 2.23574 | NORMAN-WILLIAMS, FELICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,234.63 | $3,800.00 |
| 2.23575 | NORONHA, JANICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,517.28 | $1,517.28 |
| 2.23576 | NORRIS, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,472.15 | $3,472.15 |
| 2.23577 | NORRIS, ANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $19.74 | $19.74 |
| 2.23578 | NORRIS, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $378.98 | $378.98 |
| 2.23579 | NORRIS, JOHNNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,657.14 | $1,657.14 |
| 2.23580 | NORRIS, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $739.49 | $739.49 |
| 2.23581 | NORRIS, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,205.47 | $2,205.47 |
| 2.23582 | NORRIS, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,492.16 | $2,492.16 |
| 2.23583 | NORRIS, REGINALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,760.72 | $1,760.72 |
| 2.23584 | NORRIS, REGINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $910.27 | $910.27 |
| 2.23585 | NORRIS, REGINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $169.61 | $169.61 |
| 2.23586 | NORRIS, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,897.35 | $2,897.35 |
| 2.23587 | NORRIS, SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $609.47 | $609.47 |
| 2.23588 | NORRIS, TYRIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $415.48 | $415.48 |
| 2.23589 | NORRIS, VEDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,279.21 | $1,279.21 |
| 2.23590 | NORROD, SAMANTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,775.34 | $3,775.34 |
| 2.23591 | NORSIC, ALAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,890.32 | $2,890.32 |
| 2.23592 | NORTH, KENDRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,702.95 | $2,702.95 |
| 2.23593 | NORTH, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12.01 | $12.01 |
| 2.23594 | NORTHEN, BEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $522.86 | $522.86 |
| 2.23595 | NORTHERN, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,265.22 | $2,265.22 |
| 2.23596 | NORTHERN, DEMARIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,762.33 | $3,762.33 |
| 2.23597 | NORTHERN, SEMONE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $14.69 | $14.69 |
| 2.23598 | NORTHINGTON, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,098.33 | $1,098.33 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.23599 | NORTHUP, BRANDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $470.00 | $470.00 |
| 2.23600 | NORTMAN, TAYLOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,300.93 | $2,300.93 |
| 2.23601 | NORTON, BRIDGETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,522.46 | $1,522.46 |
| 2.23602 | NORTON, FLORENCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,000.00 | $2,000.00 |
| 2.23603 | NORTON, JOSIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,375.76 | $3,800.00 |
| 2.23604 | NORTON, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,400.00 | $1,400.00 |
| 2.23605 | NORTON, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,200.62 | $3,800.00 |
| 2.23606 | NORTON, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,049.38 | $1,049.38 |
| 2.23607 | NORTON, LORALYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,209.83 | $2,209.83 |
| 2.23608 | NORTON, RICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.23609 | NORTON, ROB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,083.83 | $1,083.83 |
| 2.23610 | NORTON, ZACK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $863.98 | $863.98 |
| 2.23611 | NORVILLE, MAXINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $527.97 | $527.97 |
| 2.23612 | NORWOOD, CASSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $129.59 | $129.59 |
| 2.23613 | NORWOOD, KRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $440.96 | $440.96 |
| 2.23614 | NORWOOD, LAMONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $464.36 | $464.36 |
| 2.23615 | NOSSER, VICKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $620.00 | $620.00 |
| 2.23616 | NOTARO, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,151.95 | $2,151.95 |
| 2.23617 | NOUMAN, JOANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $625.98 | $625.98 |
| 2.23618 | NOURSE, RON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $855.99 | $855.99 |
| 2.23619 | NOVAK, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $432.33 | $432.33 |
| 2.23620 | NOVAK, ERIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,669.42 | $1,669.42 |
| 2.23621 | NOVAK, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $157.33 | $157.33 |
| 2.23622 | NOVAK, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,690.24 | $2,690.24 |
| 2.23623 | NOVAK, NIKKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,438.51 | $2,438.51 |
| 2.23624 | NOVAK, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,955.99 | $1,955.99 |
| 2.23625 | NOVAK, RIELY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.23626 | NOVAK, RIELY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,100.00 | $3,100.00 |
| 2.23627 | NOVAK, RIELY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,007.00 | $1,007.00 |
| 2.23628 | NOVATH, ZACHARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,198.38 | $1,198.38 |
| 2.23629 | NOVELLI, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $580.76 | $580.76 |
| 2.23630 | NOVOA, GABRIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,390.25 | $3,800.00 |
| 2.23631 | NOWAK, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,295.96 | $1,295.96 |
| 2.23632 | NOWAKOWSKI, NICHOLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $220.50 | $220.50 |
| 2.23633 | NOWDEN, MONA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.23634 | NOWICKI, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,218.47 | $2,218.47 |
| 2.23635 | NOWICKI, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $117.42 | $117.42 |
| 2.23636 | NOWICKI, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,840.95 | $1,840.95 |
| 2.23637 | NOWICKI, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.99 | $900.99 |
| 2.23638 | NOWIK, ROSEMARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $82.61 | $82.61 |
| 2.23639 | NOWINSKI, MERCEDES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,534.65 | $2,534.65 |
| 2.23640 | NOWLIN, BRYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,059.97 | $1,059.97 |
| 2.23641 | NOWLIN, BRYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.79 | $190.79 |
| 2.23642 | NOWLIN, MAURICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,426.32 | $3,800.00 |
| 2.23643 | NOWLIN, SHAWNEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.23644 | NOWLIN, TRAVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $413.33 | $413.33 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.23645 | NOWLING, JEREMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $984.40 | $984.40 |
| 2.23646 | NOYS, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $274.36 | $274.36 |
| 2.23647 | NOZIK, MASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,666.40 | $1,666.40 |
| 2.23648 | NSUK, ANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,225.95 | $2,225.95 |
| 2.23649 | NSUK, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $445.17 | $445.17 |
| 2.23650 | NUAM, CING | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,519.96 | $1,519.96 |
| 2.23651 | NUBY, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $457.50 | $457.50 |
| 2.23652 | NUCI, RAMON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.23653 | NUGENT, JEVON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $674.99 | $674.99 |
| 2.23654 | NUKA, NAGARAJU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,059.29 | $1,059.29 |
| 2.23655 | NUKIC, AZEMINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,061.97 | $1,061.97 |
| 2.23656 | NULL, KEITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,233.54 | $2,233.54 |
| 2.23657 | NUMATEKPO, KODZO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,862.56 | $1,862.56 |
| 2.23658 | NUNAMAKER, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $908.81 | $908.81 |
| 2.23659 | NUNEZ, CARLOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,294.81 | $3,294.81 |
| 2.23660 | NUNEZ, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $128.38 | $128.38 |
| 2.23661 | NUNEZ, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.94 | $900.94 |
| 2.23662 | NUNEZ, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $224.68 | $224.68 |
| 2.23663 | NUNEZ, ENRIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $245.80 | $245.80 |
| 2.23664 | NUNEZ, HANS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,408.92 | $3,408.92 |
| 2.23665 | NUNEZ, HEIDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $23.52 | $23.52 |
| 2.23666 | NUNEZ, LILIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,427.89 | $1,427.89 |
| 2.23667 | NUNEZ, MERCEDES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.39 | $254.39 |
| 2.23668 | NUNEZ, TESSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,604.98 | $1,604.98 |
| 2.23669 | NUNEZ, VALETIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,001.28 | $3,001.28 |
| 2.23670 | NUNEZ, YOLANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,957.45 | $3,800.00 |
| 2.23671 | NUNLEY, BRITTANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $63.00 | $63.00 |
| 2.23672 | NUNLIST, WANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,605.97 | $1,605.97 |
| 2.23673 | NUNN, JERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,987.31 | $2,987.31 |
| 2.23674 | NURE, ABDALLAHI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $444.48 | $444.48 |
| 2.23675 | NURMIKKO, CALVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.23676 | NUSSBAUM, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,069.93 | $1,069.93 |
| 2.23677 | NUTIAL, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $83.52 | $83.52 |
| 2.23678 | NUTTER, CARRIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,641.57 | $1,641.57 |
| 2.23679 | NUTTER, DENNIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $128.38 | $128.38 |
| 2.23680 | NUTTER, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,116.97 | $3,800.00 |
| 2.23681 | NUTTER, SHARI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,330.53 | $1,330.53 |
| 2.23682 | NWA, GIFT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $163.34 | $163.34 |
| 2.23683 | NWACHUKWU, CHRISTIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,720.82 | $3,800.00 |
| 2.23684 | NWAISSER, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.15 | $1.15 |
| 2.23685 | NWAJOKU, KENNETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $448.88 | $448.88 |
| 2.23686 | NWALOR, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,779.98 | $3,800.00 |
| 2.23687 | NWANDU, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.23688 | NWORIE, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $242.99 | $242.99 |
| 2.23689 | NWORIE, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,805.96 | $1,805.96 |
| 2.23690 | NYAMWOGA, RODRIGUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.23691 | NYANOR, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,390.38 | $2,390.38 |
| 2.23692 | NYAPAS, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,872.41 | $1,872.41 |
| 2.23693 | NYE, AIMEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.19 | $339.19 |
| 2.23694 | NYE, JULIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.23695 | NYE, SHAUNTEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,290.38 | $3,800.00 |
| 2.23696 | NYE, TREVOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,218.97 | $1,218.97 |
| 2.23697 | NYHUIS, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,197.20 | $2,197.20 |
| 2.23698 | NYIRENDA, PRISCILLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $53.49 | $53.49 |
| 2.23699 | NYONI, SIKHOLISILE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12,035.94 | $3,800.00 |
| 2.23700 | NYQUIST, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,365.49 | $3,800.00 |
| 2.23701 | NYUMAH, JACOB MELAKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $110.00 | $110.00 |
| 2.23702 | O CONNOR, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,753.81 | $2,753.81 |
| 2.23703 | O MALLEY, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,089.24 | $1,089.24 |
| 2.23704 | O NEILL, TISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $144.44 | $144.44 |
| 2.23705 | OAJACA, ADELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $505.43 | $505.43 |
| 2.23706 | OAKLEAF, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $408.13 | $408.13 |
| 2.23707 | OAKLEY ANNA, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,982.18 | $1,982.18 |
| 2.23708 | OAKLEY, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.00 | $2.00 |
| 2.23709 | OAKLEY, LORRAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.96 | $423.96 |
| 2.23710 | OAKS, ABBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $27.30 | $27.30 |
| 2.23711 | OAKS, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.23712 | OATES, RENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,286.00 | $1,286.00 |
| 2.23713 | OATES, TRACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,488.81 | $1,488.81 |
| 2.23714 | OB,RIEN, SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $399.99 | $399.99 |
| 2.23715 | OBAMWONYI, VICKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $232.19 | $232.19 |
| 2.23716 | OBARSKI, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,665.79 | $1,665.79 |
| 2.23717 | OBASI, CHINWE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $623.98 | $623.98 |
| 2.23718 | OBENREDER, MASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,433.12 | $2,433.12 |
| 2.23719 | OBER, JEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,654.59 | $1,654.59 |
| 2.23720 | OBERDANK, KARRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.66 | $529.66 |
| 2.23721 | OBERG, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $16,499.78 | $3,800.00 |
| 2.23722 | OBERGFELL, RUSSELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $611.71 | $611.71 |
| 2.23723 | OBERLEE, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $956.18 | $956.18 |
| 2.23724 | OBEY, JANEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $992.14 | $992.14 |
| 2.23725 | OBEY, YVONNE/CHAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $112.86 | $112.86 |
| 2.23726 | OBIDEN, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $592.75 | $592.75 |
| 2.23727 | O'BIER, NEALE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $445.19 | $445.19 |
| 2.23728 | OBIRI, FREDRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,457.80 | $2,457.80 |
| 2.23729 | OBRIEN JR, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,822.36 | $3,800.00 |
| 2.23730 | OBRIEN, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,015.96 | $2,015.96 |
| 2.23731 | OBRIEN, CARMEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.23732 | OBRIEN, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |
| 2.23733 | OBRIEN, DORTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $62.40 | $62.40 |
| 2.23734 | OBRIEN, JACQUELEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.23735 | O'BRIEN, SANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,106.83 | $2,106.83 |
| 2.23736 | OBRYAN, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4.24 | $4.24 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.23737 | OBRYAN, PAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,840.73 | $2,840.73 |
| 2.23738 | OBRYANT, PENNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $79.49 | $79.49 |
| 2.23739 | OBRYEN, MARGARET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $79.49 | $79.49 |
| 2.23740 | OCALLAGHAN, DARLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,460.29 | $1,460.29 |
| 2.23741 | OCAMPO, DEYSI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,989.97 | $1,989.97 |
| 2.23742 | OCAMPO, MONETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $382.31 | $382.31 |
| 2.23743 | OCAMPO, VICTOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.23744 | OCASIO, CARISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,001.14 | $1,001.14 |
| 2.23745 | OCASIO, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,898.68 | $2,898.68 |
| 2.23746 | OCHAR, RAYMOND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,452.07 | $3,800.00 |
| 2.23747 | OCHIENG, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.58 | $1.58 |
| 2.23748 | OCHOA, ANGEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.18 | $1,187.18 |
| 2.23749 | OCHOA, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,402.56 | $3,402.56 |
| 2.23750 | OCHOA, EDIBERTO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,308.27 | $1,308.27 |
| 2.23751 | OCHOA, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,871.14 | $2,871.14 |
| 2.23752 | OCHOA, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,517.05 | $2,517.05 |
| 2.23753 | OCHOA, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,689.29 | $3,689.29 |
| 2.23754 | OCHOA, VERONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $601.04 | $601.04 |
| 2.23755 | OCHSENWALD, SUZI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,086.05 | $2,086.05 |
| 2.23756 | OCKERS, BERNARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,512.91 | $2,512.91 |
| 2.23757 | OCLAIRE, MYRANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,527.13 | $1,527.13 |
| 2.23758 | OCONNELL, GRAIG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,681.36 | $1,681.36 |
| 2.23759 | OCONNELL, GRAIG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $222.59 | $222.59 |
| 2.23760 | OCONNELL, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.98 | $900.98 |
| 2.23761 | OCONNELL, KATE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,804.51 | $3,800.00 |
| 2.23762 | OCONNELL, MAUREEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,983.38 | $1,983.38 |
| 2.23763 | OCONNELL, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.23764 | OCONNOR, BOBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $618.73 | $618.73 |
| 2.23765 | OCONNOR, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $19.50 | $19.50 |
| 2.23766 | OCTAVIANI, ANTONIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,038.51 | $3,800.00 |
| 2.23767 | OCTAVIO, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,118.43 | $1,118.43 |
| 2.23768 | O'DAY, ADERSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,112.73 | $3,112.73 |
| 2.23769 | ODAY, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,284.26 | $2,284.26 |
| 2.23770 | ODDO, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $625.98 | $625.98 |
| 2.23771 | ODE, CHAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,733.59 | $1,733.59 |
| 2.23772 | ODELL, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.23773 | ODERA, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,317.57 | $1,317.57 |
| 2.23774 | ODESANYA, JADESOLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,698.91 | $2,698.91 |
| 2.23775 | ODEYALE, ZAINAB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,132.22 | $1,132.22 |
| 2.23776 | ODLE, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.23777 | ODNEAL, OB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $700.00 | $700.00 |
| 2.23778 | ODOM, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,402.36 | $2,402.36 |
| 2.23779 | ODOM, JANICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,289.72 | $2,289.72 |
| 2.23780 | ODOM, KEAIRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.98 | $211.98 |
| 2.23781 | ODOM, ROSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,377.65 | $1,377.65 |
| 2.23782 | ODOMS, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,012.80 | $1,012.80 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.23783 | ODONNELL, RONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.23784 | ODONNELL, SUZANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $135.05 | $135.05 |
| 2.23785 | ODONNELL, TARRAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,693.68 | $3,800.00 |
| 2.23786 | ODONNELL, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,542.22 | $1,542.22 |
| 2.23787 | ODUCHE, OKECHUKWU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $234.13 | $234.13 |
| 2.23788 | ODUM, TRACI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,294.09 | $1,294.09 |
| 2.23789 | ODURO-OFRIKYI, KWAME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,112.38 | $1,112.38 |
| 2.23790 | ODWIN, KANDYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,441.42 | $1,441.42 |
| 2.23791 | ODWIN, SONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $321.40 | $321.40 |
| 2.23792 | ODWYER, EDWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.23793 | ODWYER, GERARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $29.56 | $29.56 |
| 2.23794 | OELSCHLAGER, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.99 | $320.99 |
| 2.23795 | OELZEN, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $939.55 | $939.55 |
| 2.23796 | OESCH, ANNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.98 | $423.98 |
| 2.23797 | OF BALTIMORE, E ARC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $180.19 | $180.19 |
| 2.23798 | OF TAMPABAY INC, A KIDS PLACE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.23799 | OFCHINICK, HOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.93 | $641.93 |
| 2.23800 | OFEI-TENKORANG, NANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $138.70 | $138.70 |
| 2.23801 | OFFENBERGER, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,565.81 | $1,565.81 |
| 2.23802 | OFFUTT, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.47 | $423.47 |
| 2.23803 | OFFUTT, LAURIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $308.64 | $308.64 |
| 2.23804 | OFFUTT, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $29.99 | $29.99 |
| 2.23805 | OFOR, BENNETT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,568.12 | $2,568.12 |
| 2.23806 | OFORI, ENYO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,806.25 | $3,800.00 |
| 2.23807 | OFORI, THERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $132.49 | $132.49 |
| 2.23808 | OGAREK, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,170.93 | $3,800.00 |
| 2.23809 | OGARRO, OTTLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $583.19 | $583.19 |
| 2.23810 | OGBECHIE, BONAVENTURE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.02 | $572.02 |
| 2.23811 | OGBEIDE, OSASU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,389.95 | $3,800.00 |
| 2.23812 | OGBEIDE, OSASU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $879.96 | $879.96 |
| 2.23813 | OGBU, OBI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.19 | $763.19 |
| 2.23814 | OGDEN, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,360.15 | $3,360.15 |
| 2.23815 | OGDEN, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,220.69 | $3,220.69 |
| 2.23816 | OGDEN, SHERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $329.39 | $329.39 |
| 2.23817 | OGETI RAJAGOPAL, BINDU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $410.38 | $410.38 |
| 2.23818 | OGHALE, LAWRENCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,852.96 | $2,852.96 |
| 2.23819 | OGIEMWAMYE, B | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.23820 | OGINA, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,197.11 | $2,197.11 |
| 2.23821 | OGLE, ESTRELLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,356.79 | $1,356.79 |
| 2.23822 | OGLE, KRISTIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $855.98 | $855.98 |
| 2.23823 | OGLESBY, CASEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $136.54 | $136.54 |
| 2.23824 | OGLESBY, EUGENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,395.97 | $3,800.00 |
| 2.23825 | OGRADY, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.34 | $254.34 |
| 2.23826 | OGRADY, KEITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $658.99 | $658.99 |
| 2.23827 | OGUNDARE, MUTIYAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $719.01 | $719.01 |
| 2.23828 | OGUNSANYA, ADETUTU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,417.18 | $1,417.18 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.23829 | OH, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,931.74 | $2,931.74 |
| 2.23830 | OH, KYUNGHEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,187.62 | $2,187.62 |
| 2.23831 | OHAJA, CHINENYE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,011.60 | $3,800.00 |
| 2.23832 | OHANU, KARIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $97.19 | $97.19 |
| 2.23833 | OHARA, KANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,586.77 | $1,586.77 |
| 2.23834 | OHARA, SEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,293.33 | $3,293.33 |
| 2.23835 | OHARE, JIMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.19 | $339.19 |
| 2.23836 | OHAYON, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.23837 | OHELLA, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $291.02 | $291.02 |
| 2.23838 | OHIKU, PRINCEWILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,091.46 | $1,091.46 |
| 2.23839 | OHLENBUSCH, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7.46 | $7.46 |
| 2.23840 | OHLERT, DEREK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,311.73 | $1,311.73 |
| 2.23841 | OHMSEN, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $238.50 | $238.50 |
| 2.23842 | OHOLLAREN, SEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,743.15 | $2,743.15 |
| 2.23843 | OJEDA, JAUNITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,305.85 | $3,800.00 |
| 2.23844 | OJEDA, MARCELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $794.98 | $794.98 |
| 2.23845 | OJEDA, MITCHELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $775.79 | $775.79 |
| 2.23846 | OJEI, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.99 | $264.99 |
| 2.23847 | OJEMUYIWA, LAJUANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $438.98 | $438.98 |
| 2.23848 | OJHA, ROHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,906.65 | $2,906.65 |
| 2.23849 | OJO, JOKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,678.41 | $2,678.41 |
| 2.23850 | OJOMO, LORETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,178.92 | $1,178.92 |
| 2.23851 | OK, MAZEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $751.37 | $751.37 |
| 2.23852 | OKAFOR, GODWIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.23853 | OKAFOR, KENNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.23854 | OKARTER, CHANTELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,017.59 | $1,017.59 |
| 2.23855 | OKECH, BERNARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,250.76 | $1,250.76 |
| 2.23856 | OKEKEARU, SYLVESTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $26.49 | $26.49 |
| 2.23857 | OKELLY, RANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $895.03 | $895.03 |
| 2.23858 | OKERBLOM, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $389.54 | $389.54 |
| 2.23859 | OKLESHEN, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $188.38 | $188.38 |
| 2.23860 | OKOJIE, OSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.18 | $763.18 |
| 2.23861 | OKON, ROCHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $256.79 | $256.79 |
| 2.23862 | OKONTA, MACFARLANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $630.00 | $630.00 |
| 2.23863 | OKOROIGWE, RAYMOND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $457.37 | $457.37 |
| 2.23864 | OKOROIGWE, RAYMOND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $326.63 | $326.63 |
| 2.23865 | OKOYE, JOY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,261.69 | $1,261.69 |
| 2.23866 | OKULEY, KYLEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,123.47 | $1,123.47 |
| 2.23867 | OKUNADE, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,901.11 | $1,901.11 |
| 2.23868 | OKUNOLA, MARGARET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,685.18 | $1,685.18 |
| 2.23869 | OKWO, GOODWIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,166.00 | $1,166.00 |
| 2.23870 | OLAGUNJU, SEGUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,391.30 | $3,391.30 |
| 2.23871 | OLAIYA, FEYI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.99 | $60.99 |
| 2.23872 | OLAJADE, VIVIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $62.15 | $62.15 |
| 2.23873 | OLAR, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,311.49 | $1,311.49 |
| 2.23874 | OLARTE, RAIZA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,412.43 | $1,412.43 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.23875 | OLATUNJI, OLUWABUNMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.23876 | OLAVARRIA, MIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,462.77 | $1,462.77 |
| 2.23877 | OLAZABAL, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,024.58 | $2,024.58 |
| 2.23878 | OLDEN, PAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,102.38 | $1,102.38 |
| 2.23879 | OLDEN, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.23880 | OLDENBURG, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.92 | $381.92 |
| 2.23881 | OLDHAM, RODNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,449.55 | $3,800.00 |
| 2.23882 | OLDHAM, SHAYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,139.67 | $1,139.67 |
| 2.23883 | OLEA, CYDNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.23884 | OLEARY, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.99 | $427.99 |
| 2.23885 | OLEIWI, KAWTHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,200.15 | $1,200.15 |
| 2.23886 | OLEKSIAK, KATE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.00 | $2.00 |
| 2.23887 | OLENIK, JOHN/DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,594.27 | $1,594.27 |
| 2.23888 | OLESKO, BONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $106.99 | $106.99 |
| 2.23889 | OLESZCZUK, CASIMIR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.59 | $593.59 |
| 2.23890 | OLEVSKIY, SAMUIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.23891 | OLFUS, EBONESE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,193.97 | $1,193.97 |
| 2.23892 | OLIGSCHLAEGER, PATRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $218.47 | $218.47 |
| 2.23893 | OLIVA, MANUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $172.52 | $172.52 |
| 2.23894 | OLIVARES, JACKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,101.58 | $1,101.58 |
| 2.23895 | OLIVARES, MICHELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $653.35 | $653.35 |
| 2.23896 | OLIVAREZ, PHILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $213.99 | $213.99 |
| 2.23897 | OLIVAS, CARMEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.23898 | OLIVE, TERRANCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $119.78 | $119.78 |
| 2.23899 | OLIVEIRA, LUIZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,230.84 | $2,230.84 |
| 2.23900 | OLIVEIRA, ROBERTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $153.38 | $153.38 |
| 2.23901 | OLIVEIRA, ROBERTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $391.79 | $391.79 |
| 2.23902 | OLIVEIRA, ROBERTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $728.55 | $728.55 |
| 2.23903 | OLIVER, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |
| 2.23904 | OLIVER, CHAROLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,572.36 | $1,572.36 |
| 2.23905 | OLIVER, ELLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,392.02 | $2,392.02 |
| 2.23906 | OLIVER, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.23907 | OLIVER, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $908.92 | $908.92 |
| 2.23908 | OLIVER, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $113.29 | $113.29 |
| 2.23909 | OLIVER, VINCENT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $252.00 | $252.00 |
| 2.23910 | OLIVERA, HECTOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,893.56 | $3,800.00 |
| 2.23911 | OLIVERA, JESUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,483.46 | $3,800.00 |
| 2.23912 | OLIVEROS, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $87.98 | $87.98 |
| 2.23913 | OLIVER-POWELL, DAMIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,656.93 | $3,800.00 |
| 2.23914 | OLIVIER, LUDGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,006.85 | $2,006.85 |
| 2.23915 | OLIVIERI, VALERIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,369.53 | $3,369.53 |
| 2.23916 | OLIVO, ANNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $615.20 | $615.20 |
| 2.23917 | OLIZIA, ANITE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,150.20 | $3,150.20 |
| 2.23918 | OLLER, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,608.70 | $1,608.70 |
| 2.23919 | OLLER, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,419.37 | $1,419.37 |
| 2.23920 | OLLER, PABLO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,359.46 | $2,359.46 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.23921 | OLLIE, GREG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,179.98 | $2,179.98 |
| 2.23922 | OLLIS, ZAKARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $822.48 | $822.48 |
| 2.23923 | OLMEDA, EDWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,791.16 | $1,791.16 |
| 2.23924 | OLMSTEAD, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.33 | $423.33 |
| 2.23925 | OLOBATUYI, AYODEJI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,339.46 | $3,800.00 |
| 2.23926 | OLORTIGA, MARIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,349.98 | $1,349.98 |
| 2.23927 | OLORTIGA, MARIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.99 | $431.99 |
| 2.23928 | OLOUGHLIN, CONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,862.93 | $1,862.93 |
| 2.23929 | OLOUGHLIN, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,522.66 | $3,522.66 |
| 2.23930 | OLOUGHLIN, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,717.17 | $1,717.17 |
| 2.23931 | OLOWOSAGBA, BAMIDELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,426.29 | $2,426.29 |
| 2.23932 | OLOYED, SIERRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,019.03 | $1,019.03 |
| 2.23933 | OLSAFSKY, STACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $41.74 | $41.74 |
| 2.23934 | OLSEN, BRIANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $291.89 | $291.89 |
| 2.23935 | OLSON, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $229.00 | $229.00 |
| 2.23936 | OLSON, GLENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,568.83 | $3,800.00 |
| 2.23937 | OLSON, JAYNEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $27.62 | $27.62 |
| 2.23938 | OLSON, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,712.87 | $1,712.87 |
| 2.23939 | OLSON, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $183.43 | $183.43 |
| 2.23940 | OLSZEWSKI, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $242.97 | $242.97 |
| 2.23941 | OLUGOSI, SULAIMON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $194.39 | $194.39 |
| 2.23942 | OLUSEGUN, OLUFEMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.23943 | OLUSOGA, FELICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $119.99 | $119.99 |
| 2.23944 | OLUSOGA, FELICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,166.00 | $1,166.00 |
| 2.23945 | OLUWATOBI, FABUNMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,578.69 | $2,578.69 |
| 2.23946 | OLUWATOYIN, AKINKUOTU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,780.00 | $1,780.00 |
| 2.23947 | OLUWATOYIN, AKINKUOTU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $332.60 | $332.60 |
| 2.23948 | OLVERA, HUGO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $194.39 | $194.39 |
| 2.23949 | OLVERA, JORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $241.30 | $241.30 |
| 2.23950 | OLVERD, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $401.74 | $401.74 |
| 2.23951 | OMACINI, NADJA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,577.31 | $3,800.00 |
| 2.23952 | OMALLEY, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,835.52 | $3,800.00 |
| 2.23953 | OMAN, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,044.82 | $3,800.00 |
| 2.23954 | OMANYO, TRUPHENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,098.78 | $2,098.78 |
| 2.23955 | OMANYO, TRUPHENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $63.59 | $63.59 |
| 2.23956 | OMANYO, TRUPHENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,740.05 | $1,740.05 |
| 2.23957 | OMAR, KAMERON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $513.67 | $513.67 |
| 2.23958 | OMARABBAS, MEDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.99 | $641.99 |
| 2.23959 | OMARI, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,556.74 | $1,556.74 |
| 2.23960 | OMARI, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $447.83 | $447.83 |
| 2.23961 | OMERBASIC, MIRZET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,054.46 | $3,800.00 |
| 2.23962 | OMERBASIC, MIRZET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,954.93 | $2,954.93 |
| 2.23963 | OMESHA SLADE/SM, ITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $420.27 | $420.27 |
| 2.23964 | OMODARA, TAIWO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,563.63 | $3,563.63 |
| 2.23965 | OMOFOYE, TOSIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,746.46 | $2,746.46 |
| 2.23966 | OMOTAYO, AKINOLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $377.99 | $377.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.23967 | OMOTOWON, OLATUNDE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $75.21 | $75.21 |
| 2.23968 | OMOTOWON, OLATUNDE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,204.78 | $1,204.78 |
| 2.23969 | OMRON, JAYMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,695.98 | $1,695.98 |
| 2.23970 | ONAGA, FRANCIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.23971 | ONAJOBI, BAMIDELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,031.93 | $2,031.93 |
| 2.23972 | ONDER, KATHLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.23973 | ONDUSKO, EUGENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $638.99 | $638.99 |
| 2.23974 | ONEAL, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,261.41 | $1,261.41 |
| 2.23975 | ONEAL, SHARNAE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $140.00 | $140.00 |
| 2.23976 | ONEAL, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $435.86 | $435.86 |
| 2.23977 | ONEIL, GINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $952.27 | $952.27 |
| 2.23978 | ONEIL, LEIGH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,081.20 | $1,081.20 |
| 2.23979 | ONEIL, LEIGH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.65 | $1.65 |
| 2.23980 | ONEIL, MILTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $445.19 | $445.19 |
| 2.23981 | ONEILL, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $469.54 | $469.54 |
| 2.23982 | ONEILL, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $637.98 | $637.98 |
| 2.23983 | ONEILL, KATHLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,381.07 | $1,381.07 |
| 2.23984 | ONEILL, KRISTEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $551.98 | $551.98 |
| 2.23985 | O'NEILL, LIZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,209.97 | $1,209.97 |
| 2.23986 | ONEILL, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,126.77 | $1,126.77 |
| 2.23987 | ONGAY, AUTUMN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,744.96 | $3,744.96 |
| 2.23988 | ONHAIZER, WANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $812.37 | $812.37 |
| 2.23989 | ONTIVEROS, TIEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $750.74 | $750.74 |
| 2.23990 | ONTIVEROS, TIEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $686.38 | $686.38 |
| 2.23991 | ONUEKWUSI, TRAVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $229.59 | $229.59 |
| 2.23992 | ONUIGBO, OGECHUKWU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,380.35 | $1,380.35 |
| 2.23993 | ONUMATEKA, JOY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,589.94 | $3,800.00 |
| 2.23994 | ONYIA, JENNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $137.91 | $137.91 |
| 2.23995 | OPAITZ, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,954.66 | $3,800.00 |
| 2.23996 | OPARA, FELIX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.98 | $211.98 |
| 2.23997 | OPATSKA, NADIYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $292.76 | $292.76 |
| 2.23998 | OPEKA, ESTELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $675.62 | $675.62 |
| 2.23999 | OPELT, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $570.00 | $570.00 |
| 2.24000 | OPFERMAN, DON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,107.87 | $2,107.87 |
| 2.24001 | OPOKU-AGYAKWA, PATRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,420.18 | $1,420.18 |
| 2.24002 | OPPONG, MERCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,249.01 | $2,249.01 |
| 2.24003 | OPRINCA, SEBA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.24004 | OPRISCH, BETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $471.89 | $471.89 |
| 2.24005 | OQUENDO, NILDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,869.98 | $1,869.98 |
| 2.24006 | ORANTES, ALEJANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $360.39 | $360.39 |
| 2.24007 | ORBAN, GINA/MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,350.65 | $3,350.65 |
| 2.24008 | ORCUTT, KADYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $720.21 | $720.21 |
| 2.24009 | ORCUTT, KIMBERLY/RON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $604.77 | $604.77 |
| 2.24010 | ORDAZ, ANGELICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $823.10 | $823.10 |
| 2.24011 | ORDONEZ, GINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.98 | $529.98 |
| 2.24012 | ORDUNO, JUANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,219.78 | $1,219.78 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.24013 | O'REGGIO, KENDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $330.36 | $330.36 |
| 2.24014 | OREILLY, KIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,953.25 | $3,800.00 |
| 2.24015 | ORELLANA, CARLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $121.90 | $121.90 |
| 2.24016 | ORELLANA, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $540.58 | $540.58 |
| 2.24017 | ORELLANA, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,644.25 | $3,800.00 |
| 2.24018 | ORELLANA, LUCIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,526.38 | $1,526.38 |
| 2.24019 | ORELLANA, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,047.97 | $1,047.97 |
| 2.24020 | ORENCH, BRUNO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.19 | $339.19 |
| 2.24021 | ORGECK, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,116.17 | $3,116.17 |
| 2.24022 | ORIBELLO, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $66.15 | $66.15 |
| 2.24023 | ORIELLY, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $53.26 | $53.26 |
| 2.24024 | ORIGANTI, RAHUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,385.60 | $3,800.00 |
| 2.24025 | ORKIES-RADU, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,393.53 | $3,393.53 |
| 2.24026 | ORLAND, SUZANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,522.53 | $3,800.00 |
| 2.24027 | ORLANDO, BONITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $192.59 | $192.59 |
| 2.24028 | ORLANDO, HELEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,469.13 | $2,469.13 |
| 2.24029 | ORLANDO, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,931.21 | $3,800.00 |
| 2.24030 | ORLANDO, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,069.99 | $1,069.99 |
| 2.24031 | ORMAN, RUSS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $729.80 | $729.80 |
| 2.24032 | ORNELAS RAMOS, LUIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,480.94 | $3,800.00 |
| 2.24033 | ORNELAS, EVANGELINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $152.24 | $152.24 |
| 2.24034 | ORNELAS, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,574.65 | $3,800.00 |
| 2.24035 | ORNER, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,588.05 | $3,588.05 |
| 2.24036 | OROSCO, LILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,114.31 | $3,800.00 |
| 2.24037 | OROSCO, TIKESHEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.24038 | OROSIO, ADRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,314.86 | $2,314.86 |
| 2.24039 | OROSZ, SAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,948.59 | $3,800.00 |
| 2.24040 | OROW, MAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.59 | $593.59 |
| 2.24041 | OROZCO, ANABEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $139.77 | $139.77 |
| 2.24042 | OROZCO, JASMINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,362.21 | $1,362.21 |
| 2.24043 | OROZCO, RITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $483.37 | $483.37 |
| 2.24044 | ORR, IKIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $87.09 | $87.09 |
| 2.24045 | ORR, JANET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,381.25 | $3,800.00 |
| 2.24046 | ORR, JAVANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,910.56 | $2,910.56 |
| 2.24047 | ORR, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $820.76 | $820.76 |
| 2.24048 | ORR, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $27.36 | $27.36 |
| 2.24049 | ORR, NATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.56 | $190.56 |
| 2.24050 | ORSINI, JILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,371.27 | $1,371.27 |
| 2.24051 | ORT, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,982.18 | $1,982.18 |
| 2.24052 | ORTEGA CASTREJO, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,920.87 | $1,920.87 |
| 2.24053 | ORTEGA, DANIELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,142.09 | $2,142.09 |
| 2.24054 | ORTEGA, EDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $256.78 | $256.78 |
| 2.24055 | ORTEGA, KRISTINE JOY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,441.26 | $1,441.26 |
| 2.24056 | ORTEGA, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,369.36 | $1,369.36 |
| 2.24057 | ORTEGA, ROB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.24058 | ORTIGA, ALICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.00 | $647.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.24059 | ORTIGA, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,402.47 | $1,402.47 |
| 2.24060 | ORTIZ ARELLANO, BETSY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $70.00 | $70.00 |
| 2.24061 | ORTIZ VARGAS, CORINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,884.47 | $1,884.47 |
| 2.24062 | ORTIZ, ADRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,215.96 | $2,215.96 |
| 2.24063 | ORTIZ, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $217.24 | $217.24 |
| 2.24064 | ORTIZ, CARLOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,967.21 | $1,967.21 |
| 2.24065 | ORTIZ, CAROLINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,337.79 | $2,337.79 |
| 2.24066 | ORTIZ, FABIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,958.95 | $1,958.95 |
| 2.24067 | ORTIZ, JEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $398.86 | $398.86 |
| 2.24068 | ORTIZ, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,367.38 | $1,367.38 |
| 2.24069 | ORTIZ, KEISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $950.34 | $950.34 |
| 2.24070 | ORTIZ, MARIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $932.39 | $932.39 |
| 2.24071 | ORTIZ, MAYELIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,199.97 | $1,199.97 |
| 2.24072 | ORTIZ, NAYNYBET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,633.16 | $3,800.00 |
| 2.24073 | ORTIZ, PABLO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $256.76 | $256.76 |
| 2.24074 | ORTIZ, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $425.99 | $425.99 |
| 2.24075 | ORTIZ, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.99 | $427.99 |
| 2.24076 | ORTIZ, TABITHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,312.43 | $2,312.43 |
| 2.24077 | ORTIZ, VALENTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,004.38 | $1,004.38 |
| 2.24078 | ORTIZ, YOSIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,623.01 | $3,623.01 |
| 2.24079 | ORTMAN, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $191.02 | $191.02 |
| 2.24080 | ORUVANCHIYEL, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,229.97 | $3,229.97 |
| 2.24081 | ORWIG, AVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,085.69 | $2,085.69 |
| 2.24082 | ORZO, HANNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,801.97 | $3,800.00 |
| 2.24083 | OSAFOWADIE, JOYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,304.80 | $3,304.80 |
| 2.24084 | OSAKUE, MARTINS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,604.34 | $2,604.34 |
| 2.24085 | OSBORN, BENJAMIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,341.16 | $1,341.16 |
| 2.24086 | OSBORN, DOROTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,377.04 | $1,377.04 |
| 2.24087 | OSBORN, LANCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,271.98 | $1,271.98 |
| 2.24088 | OSBORNE, ANI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $109.74 | $109.74 |
| 2.24089 | OSBORNE, BRYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,718.86 | $2,718.86 |
| 2.24090 | OSBORNE, CLAYTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,807.89 | $1,807.89 |
| 2.24091 | OSBORNE, CODY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,271.71 | $3,800.00 |
| 2.24092 | OSBORNE, DAFFNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,587.58 | $1,587.58 |
| 2.24093 | OSBORNE, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,475.93 | $3,800.00 |
| 2.24094 | OSBORNE, FRANCYS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.04 | $0.04 |
| 2.24095 | OSBORNE, JENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,115.01 | $3,115.01 |
| 2.24096 | OSBORNE, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7.11 | $7.11 |
| 2.24097 | OSBORNE, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4.80 | $4.80 |
| 2.24098 | OSBORNE, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,087.05 | $2,087.05 |
| 2.24099 | OSBORNE, RHONA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $733.98 | $733.98 |
| 2.24100 | OSBY, THADIOUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $20.72 | $20.72 |
| 2.24101 | OSCAR, DUBON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $577.78 | $577.78 |
| 2.24102 | OSEI, ANDREWS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,778.02 | $1,778.02 |
| 2.24103 | OSEI, CANAPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $576.79 | $576.79 |
| 2.24104 | OSEI-SARFO, SOPHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $377.96 | $377.96 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|-------------------------------|------------------------------------------------|-----------------|------------------------|------------|--------------|----------|-------------|-----------------|
| 2.24105 | OSER, JOSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,034.36 | $1,034.36 |
| 2.24106 | OSHAISH, HUSSEIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,339.94 | $3,800.00 |
| 2.24107 | OSHAUGHNESSY, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $493.73 | $493.73 |
| 2.24108 | OSHIELDS, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.99 | $847.99 |
| 2.24109 | OSHORN, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.99 | $431.99 |
| 2.24110 | OSHUN, KABEERAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,113.15 | $3,113.15 |
| 2.24111 | OSIECKA, ELIZA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,143.76 | $3,143.76 |
| 2.24112 | OSKA, RANIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,727.20 | $3,800.00 |
| 2.24113 | OSKVAREK, MARYFRAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $485.95 | $485.95 |
| 2.24114 | OSMAN, AHMED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $275.39 | $275.39 |
| 2.24115 | OSMAN, FADUMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,106.99 | $2,106.99 |
| 2.24116 | OSMAN, FARDUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.00 | $2.00 |
| 2.24117 | OSMAN, NAFISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,428.93 | $3,428.93 |
| 2.24118 | OSMAN, SHADIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.35 | $0.35 |
| 2.24119 | OSMAN, WARSAME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,321.56 | $1,321.56 |
| 2.24120 | OSMANOVIC, ABID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,720.44 | $1,720.44 |
| 2.24121 | OSO, OLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.99 | $52.99 |
| 2.24122 | OSORIA, JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $828.98 | $828.98 |
| 2.24123 | OSORIO-RODRIGU, NELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $466.39 | $466.39 |
| 2.24124 | OSORNO, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,672.28 | $1,672.28 |
| 2.24125 | OSPINA, ENRIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,135.96 | $3,800.00 |
| 2.24126 | OSSESSITE, WILDELANDE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $941.59 | $941.59 |
| 2.24127 | OSSIANDER, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $157.09 | $157.09 |
| 2.24128 | OSTAFIN, KAMILIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,132.95 | $2,132.95 |
| 2.24129 | OSTEEN, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,327.11 | $2,327.11 |
| 2.24130 | OSTER, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,111.14 | $1,111.14 |
| 2.24131 | OSTER, TIMOTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,660.90 | $2,660.90 |
| 2.24132 | OSTERLING, CRAIG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,846.77 | $1,846.77 |
| 2.24133 | OSTI, PRABIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.03 | $0.03 |
| 2.24134 | OSTRANDER, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,135.34 | $2,135.34 |
| 2.24135 | OSTRANDER, LOIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $144.00 | $144.00 |
| 2.24136 | OSTRANDER, LONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $502.43 | $502.43 |
| 2.24137 | OSTROM, MURIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,008.66 | $3,800.00 |
| 2.24138 | OSTROSKI, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.24139 | OSULLIVAN, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,221.86 | $1,221.86 |
| 2.24140 | OSWALD, ANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,391.96 | $1,391.96 |
| 2.24141 | OSWALD, HANNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $935.32 | $935.32 |
| 2.24142 | OSWALD, MEREDITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,155.57 | $1,155.57 |
| 2.24143 | OSWALD, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,775.23 | $2,775.23 |
| 2.24144 | OT, DJ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,776.17 | $1,776.17 |
| 2.24145 | OT, DJ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,861.77 | $1,861.77 |
| 2.24146 | OT, DJ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $385.19 | $385.19 |
| 2.24147 | OTEN, SAMUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,801.86 | $3,800.00 |
| 2.24148 | OTENG, OWUSU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,658.99 | $3,658.99 |
| 2.24149 | OTERO JR, ELISEO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,333.42 | $1,333.42 |
| 2.24150 | OTERO, DANNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $455.36 | $455.36 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|-------------------------------|------------------------------------------------|-----------------|------------------------|------------|--------------|----------|-------------|-----------------|
| 2.24151 | OTERO, JANELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,431.34 | $3,431.34 |
| 2.24152 | OTERO, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,408.34 | $3,800.00 |
| 2.24153 | OTERO, SAMANTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $160.49 | $160.49 |
| 2.24154 | OTEY, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,502.16 | $2,502.16 |
| 2.24155 | OTHERSEN, JOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $905.77 | $905.77 |
| 2.24156 | OTHMAN, YOUSSEF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,199.15 | $2,199.15 |
| 2.24157 | OTI, CHUKWUMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,075.76 | $2,075.76 |
| 2.24158 | OTIS, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,419.37 | $1,419.37 |
| 2.24159 | OTIS, TOMMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.24160 | OTOOLE, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,412.63 | $1,412.63 |
| 2.24161 | OTT, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,390.14 | $3,800.00 |
| 2.24162 | OTT, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,198.08 | $2,198.08 |
| 2.24163 | OTT, SHELBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $546.96 | $546.96 |
| 2.24164 | OTTAVIO, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,611.16 | $1,611.16 |
| 2.24165 | OTTENWELLER, CYNDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,728.49 | $2,728.49 |
| 2.24166 | OTTEY, ELISEO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,115.37 | $1,115.37 |
| 2.24167 | OTTO, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,072.48 | $1,072.48 |
| 2.24168 | OTTO, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $492.74 | $492.74 |
| 2.24169 | OTTOLINO, RENEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,092.27 | $1,092.27 |
| 2.24170 | OUELLETTE, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,430.95 | $1,430.95 |
| 2.24171 | OUGHTON, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $866.78 | $866.78 |
| 2.24172 | OUHAMMOU, HICHAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,691.46 | $3,800.00 |
| 2.24173 | OUIMETTE, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,603.01 | $3,603.01 |
| 2.24174 | OUM, SOPAGNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $426.99 | $426.99 |
| 2.24175 | OUREDNIK, CHARLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,072.38 | $3,072.38 |
| 2.24176 | OUTCALT, KAYLYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,761.33 | $1,761.33 |
| 2.24177 | OUTLEY, OLLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,771.66 | $1,771.66 |
| 2.24178 | OUTLEY, OLLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $151.18 | $151.18 |
| 2.24179 | OUTTEN, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,334.04 | $3,334.04 |
| 2.24180 | OVALLE, HUMBERTO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.98 | $847.98 |
| 2.24181 | OVERALL, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $407.80 | $407.80 |
| 2.24182 | OVERBAUGH, KYLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,239.66 | $3,800.00 |
| 2.24183 | OVERBEY, BRANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $72.00 | $72.00 |
| 2.24184 | OVERBEY, BRANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.24185 | OVERHOLT, JOSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,824.74 | $2,824.74 |
| 2.24186 | OVERSHINER, GERALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,623.26 | $2,623.26 |
| 2.24187 | OVERSTREET, YOLONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $890.99 | $890.99 |
| 2.24188 | OVERTON, MAXINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $321.74 | $321.74 |
| 2.24189 | OVERTON, TIMOTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,141.39 | $1,141.39 |
| 2.24190 | OVERWEG, DAVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,640.15 | $1,640.15 |
| 2.24191 | OVERWEG, PAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $718.05 | $718.05 |
| 2.24192 | OWEN, DOREENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $66.92 | $66.92 |
| 2.24193 | OWEN, JESSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $556.99 | $556.99 |
| 2.24194 | OWEN, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,574.07 | $1,574.07 |
| 2.24195 | OWEN, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,222.48 | $3,222.48 |
| 2.24196 | OWENS, APRIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,404.76 | $2,404.76 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.24197 | OWENS, ARISTEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.81 | $52.81 |
| 2.24198 | OWENS, BERNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,440.17 | $1,440.17 |
| 2.24199 | OWENS, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,561.71 | $2,561.71 |
| 2.24200 | OWENS, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,079.99 | $1,079.99 |
| 2.24201 | OWENS, CARRIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $69.99 | $69.99 |
| 2.24202 | OWENS, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,260.64 | $3,800.00 |
| 2.24203 | OWENS, CHRISTOPER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $904.35 | $904.35 |
| 2.24204 | OWENS, EVELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $434.46 | $434.46 |
| 2.24205 | OWENS, GARRETT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $274.74 | $274.74 |
| 2.24206 | OWENS, GERALDINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $319.49 | $319.49 |
| 2.24207 | OWENS, JASMINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,762.97 | $1,762.97 |
| 2.24208 | OWENS, JERMAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $914.85 | $914.85 |
| 2.24209 | OWENS, JOSETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $163.77 | $163.77 |
| 2.24210 | OWENS, KALYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,443.63 | $3,443.63 |
| 2.24211 | OWENS, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $14,605.50 | $3,800.00 |
| 2.24212 | OWENS, LATOYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,749.54 | $1,749.54 |
| 2.24213 | OWENS, LAWRENCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,576.44 | $1,576.44 |
| 2.24214 | OWENS, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,307.18 | $3,307.18 |
| 2.24215 | OWENS, MADDIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,846.78 | $1,846.78 |
| 2.24216 | OWENS, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $260.00 | $260.00 |
| 2.24217 | OWENS, MARYBETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,425.54 | $1,425.54 |
| 2.24218 | OWENS, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,299.90 | $3,299.90 |
| 2.24219 | OWENS, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,837.15 | $2,837.15 |
| 2.24220 | OWENS, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $70.32 | $70.32 |
| 2.24221 | OWENS, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $176.19 | $176.19 |
| 2.24222 | OWENS, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,726.91 | $1,726.91 |
| 2.24223 | OWENS, SANIYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,273.96 | $1,273.96 |
| 2.24224 | OWENS, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,873.26 | $3,800.00 |
| 2.24225 | OWENS, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,206.43 | $3,206.43 |
| 2.24226 | OWENS, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,249.83 | $2,249.83 |
| 2.24227 | OWENS-HENDERSON, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $32.82 | $32.82 |
| 2.24228 | OWOLABI, PETER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,447.53 | $3,800.00 |
| 2.24229 | OWOLABI, TOYIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $646.49 | $646.49 |
| 2.24230 | OWUSU AMPONSAH, KWAME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,365.12 | $3,365.12 |
| 2.24231 | OWUSU KWANTABIS, KWABENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.99 | $476.99 |
| 2.24232 | OWUSU, EMMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,552.92 | $3,800.00 |
| 2.24233 | OWUSU, KOFI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,897.27 | $2,897.27 |
| 2.24234 | OWUSU, KOFI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $315.89 | $315.89 |
| 2.24235 | OWUSU, KOFI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,528.85 | $1,528.85 |
| 2.24236 | OWZOONIAN, MARRIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,780.78 | $1,780.78 |
| 2.24237 | OYARCE, ANA MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,222.94 | $1,222.94 |
| 2.24238 | OYEKOYA, WALE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,711.87 | $1,711.87 |
| 2.24239 | OYEKUNLE, BABATUNDE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,853.22 | $1,853.22 |
| 2.24240 | OYEKUNLE, SHALONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $667.79 | $667.79 |
| 2.24241 | OYELOWO, OLAYINKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $58.28 | $58.28 |
| 2.24242 | OYEN, CAROLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,718.23 | $1,718.23 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.24243 | OYLER, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,727.61 | $3,800.00 |
| 2.24244 | OZKOK, SAYLO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,793.21 | $3,793.21 |
| 2.24245 | OZURUMBA, VIVIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,324.76 | $3,800.00 |
| 2.24246 | P, JULIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $123.34 | $123.34 |
| 2.24247 | P, MORGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $26.48 | $26.48 |
| 2.24248 | PABEY, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,155.58 | $1,155.58 |
| 2.24249 | PABON, YARITZA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $268.71 | $268.71 |
| 2.24250 | PACE, VINCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,369.96 | $1,369.96 |
| 2.24251 | PACELLA, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,975.48 | $3,800.00 |
| 2.24252 | PACENZA, ELIZA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.24253 | PACHECO, ADRIANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,899.09 | $1,899.09 |
| 2.24254 | PACHECO, ANDRES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.24255 | PACHECO, JENNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $731.98 | $731.98 |
| 2.24256 | PACHECO, JORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $507.59 | $507.59 |
| 2.24257 | PACHECO, JORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,851.05 | $1,851.05 |
| 2.24258 | PACHECO, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,119.96 | $2,119.96 |
| 2.24259 | PACHECO, RAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,027.96 | $1,027.96 |
| 2.24260 | PACHECO, YAHAIRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.32 | $0.32 |
| 2.24261 | PACHEO, IVAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $32.61 | $32.61 |
| 2.24262 | PACHUTA, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,660.35 | $2,660.35 |
| 2.24263 | PACK, JAKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,016.47 | $1,016.47 |
| 2.24264 | PACK, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $489.99 | $489.99 |
| 2.24265 | PACKARD, HANNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.06 | $1.06 |
| 2.24266 | PACKARD, JOSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,117.23 | $1,117.23 |
| 2.24267 | PACZAK, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,178.68 | $1,178.68 |
| 2.24268 | PADANIYA, ASHMITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $187.54 | $187.54 |
| 2.24269 | PADDYMO, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.24270 | PADGETT, JODY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,498.07 | $2,498.07 |
| 2.24271 | PADGETT, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,583.55 | $1,583.55 |
| 2.24272 | PADGETT, PAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $859.97 | $859.97 |
| 2.24273 | PADILLA, ANMARIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $71.99 | $71.99 |
| 2.24274 | PADILLA, JORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,261.19 | $1,261.19 |
| 2.24275 | PADILLA, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.38 | $0.38 |
| 2.24276 | PADILLA, LEONEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,693.56 | $1,693.56 |
| 2.24277 | PADON, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,696.38 | $1,696.38 |
| 2.24278 | PADRON, JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $122.90 | $122.90 |
| 2.24279 | PADRUTT, CLAUDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $959.01 | $959.01 |
| 2.24280 | PADSHAH, ZOHRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $591.55 | $591.55 |
| 2.24281 | PADUA, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $14,622.95 | $3,800.00 |
| 2.24282 | PAFF, ISABEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,111.98 | $1,111.98 |
| 2.24283 | PAGAN, YESENIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8.90 | $8.90 |
| 2.24284 | PAGAN, YESENIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $262.15 | $262.15 |
| 2.24285 | PAGANI, SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.97 | $847.97 |
| 2.24286 | PAGE III, MARCUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,619.10 | $3,800.00 |
| 2.24287 | PAGE, ALICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,035.71 | $3,035.71 |
| 2.24288 | PAGE, ALICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,067.37 | $1,067.37 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.24289 | PAGE, BREANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $534.95 | $534.95 |
| 2.24290 | PAGE, BRENT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $314.81 | $314.81 |
| 2.24291 | PAGE, COLTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $413.35 | $413.35 |
| 2.24292 | PAGE, COURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,258.29 | $1,258.29 |
| 2.24293 | PAGE, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,479.75 | $3,800.00 |
| 2.24294 | PAGE, JAQULENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $930.53 | $930.53 |
| 2.24295 | PAGE, JEVON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,441.59 | $1,441.59 |
| 2.24296 | PAGE, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,310.19 | $2,310.19 |
| 2.24297 | PAGE, NATHANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,993.13 | $1,993.13 |
| 2.24298 | PAGE, NEJASHMEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $20.00 | $20.00 |
| 2.24299 | PAGE, TEAREATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $524.25 | $524.25 |
| 2.24300 | PAGLIA, AGUSTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $257.96 | $257.96 |
| 2.24301 | PAGLIO, ALYSSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $686.35 | $686.35 |
| 2.24302 | PAGOLA, FRANCISCO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $576.18 | $576.18 |
| 2.24303 | PAHL, MELINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $11.23 | $11.23 |
| 2.24304 | PAHOLSKI, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,615.97 | $1,615.97 |
| 2.24305 | PAIGE, KANIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,190.35 | $3,800.00 |
| 2.24306 | PAIGE, KATRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $18.40 | $18.40 |
| 2.24307 | PAILIN, ELDRED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $600.00 | $600.00 |
| 2.24308 | PAILLE, LEO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $120.09 | $120.09 |
| 2.24309 | PAILTHORPE, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,738.57 | $3,738.57 |
| 2.24310 | PAINTER, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,817.04 | $3,800.00 |
| 2.24311 | PAINTER, KENDALL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $16.47 | $16.47 |
| 2.24312 | PAINTER, LINDSEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,510.06 | $3,800.00 |
| 2.24313 | PAISLEY, RUBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $926.41 | $926.41 |
| 2.24314 | PAJARITO, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,575.75 | $2,575.75 |
| 2.24315 | PAKALAPATI, KARTHIK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,012.38 | $3,012.38 |
| 2.24316 | PAKNE, DENNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $353.09 | $353.09 |
| 2.24317 | PALACIO, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $456.86 | $456.86 |
| 2.24318 | PALACIO, PABLO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,198.76 | $2,198.76 |
| 2.24319 | PALACIOS, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,550.60 | $3,800.00 |
| 2.24320 | PALACIOS, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,112.86 | $2,112.86 |
| 2.24321 | PALACIOS, RAUL CRUZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $321.74 | $321.74 |
| 2.24322 | PALADINO, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $479.99 | $479.99 |
| 2.24323 | PALAFOX, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.24324 | PALAIA, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,527.15 | $3,800.00 |
| 2.24325 | PALAJ, HEIDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.20 | $286.20 |
| 2.24326 | PALAN, SHANON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $577.78 | $577.78 |
| 2.24327 | PALANI, GURU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,624.96 | $2,624.96 |
| 2.24328 | PALANIVEL, SUJATHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $650.35 | $650.35 |
| 2.24329 | PALARZ, ANDERS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $124.71 | $124.71 |
| 2.24330 | PALATHINKAL, JOBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,575.34 | $3,575.34 |
| 2.24331 | PALAZZOLO, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,860.94 | $2,860.94 |
| 2.24332 | PALE, BRITTANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,176.58 | $1,176.58 |
| 2.24333 | PALE, BRITTANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $243.79 | $243.79 |
| 2.24334 | PALERMO, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,306.94 | $2,306.94 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.24335 | PALERMO, MARIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $863.98 | $863.98 |
| 2.24336 | PALERMO, MELANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $856.23 | $856.23 |
| 2.24337 | PALISLAMOVIC, AZRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,362.29 | $1,362.29 |
| 2.24338 | PALLAN, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $978.72 | $978.72 |
| 2.24339 | PALLATH, RADHAKRISHNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,241.18 | $1,241.18 |
| 2.24340 | PALLI, VENKATARANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,430.98 | $1,430.98 |
| 2.24341 | PALM, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $913.74 | $913.74 |
| 2.24342 | PALMA, EDUARDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4.00 | $4.00 |
| 2.24343 | PALMA, EDUARDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $153.64 | $153.64 |
| 2.24344 | PALMER, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,322.32 | $3,800.00 |
| 2.24345 | PALMER, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $280.78 | $280.78 |
| 2.24346 | PALMER, BEATRIZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.24347 | PALMER, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,078.08 | $1,078.08 |
| 2.24348 | PALMER, HERMIONE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $137.79 | $137.79 |
| 2.24349 | PALMER, JANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,441.81 | $2,441.81 |
| 2.24350 | PALMER, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,349.15 | $3,349.15 |
| 2.24351 | PALMER, JEFFREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $172.60 | $172.60 |
| 2.24352 | PALMER, JOAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $780.98 | $780.98 |
| 2.24353 | PALMER, KITTIEJO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $197.83 | $197.83 |
| 2.24354 | PALMER, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,098.17 | $1,098.17 |
| 2.24355 | PALMER, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,579.38 | $1,579.38 |
| 2.24356 | PALMER, SHAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $728.99 | $728.99 |
| 2.24357 | PALMER, STACI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,219.35 | $2,219.35 |
| 2.24358 | PALMER, TAKISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $188.99 | $188.99 |
| 2.24359 | PALMER, THERESE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $376.24 | $376.24 |
| 2.24360 | PALMER, TONISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $53.01 | $53.01 |
| 2.24361 | PALMER, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,394.26 | $3,800.00 |
| 2.24362 | PALMERIN, MANUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $877.99 | $877.99 |
| 2.24363 | PALMESANO, STACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,094.13 | $3,094.13 |
| 2.24364 | PALMIERO, KALYNNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,287.56 | $3,800.00 |
| 2.24365 | PALMIOTTO, ANTHONY/JILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,860.21 | $3,800.00 |
| 2.24366 | PALMORE, DARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,575.54 | $1,575.54 |
| 2.24367 | PALMORE, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,475.89 | $2,475.89 |
| 2.24368 | PALOMAR, MARIBEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $433.98 | $433.98 |
| 2.24369 | PALOMINO, ALEJANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,611.58 | $1,611.58 |
| 2.24370 | PALOMINO, GAU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,105.97 | $2,105.97 |
| 2.24371 | PALOMINO, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $384.28 | $384.28 |
| 2.24372 | PALOVCSIK, DANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.87 | $158.87 |
| 2.24373 | PALUCH, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,172.25 | $1,172.25 |
| 2.24374 | PALUCHNIAK, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $537.49 | $537.49 |
| 2.24375 | PALUMBO, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9.28 | $9.28 |
| 2.24376 | PALUMBO, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.25 | $0.25 |
| 2.24377 | PALUSHAJ, ANTONETA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,192.49 | $1,192.49 |
| 2.24378 | PAMELA, SCARBOROUGH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $350.00 | $350.00 |
| 2.24379 | PAN, JUNMEI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,492.50 | $3,492.50 |
| 2.24380 | PANACKIA, JERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.19 | $763.19 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.24381 | PANCHEVA, GERGANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,219.97 | $1,219.97 |
| 2.24382 | PANDELOS, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $289.56 | $289.56 |
| 2.24383 | PANDEY, MANOJ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $770.69 | $770.69 |
| 2.24384 | PANDITI, SWAROOP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $106.49 | $106.49 |
| 2.24385 | PANDO, BLANCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $329.99 | $329.99 |
| 2.24386 | PANDYA, ASHA/JYOTI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,030.57 | $3,030.57 |
| 2.24387 | PANE, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,944.92 | $1,944.92 |
| 2.24388 | PANEK, BETHANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $387.87 | $387.87 |
| 2.24389 | PANETTIERE, KAREE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,760.37 | $1,760.37 |
| 2.24390 | PANG, VICTORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,333.43 | $3,333.43 |
| 2.24391 | PANIAGUA, ANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $805.58 | $805.58 |
| 2.24392 | PANIAGUA, EDER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.99 | $476.99 |
| 2.24393 | PANIAGUA, MOISES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,271.69 | $3,800.00 |
| 2.24394 | PANICCO, PAM/RAYMOND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $561.73 | $561.73 |
| 2.24395 | PANIGRAHI, BABITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.24396 | PANJABI, ABHISHEK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21,743.52 | $3,800.00 |
| 2.24397 | PANJWANI, MALIK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,460.22 | $2,460.22 |
| 2.24398 | PANK, ASHLEIGH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,442.16 | $2,442.16 |
| 2.24399 | PANKAVICH, STACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,112.98 | $1,112.98 |
| 2.24400 | PANKIEWICZ, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,543.95 | $2,543.95 |
| 2.24401 | PANKOW, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,971.92 | $1,971.92 |
| 2.24402 | PANNELL, CHLOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,035.17 | $2,035.17 |
| 2.24403 | PANNELL, JOHNSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,186.34 | $3,800.00 |
| 2.24404 | PANNELL, LIZZIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,845.49 | $2,845.49 |
| 2.24405 | PANNUNZIO, JOCELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,503.29 | $2,503.29 |
| 2.24406 | PANOUSHEK, GLEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,882.88 | $3,800.00 |
| 2.24407 | PANTALEON, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.24408 | PANTHER, CARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.95 | $423.95 |
| 2.24409 | PANTHER, CHRIS-ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $794.17 | $794.17 |
| 2.24410 | PANTOJA, DOLORES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.24411 | PANTOJA, JORDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.16 | $339.16 |
| 2.24412 | PANZICA, FRANCESCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,324.27 | $3,800.00 |
| 2.24413 | PAOLAMTOMIO, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $696.48 | $696.48 |
| 2.24414 | PAOLELLO, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,278.86 | $3,800.00 |
| 2.24415 | PAOLETTI, MCKENNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $549.77 | $549.77 |
| 2.24416 | PAOLINI, ANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $462.60 | $462.60 |
| 2.24417 | PAPA, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.24418 | PAPA, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,709.98 | $1,709.98 |
| 2.24419 | PAPA, MYRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.24420 | PAPADOPOULOS, ELENI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.24421 | PAPANIKOLAOU, PETER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $475.90 | $475.90 |
| 2.24422 | PAPAZOGLOU, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,685.37 | $1,685.37 |
| 2.24423 | PAPE, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,259.25 | $1,259.25 |
| 2.24424 | PAPE, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,747.60 | $2,747.60 |
| 2.24425 | PAPP, CARRIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,375.93 | $1,375.93 |
| 2.24426 | PAPP, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,225.91 | $3,225.91 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.24427 | PAPPAS, CHRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,483.35 | $1,483.35 |
| 2.24428 | PAPPAS, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,273.27 | $1,273.27 |
| 2.24429 | PAPPENHEIMER, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.58 | $1.58 |
| 2.24430 | PAQUETTE, EVAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,552.28 | $1,552.28 |
| 2.24431 | PARA, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.99 | $215.99 |
| 2.24432 | PARACHA, RIDHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $213.99 | $213.99 |
| 2.24433 | PARAHAM, MARCUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.00 | $763.00 |
| 2.24434 | PARAJULI, INDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $802.47 | $802.47 |
| 2.24435 | PARAMO, ANGELINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,197.57 | $1,197.57 |
| 2.24436 | PARAN, CAROLINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $494.95 | $494.95 |
| 2.24437 | PARAS, JOSEPH A | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $485.99 | $485.99 |
| 2.24438 | PARASHAR, SONIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,245.24 | $1,245.24 |
| 2.24439 | PARASU, KRANTHI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $546.96 | $546.96 |
| 2.24440 | PARCHMON, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,650.00 | $1,650.00 |
| 2.24441 | PARDEJ, BEATA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,694.22 | $2,694.22 |
| 2.24442 | PARDI, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,883.54 | $2,883.54 |
| 2.24443 | PARDO, JEISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,285.97 | $1,285.97 |
| 2.24444 | PAREDES, GINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $270.28 | $270.28 |
| 2.24445 | PAREDES, GUILLERMO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,326.45 | $2,326.45 |
| 2.24446 | PAREDES, JAVIER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,565.69 | $3,565.69 |
| 2.24447 | PAREDES, JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.24448 | PAREKH, RAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,657.17 | $3,657.17 |
| 2.24449 | PARENTE, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,198.57 | $1,198.57 |
| 2.24450 | PARETE, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $375.19 | $375.19 |
| 2.24451 | PARGO, SHAWANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $773.99 | $773.99 |
| 2.24452 | PARHAM, ERIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,121.25 | $2,121.25 |
| 2.24453 | PARHAM, FALECIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,935.94 | $2,935.94 |
| 2.24454 | PARHAM, JERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,581.48 | $1,581.48 |
| 2.24455 | PARHAM, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,017.58 | $1,017.58 |
| 2.24456 | PARHAM, SHENELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,336.69 | $1,336.69 |
| 2.24457 | PARIKH, SMITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $620.06 | $620.06 |
| 2.24458 | PARILLO, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $950.38 | $950.38 |
| 2.24459 | PARINS, STEPHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,303.27 | $3,303.27 |
| 2.24460 | PARIS, BEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.95 | $60.95 |
| 2.24461 | PARIS, ERICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.24462 | PARIS, JASHOWNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,705.84 | $1,705.84 |
| 2.24463 | PARIS, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,262.39 | $3,262.39 |
| 2.24464 | PARIS, RELILFORD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,865.93 | $1,865.93 |
| 2.24465 | PARIS, TANYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,049.53 | $1,049.53 |
| 2.24466 | PARISH, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $170.69 | $170.69 |
| 2.24467 | PARISH, LAURIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,176.11 | $1,176.11 |
| 2.24468 | PARISI, AUBRAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $549.98 | $549.98 |
| 2.24469 | PARISI, PAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $684.78 | $684.78 |
| 2.24470 | PARK, CHELSEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.24471 | PARK, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $326.37 | $326.37 |
| 2.24472 | PARK, GINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,077.97 | $2,077.97 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.24473 | PARK, JORDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.24474 | PARK, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $599.17 | $599.17 |
| 2.24475 | PARK, SANG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $403.75 | $403.75 |
| 2.24476 | PARK, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,207.84 | $3,800.00 |
| 2.24477 | PARK, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $410.87 | $410.87 |
| 2.24478 | PARK, SYLVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $319.07 | $319.07 |
| 2.24479 | PARKENSON, NEW VISTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $764.97 | $764.97 |
| 2.24480 | PARKER SR, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,795.57 | $1,795.57 |
| 2.24481 | PARKER, ALEXANDER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $816.63 | $816.63 |
| 2.24482 | PARKER, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $543.70 | $543.70 |
| 2.24483 | PARKER, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $737.98 | $737.98 |
| 2.24484 | PARKER, ANIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $679.33 | $679.33 |
| 2.24485 | PARKER, ARTIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,061.20 | $1,061.20 |
| 2.24486 | PARKER, CAITLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.98 | $317.98 |
| 2.24487 | PARKER, CAITLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,543.99 | $2,543.99 |
| 2.24488 | PARKER, CARLTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,239.10 | $1,239.10 |
| 2.24489 | PARKER, CHARLEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,555.09 | $1,555.09 |
| 2.24490 | PARKER, CORA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $481.49 | $481.49 |
| 2.24491 | PARKER, CRISTENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,097.49 | $1,097.49 |
| 2.24492 | PARKER, DARRELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,598.44 | $3,800.00 |
| 2.24493 | PARKER, DARRELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $342.40 | $342.40 |
| 2.24494 | PARKER, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $136.48 | $136.48 |
| 2.24495 | PARKER, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $189.53 | $189.53 |
| 2.24496 | PARKER, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,121.56 | $2,121.56 |
| 2.24497 | PARKER, ELVIRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,641.56 | $1,641.56 |
| 2.24498 | PARKER, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.37 | $423.37 |
| 2.24499 | PARKER, GERALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,657.17 | $1,657.17 |
| 2.24500 | PARKER, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.24501 | PARKER, JEREMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,076.48 | $1,076.48 |
| 2.24502 | PARKER, JILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,526.35 | $1,526.35 |
| 2.24503 | PARKER, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $329.24 | $329.24 |
| 2.24504 | PARKER, KNOWLEDGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,730.36 | $2,730.36 |
| 2.24505 | PARKER, LADARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $417.20 | $417.20 |
| 2.24506 | PARKER, LEEANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,063.09 | $1,063.09 |
| 2.24507 | PARKER, LINDSEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $137.04 | $137.04 |
| 2.24508 | PARKER, LOYD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.24509 | PARKER, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,637.06 | $1,637.06 |
| 2.24510 | PARKER, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,798.34 | $2,798.34 |
| 2.24511 | PARKER, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,438.06 | $1,438.06 |
| 2.24512 | PARKER, NIKKK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,752.60 | $1,752.60 |
| 2.24513 | PARKER, OLIVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $787.08 | $787.08 |
| 2.24514 | PARKER, RAFE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.95 | $423.95 |
| 2.24515 | PARKER, SHANIGUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,430.96 | $2,430.96 |
| 2.24516 | PARKER, SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,215.60 | $3,215.60 |
| 2.24517 | PARKER, SHELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,506.07 | $1,506.07 |
| 2.24518 | PARKER, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $315.34 | $315.34 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.24519 | PARKER, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $715.49 | $715.49 |
| 2.24520 | PARKER, TILMON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.98 | $423.98 |
| 2.24521 | PARKER, TOMEKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,402.34 | $2,402.34 |
| 2.24522 | PARKIN, JACK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $834.58 | $834.58 |
| 2.24523 | PARKINSON, JOSHUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,336.87 | $2,336.87 |
| 2.24524 | PARKINSON, KIRSTEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $950.38 | $950.38 |
| 2.24525 | PARKS, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.98 | $953.98 |
| 2.24526 | PARKS, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,619.96 | $1,619.96 |
| 2.24527 | PARKS, BOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,042.56 | $2,042.56 |
| 2.24528 | PARKS, BRADY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.24529 | PARKS, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,480.81 | $3,480.81 |
| 2.24530 | PARKS, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $214.99 | $214.99 |
| 2.24531 | PARKS, JEANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,735.81 | $2,735.81 |
| 2.24532 | PARKS, KARLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,331.04 | $1,331.04 |
| 2.24533 | PARKS, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,849.45 | $1,849.45 |
| 2.24534 | PARKS, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $230.99 | $230.99 |
| 2.24535 | PARKS, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $428.96 | $428.96 |
| 2.24536 | PARKS, SHAWNEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.24537 | PARKS, TASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,842.48 | $2,842.48 |
| 2.24538 | PARKS, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,455.21 | $1,455.21 |
| 2.24539 | PARKS, VONDELLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.24540 | PARLETT, RON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.99 | $953.99 |
| 2.24541 | PARLI, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $454.64 | $454.64 |
| 2.24542 | PARMAR, RAYMOND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $909.77 | $909.77 |
| 2.24543 | PARMELE, TRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,298.96 | $3,800.00 |
| 2.24544 | PARNELEE, DANIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,135.86 | $3,800.00 |
| 2.24545 | PARNELL, CHARLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.99 | $431.99 |
| 2.24546 | PARNELL, GEENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,202.48 | $2,202.48 |
| 2.24547 | PARR, BONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.39 | $572.39 |
| 2.24548 | PARR, CRAIG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,203.96 | $1,203.96 |
| 2.24549 | PARR, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,005.66 | $1,005.66 |
| 2.24550 | PARRA, HILVAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,271.98 | $1,271.98 |
| 2.24551 | PARRA, IVAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,565.51 | $3,565.51 |
| 2.24552 | PARRATTO, VIRGINIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.98 | $635.98 |
| 2.24553 | PARRILLI, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $259.19 | $259.19 |
| 2.24554 | PARRIS, DENNIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,831.66 | $1,831.66 |
| 2.24555 | PARRISH, BOBBI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.98 | $953.98 |
| 2.24556 | PARRISH, CHASTITY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.48 | $1,187.48 |
| 2.24557 | PARRISH, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $918.00 | $918.00 |
| 2.24558 | PARRISH, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,000.00 | $3,000.00 |
| 2.24559 | PARRISH, DUANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,783.21 | $2,783.21 |
| 2.24560 | PARRISH, GREGORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.24561 | PARRISH, LAURIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.18 | $339.18 |
| 2.24562 | PARRISH, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $962.99 | $962.99 |
| 2.24563 | PARRISH, RICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,668.63 | $3,800.00 |
| 2.24564 | PARRISH, SUZANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,430.98 | $1,430.98 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.24565 | PARRISH, SUZANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.24566 | PARRISH, WILLETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $794.98 | $794.98 |
| 2.24567 | PARROTT, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,102.39 | $1,102.39 |
| 2.24568 | PARROTT, MARISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,799.92 | $3,800.00 |
| 2.24569 | PARROTT, TONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,001.97 | $1,001.97 |
| 2.24570 | PARROTTE, CIARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,616.96 | $3,800.00 |
| 2.24571 | PARSELL, CLARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $810.89 | $810.89 |
| 2.24572 | PARSELS, PRECIOUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,982.21 | $2,982.21 |
| 2.24573 | PARSITAU, DAMARIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.88 | $50.88 |
| 2.24574 | PARSLEY, ALEXX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $486.76 | $486.76 |
| 2.24575 | PARSLEY, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,807.51 | $3,800.00 |
| 2.24576 | PARSLEY, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.24577 | PARSON, JANICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.60 | $593.60 |
| 2.24578 | PARSON, ROGER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $892.26 | $892.26 |
| 2.24579 | PARSONS, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,665.35 | $2,665.35 |
| 2.24580 | PARSONS, CARLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $404.54 | $404.54 |
| 2.24581 | PARSONS, CATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,436.38 | $1,436.38 |
| 2.24582 | PARSONS, DEMAREE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $980.78 | $980.78 |
| 2.24583 | PARSONS, EMMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $270.29 | $270.29 |
| 2.24584 | PARSONS, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $537.76 | $537.76 |
| 2.24585 | PARSONS, THERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,366.36 | $1,366.36 |
| 2.24586 | PARSONS, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,866.55 | $3,800.00 |
| 2.24587 | PARSOS, MICHAIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,091.39 | $1,091.39 |
| 2.24588 | PARTAIN, VICKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,444.50 | $1,444.50 |
| 2.24589 | PARTAK, STACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $677.37 | $677.37 |
| 2.24590 | PARTAK, STACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $588.78 | $588.78 |
| 2.24591 | PARTAK, VANESSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,022.54 | $3,800.00 |
| 2.24592 | PARTEE, NIESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $159.00 | $159.00 |
| 2.24593 | PARTIPILO, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,125.92 | $2,125.92 |
| 2.24594 | PARTRIDGE, DAVID/LESLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,029.35 | $3,029.35 |
| 2.24595 | PARVATANENI, JAYA KRISHNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,228.33 | $1,228.33 |
| 2.24596 | PARVAZE, HARRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $444.96 | $444.96 |
| 2.24597 | PARVIZI, TALIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $477.00 | $477.00 |
| 2.24598 | PARZIALE, KAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $577.79 | $577.79 |
| 2.24599 | PASCASCIO, SHERMAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,437.47 | $1,437.47 |
| 2.24600 | PASCHAL, TAYLOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,378.25 | $3,378.25 |
| 2.24601 | PASCHEL, JANET/MICHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,439.80 | $2,439.80 |
| 2.24602 | PASCUAL, ALOHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,127.93 | $3,800.00 |
| 2.24603 | PASERBA, BRITTNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,308.41 | $1,308.41 |
| 2.24604 | PASHA, OMAIR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $54.03 | $54.03 |
| 2.24605 | PASHAM, SHANTI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.24606 | PASHIA, SHERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,052.89 | $1,052.89 |
| 2.24607 | PASILLAS, MORAMAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $180.00 | $180.00 |
| 2.24608 | PASLEY, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $784.62 | $784.62 |
| 2.24609 | PASLOW, BRETT/DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,282.70 | $3,800.00 |
| 2.24610 | PASOON, AZIZAHMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,262.44 | $3,262.44 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.24611 | PASOS, JESSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,043.22 | $1,043.22 |
| 2.24612 | PASQUALE, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $225.32 | $225.32 |
| 2.24613 | PASSALACQUA, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $445.19 | $445.19 |
| 2.24614 | PASSANISE, CORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $218.47 | $218.47 |
| 2.24615 | PASSEHL, JANET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.75 | $21.75 |
| 2.24616 | PASSERRELLO, CHELSEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,389.80 | $3,389.80 |
| 2.24617 | PASSKIEWICZ, VERONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,886.97 | $1,886.97 |
| 2.24618 | PASSSAFIME, KAYLEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.24619 | PASTA, DEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,563.63 | $3,563.63 |
| 2.24620 | PASTOR HINKEL, PAULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,274.08 | $1,274.08 |
| 2.24621 | PASTORE, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,197.44 | $1,197.44 |
| 2.24622 | PASTORIUS, MAUREEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $513.58 | $513.58 |
| 2.24623 | PASTUSCHYN, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,292.97 | $1,292.97 |
| 2.24624 | PATCH, JESSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,982.16 | $2,982.16 |
| 2.24625 | PATCHAN, JO ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,968.74 | $1,968.74 |
| 2.24626 | PATCHEAK, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,041.75 | $3,800.00 |
| 2.24627 | PATCHIN, TODD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $617.37 | $617.37 |
| 2.24628 | PATE, KARLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,267.96 | $2,267.96 |
| 2.24629 | PATE, VERONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,742.99 | $1,742.99 |
| 2.24630 | PATEAU, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $454.74 | $454.74 |
| 2.24631 | PATEL, ABHISHEK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,182.73 | $2,182.73 |
| 2.24632 | PATEL, AJ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.24633 | PATEL, AJITKUMAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,591.96 | $2,591.96 |
| 2.24634 | PATEL, ALPESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,158.64 | $1,158.64 |
| 2.24635 | PATEL, AMIT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,722.42 | $3,800.00 |
| 2.24636 | PATEL, ANERI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,195.99 | $3,800.00 |
| 2.24637 | PATEL, ANJALKUMAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,732.45 | $2,732.45 |
| 2.24638 | PATEL, ANKUR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,249.63 | $3,249.63 |
| 2.24639 | PATEL, BABU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $862.39 | $862.39 |
| 2.24640 | PATEL, BHAVEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $345.59 | $345.59 |
| 2.24641 | PATEL, BINAKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,269.48 | $1,269.48 |
| 2.24642 | PATEL, BINIT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,135.94 | $3,800.00 |
| 2.24643 | PATEL, CHANDNI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,978.75 | $1,978.75 |
| 2.24644 | PATEL, CHARLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $169.26 | $169.26 |
| 2.24645 | PATEL, CHINTAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,965.56 | $1,965.56 |
| 2.24646 | PATEL, CHIRAG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,388.33 | $3,800.00 |
| 2.24647 | PATEL, DAKSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,408.58 | $1,408.58 |
| 2.24648 | PATEL, DAKSHESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $450.99 | $450.99 |
| 2.24649 | PATEL, DARSHIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,686.07 | $3,800.00 |
| 2.24650 | PATEL, DEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $691.19 | $691.19 |
| 2.24651 | PATEL, DEEP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,610.61 | $1,610.61 |
| 2.24652 | PATEL, DHARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $432.66 | $432.66 |
| 2.24653 | PATEL, DHARTI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $296.79 | $296.79 |
| 2.24654 | PATEL, DHRITEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,714.93 | $1,714.93 |
| 2.24655 | PATEL, DHRUVIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $661.48 | $661.48 |
| 2.24656 | PATEL, DILIP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,818.97 | $1,818.97 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.24657 | PATEL, DON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $11,005.24 | $3,800.00 |
| 2.24658 | PATEL, HANSABEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $933.15 | $933.15 |
| 2.24659 | PATEL, HARSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,299.17 | $2,299.17 |
| 2.24660 | PATEL, HASMUKH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4.25 | $4.25 |
| 2.24661 | PATEL, HEMANT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $193.41 | $193.41 |
| 2.24662 | PATEL, JACKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.39 | $0.39 |
| 2.24663 | PATEL, JAITENDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,857.74 | $3,800.00 |
| 2.24664 | PATEL, JALPAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $336.95 | $336.95 |
| 2.24665 | PATEL, JAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,134.15 | $3,134.15 |
| 2.24666 | PATEL, JAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,666.55 | $3,666.55 |
| 2.24667 | PATEL, JAYESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,855.31 | $1,855.31 |
| 2.24668 | PATEL, JAYKUMAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $253.86 | $253.86 |
| 2.24669 | PATEL, JAYMAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,699.98 | $1,699.98 |
| 2.24670 | PATEL, JAYMIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,999.94 | $3,800.00 |
| 2.24671 | PATEL, JAYMIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,457.79 | $1,457.79 |
| 2.24672 | PATEL, JIGAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.24673 | PATEL, JIGAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,221.97 | $3,221.97 |
| 2.24674 | PATEL, JITAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $587.23 | $587.23 |
| 2.24675 | PATEL, KALPESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,429.59 | $1,429.59 |
| 2.24676 | PATEL, KANDARBH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $359.87 | $359.87 |
| 2.24677 | PATEL, KEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $609.73 | $609.73 |
| 2.24678 | PATEL, KETAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $807.81 | $807.81 |
| 2.24679 | PATEL, KETAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $857.93 | $857.93 |
| 2.24680 | PATEL, KETUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,967.94 | $3,800.00 |
| 2.24681 | PATEL, KINJAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,399.95 | $3,800.00 |
| 2.24682 | PATEL, KISHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,166.12 | $2,166.12 |
| 2.24683 | PATEL, KOMAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,965.34 | $3,800.00 |
| 2.24684 | PATEL, KRISHNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $199.96 | $199.96 |
| 2.24685 | PATEL, MANAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,143.22 | $2,143.22 |
| 2.24686 | PATEL, MANISH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $299.99 | $299.99 |
| 2.24687 | PATEL, MANISH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $857.48 | $857.48 |
| 2.24688 | PATEL, MANISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $237.67 | $237.67 |
| 2.24689 | PATEL, MANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,080.83 | $3,800.00 |
| 2.24690 | PATEL, MEENUMARI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $13,073.76 | $3,800.00 |
| 2.24691 | PATEL, MEET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,225.00 | $3,225.00 |
| 2.24692 | PATEL, MEET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.24693 | PATEL, MILAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,305.64 | $1,305.64 |
| 2.24694 | PATEL, MINAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,271.99 | $1,271.99 |
| 2.24695 | PATEL, MINALBEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,427.01 | $1,427.01 |
| 2.24696 | PATEL, MONALISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6.13 | $6.13 |
| 2.24697 | PATEL, NAVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $869.17 | $869.17 |
| 2.24698 | PATEL, NEHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,511.95 | $1,511.95 |
| 2.24699 | PATEL, NIKULKUMAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $213.99 | $213.99 |
| 2.24700 | PATEL, NIMESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,457.97 | $1,457.97 |
| 2.24701 | PATEL, NITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,258.61 | $3,258.61 |
| 2.24702 | PATEL, PARAGKUMAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.04 | $0.04 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.24703 | PATEL, PARAGKUMAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $780.12 | $780.12 |
| 2.24704 | PATEL, PARTH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $396.11 | $396.11 |
| 2.24705 | PATEL, PAVAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $911.59 | $911.59 |
| 2.24706 | PATEL, PRIT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,619.56 | $3,800.00 |
| 2.24707 | PATEL, PUNIT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,868.17 | $2,868.17 |
| 2.24708 | PATEL, RAHUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,089.13 | $3,800.00 |
| 2.24709 | PATEL, RAJAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,228.33 | $1,228.33 |
| 2.24710 | PATEL, RAJEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $38.13 | $38.13 |
| 2.24711 | PATEL, RAJENDRAKUMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,095.25 | $2,095.25 |
| 2.24712 | PATEL, RAVI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12.00 | $12.00 |
| 2.24713 | PATEL, RAVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,156.03 | $1,156.03 |
| 2.24714 | PATEL, RAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,674.14 | $2,674.14 |
| 2.24715 | PATEL, RO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,734.22 | $3,734.22 |
| 2.24716 | PATEL, ROHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $249.09 | $249.09 |
| 2.24717 | PATEL, ROSHANI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $181.89 | $181.89 |
| 2.24718 | PATEL, ROSHNI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $186.99 | $186.99 |
| 2.24719 | PATEL, RUTWIK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,254.02 | $1,254.02 |
| 2.24720 | PATEL, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.99 | $1.99 |
| 2.24721 | PATEL, SHAILESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $838.57 | $838.57 |
| 2.24722 | PATEL, SHEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $822.28 | $822.28 |
| 2.24723 | PATEL, SHIV | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,375.30 | $1,375.30 |
| 2.24724 | PATEL, SHIVANI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,836.87 | $3,800.00 |
| 2.24725 | PATEL, SHRUTI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,549.95 | $3,800.00 |
| 2.24726 | PATEL, SUKERU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,701.40 | $3,800.00 |
| 2.24727 | PATEL, TARAK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,658.42 | $2,658.42 |
| 2.24728 | PATEL, TEJALBAHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,578.18 | $1,578.18 |
| 2.24729 | PATEL, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $898.79 | $898.79 |
| 2.24730 | PATEL, TRUSHAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,041.91 | $3,800.00 |
| 2.24731 | PATEL, UMANG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $600.58 | $600.58 |
| 2.24732 | PATEL, VIJAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $391.99 | $391.99 |
| 2.24733 | PATEL, VINNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $341.71 | $341.71 |
| 2.24734 | PATEL, YASH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $175.98 | $175.98 |
| 2.24735 | PATEL, YOGESHKUMAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,534.98 | $3,534.98 |
| 2.24736 | PATER, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $941.53 | $941.53 |
| 2.24737 | PATERNOSTRO, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,261.38 | $1,261.38 |
| 2.24738 | PATHAK, KRISHNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,876.16 | $1,876.16 |
| 2.24739 | PATHAK, SUDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,299.73 | $1,299.73 |
| 2.24740 | PATHWAY, POSITIVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $213.56 | $213.56 |
| 2.24741 | PATIL, PREETHI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,693.86 | $3,693.86 |
| 2.24742 | PATIL, SWARALI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,223.39 | $1,223.39 |
| 2.24743 | PATILLA, MIGUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $769.74 | $769.74 |
| 2.24744 | PATILLO, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,921.16 | $3,800.00 |
| 2.24745 | PATINO, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $68.38 | $68.38 |
| 2.24746 | PATINO, JOSE/ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $445.19 | $445.19 |
| 2.24747 | PATLA, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $613.38 | $613.38 |
| 2.24748 | PATLAN, LUIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $987.74 | $987.74 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.24749 | PATLOVICH, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,814.43 | $2,814.43 |
| 2.24750 | PATO, RAJAA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,145.47 | $1,145.47 |
| 2.24751 | PATRICIA, STAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,865.57 | $1,865.57 |
| 2.24752 | PATRICK, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,874.54 | $3,800.00 |
| 2.24753 | PATRICK, BRITTANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $667.75 | $667.75 |
| 2.24754 | PATRICK, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $685.25 | $685.25 |
| 2.24755 | PATRICK, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,522.10 | $3,800.00 |
| 2.24756 | PATRICK, JERMAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $144.97 | $144.97 |
| 2.24757 | PATRICK, JUANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $336.97 | $336.97 |
| 2.24758 | PATRICK, KRISTEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,552.31 | $1,552.31 |
| 2.24759 | PATRICK, LANDYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,916.14 | $3,800.00 |
| 2.24760 | PATRICK, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $715.98 | $715.98 |
| 2.24761 | PATRICK, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $120.00 | $120.00 |
| 2.24762 | PATRICK, SHAYNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,163.91 | $1,163.91 |
| 2.24763 | PATRICK, SHERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $640.49 | $640.49 |
| 2.24764 | PATRICK, TRACI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,900.75 | $1,900.75 |
| 2.24765 | PATT, EMETERIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,626.16 | $2,626.16 |
| 2.24766 | PATTEN, DOUG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,134.03 | $2,134.03 |
| 2.24767 | PATTEN, LESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,817.07 | $2,817.07 |
| 2.24768 | PATTEN, LESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $541.73 | $541.73 |
| 2.24769 | PATTERSON, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $270.19 | $270.19 |
| 2.24770 | PATTERSON, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,230.76 | $2,230.76 |
| 2.24771 | PATTERSON, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $906.29 | $906.29 |
| 2.24772 | PATTERSON, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $667.77 | $667.77 |
| 2.24773 | PATTERSON, BRIANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $13.50 | $13.50 |
| 2.24774 | PATTERSON, BRIDGETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $74.28 | $74.28 |
| 2.24775 | PATTERSON, BRITTANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,533.88 | $3,533.88 |
| 2.24776 | PATTERSON, CANDACE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $545.69 | $545.69 |
| 2.24777 | PATTERSON, CHARLOTTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $230.84 | $230.84 |
| 2.24778 | PATTERSON, CHEYNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $383.53 | $383.53 |
| 2.24779 | PATTERSON, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $388.79 | $388.79 |
| 2.24780 | PATTERSON, DEDE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $748.98 | $748.98 |
| 2.24781 | PATTERSON, EBONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $481.49 | $481.49 |
| 2.24782 | PATTERSON, ELAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $790.00 | $790.00 |
| 2.24783 | PATTERSON, GERALDINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,810.38 | $1,810.38 |
| 2.24784 | PATTERSON, HIAWATHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.24785 | PATTERSON, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $373.14 | $373.14 |
| 2.24786 | PATTERSON, JEREMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.24787 | PATTERSON, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,560.98 | $1,560.98 |
| 2.24788 | PATTERSON, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,617.96 | $1,617.96 |
| 2.24789 | PATTERSON, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.24790 | PATTERSON, KANDIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.99 | $323.99 |
| 2.24791 | PATTERSON, KIARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,466.97 | $3,800.00 |
| 2.24792 | PATTERSON, LARWENCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $133.55 | $133.55 |
| 2.24793 | PATTERSON, LEOLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $20.00 | $20.00 |
| 2.24794 | PATTERSON, MARGARET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,396.78 | $2,396.78 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.24795 | PATTERSON, MARION | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,061.75 | $1,061.75 |
| 2.24796 | PATTERSON, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $175.18 | $175.18 |
| 2.24797 | PATTERSON, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,569.67 | $2,569.67 |
| 2.24798 | PATTERSON, NANNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.24799 | PATTERSON, PATTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,369.98 | $3,800.00 |
| 2.24800 | PATTERSON, PRECIOUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $96.99 | $96.99 |
| 2.24801 | PATTERSON, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.58 | $1.58 |
| 2.24802 | PATTERSON, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $180.19 | $180.19 |
| 2.24803 | PATTERSON, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.16 | $763.16 |
| 2.24804 | PATTERSON, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,876.09 | $3,800.00 |
| 2.24805 | PATTERSON, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,185.71 | $1,185.71 |
| 2.24806 | PATTERSON, YOLANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $991.08 | $991.08 |
| 2.24807 | PATTESON, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,151.01 | $1,151.01 |
| 2.24808 | PATTI, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,035.92 | $1,035.92 |
| 2.24809 | PATTILLO, JENNI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,708.50 | $2,708.50 |
| 2.24810 | PATTILLO, SHANDRIENNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $329.98 | $329.98 |
| 2.24811 | PATTISON, KELLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,782.46 | $1,782.46 |
| 2.24812 | PATTISON, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $750.72 | $750.72 |
| 2.24813 | PATTON, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,236.66 | $2,236.66 |
| 2.24814 | PATTON, EDWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,892.08 | $1,892.08 |
| 2.24815 | PATTON, GERALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,456.04 | $1,456.04 |
| 2.24816 | PATTON, LADESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.91 | $52.91 |
| 2.24817 | PATTON, NECHE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,282.35 | $1,282.35 |
| 2.24818 | PATTON, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,588.92 | $1,588.92 |
| 2.24819 | PATZER, CHRISTIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,139.96 | $1,139.96 |
| 2.24820 | PAUDAL, AAKASH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $73.14 | $73.14 |
| 2.24821 | PAUGH, SONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $290.40 | $290.40 |
| 2.24822 | PAUL PIERRE, MARIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,518.77 | $2,518.77 |
| 2.24823 | PAUL, BAILEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $27.36 | $27.36 |
| 2.24824 | PAUL, CODY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,477.66 | $1,477.66 |
| 2.24825 | PAUL, DARRELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $13.50 | $13.50 |
| 2.24826 | PAUL, DEANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $370.99 | $370.99 |
| 2.24827 | PAUL, DINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $59.23 | $59.23 |
| 2.24828 | PAUL, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,612.87 | $2,612.87 |
| 2.24829 | PAUL, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $415.96 | $415.96 |
| 2.24830 | PAUL, SHARONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,240.34 | $2,240.34 |
| 2.24831 | PAUL, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $250.00 | $250.00 |
| 2.24832 | PAULDA, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $390.00 | $390.00 |
| 2.24833 | PAULETTE, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $983.38 | $983.38 |
| 2.24834 | PAULEY, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $922.68 | $922.68 |
| 2.24835 | PAULEY, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,202.77 | $1,202.77 |
| 2.24836 | PAULICK, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,448.13 | $2,448.13 |
| 2.24837 | PAULK, ARTHUR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,349.98 | $2,349.98 |
| 2.24838 | PAULK, ARTHUR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $958.48 | $958.48 |
| 2.24839 | PAULS, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $65.72 | $65.72 |
| 2.24840 | PAULS, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $485.46 | $485.46 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|-------------------------------|------------------------------------------------|-----------------|------------------------|-----------|-------------|----------|-------------|-----------------|
| 2.24841 | PAULS, VICTORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $855.99 | $855.99 |
| 2.24842 | PAULSEN, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,132.96 | $1,132.96 |
| 2.24843 | PAULY, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,112.76 | $1,112.76 |
| 2.24844 | PAULY, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $452.54 | $452.54 |
| 2.24845 | PAURITSCH, ANDRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,350.92 | $3,350.92 |
| 2.24846 | PAVAO, SHASTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,031.98 | $1,031.98 |
| 2.24847 | PAVAO, SHASTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,437.00 | $1,437.00 |
| 2.24848 | PAVLIK, MICHELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $601.58 | $601.58 |
| 2.24849 | PAVOLKO, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,508.24 | $2,508.24 |
| 2.24850 | PAW, BLAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,430.97 | $1,430.97 |
| 2.24851 | PAWAR, TUSHAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $377.99 | $377.99 |
| 2.24852 | PAWLICKI-SIEBER, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,144.75 | $1,144.75 |
| 2.24853 | PAWLIK, LIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,616.48 | $2,616.48 |
| 2.24854 | PAWSKI, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $11.40 | $11.40 |
| 2.24855 | PAXON, PRISCILLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,148.22 | $2,148.22 |
| 2.24856 | PAXTON, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,891.02 | $1,891.02 |
| 2.24857 | PAY PAY, GERALDINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $791.49 | $791.49 |
| 2.24858 | PAYDEN, MOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,501.52 | $2,501.52 |
| 2.24859 | PAYERO PEREZ, CARLOS JULIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,708.61 | $2,708.61 |
| 2.24860 | PAYERO, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $667.79 | $667.79 |
| 2.24861 | PAYNE, DANNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $526.74 | $526.74 |
| 2.24862 | PAYNE, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,661.31 | $1,661.31 |
| 2.24863 | PAYNE, JEFFREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,069.24 | $2,069.24 |
| 2.24864 | PAYNE, JERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,367.17 | $1,367.17 |
| 2.24865 | PAYNE, JON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $32.09 | $32.09 |
| 2.24866 | PAYNE, JUDITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.99 | $647.99 |
| 2.24867 | PAYNE, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $31.00 | $31.00 |
| 2.24868 | PAYNE, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.24869 | PAYNE, LORETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,168.28 | $1,168.28 |
| 2.24870 | PAYNE, LORRAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.24871 | PAYNE, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3.60 | $3.60 |
| 2.24872 | PAYNE, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,569.35 | $2,569.35 |
| 2.24873 | PAYNE, STACIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,161.75 | $2,161.75 |
| 2.24874 | PAYNE, TAYLOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,737.42 | $2,737.42 |
| 2.24875 | PAYNE, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,550.74 | $3,800.00 |
| 2.24876 | PAYNO, ALBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.24877 | PAYNTER, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $364.64 | $364.64 |
| 2.24878 | PAYNTER, SPENCER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $336.24 | $336.24 |
| 2.24879 | PAYTON, CHYDONNIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,630.18 | $1,630.18 |
| 2.24880 | PAYTON, LAKISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $970.00 | $970.00 |
| 2.24881 | PAYTON, LOIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,208.14 | $3,800.00 |
| 2.24882 | PAYTON, MARCELLO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7.95 | $7.95 |
| 2.24883 | PAYTON, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.24884 | PAYTON, RUTH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,181.35 | $2,181.35 |
| 2.24885 | PAYTON, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,947.38 | $1,947.38 |
| 2.24886 | PAZ, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,286.99 | $1,286.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.24887 | PAZ, REYNALDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,405.98 | $1,405.98 |
| 2.24888 | PAZICKY, DOROTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,669.17 | $1,669.17 |
| 2.24889 | PAZOS, EVELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $385.25 | $385.25 |
| 2.24890 | PEABODY, RAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $193.94 | $193.94 |
| 2.24891 | PEABODY, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,372.70 | $1,372.70 |
| 2.24892 | PEACE, ERICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,242.56 | $3,800.00 |
| 2.24893 | PEAGLER, HAROLD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,579.38 | $1,579.38 |
| 2.24894 | PEAN, SANTANDRIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $337.83 | $337.83 |
| 2.24895 | PEARCE, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |
| 2.24896 | PEARCE, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,006.87 | $2,006.87 |
| 2.24897 | PEARL, WHITEHURST | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,756.37 | $1,756.37 |
| 2.24898 | PEARSON, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $603.94 | $603.94 |
| 2.24899 | PEARSON, DONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,846.77 | $1,846.77 |
| 2.24900 | PEARSON, JACKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.24901 | PEARSON, LINDSAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,094.35 | $3,800.00 |
| 2.24902 | PEARSON, STEVE ANNALI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,866.90 | $2,866.90 |
| 2.24903 | PEARSON, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,159.94 | $2,159.94 |
| 2.24904 | PEARSON-BRAMMER, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $205.85 | $205.85 |
| 2.24905 | PEAY, TREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $150.12 | $150.12 |
| 2.24906 | PEAY, TREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $75.06 | $75.06 |
| 2.24907 | PECHTL, DON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $715.98 | $715.98 |
| 2.24908 | PECK, COLEMAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $405.15 | $405.15 |
| 2.24909 | PECK, DEBBIE/FRANK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $428.97 | $428.97 |
| 2.24910 | PECKO, CARL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,497.33 | $1,497.33 |
| 2.24911 | PECORA, KARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,081.23 | $3,081.23 |
| 2.24912 | PEDERSON, HOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,918.00 | $1,918.00 |
| 2.24913 | PEDIGO, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $274.36 | $274.36 |
| 2.24914 | PEDLEY, STACY DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,015.97 | $1,015.97 |
| 2.24915 | PEDROZA, AURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,547.52 | $2,547.52 |
| 2.24916 | PEEBLES, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.24917 | PEEBLES, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,974.96 | $3,800.00 |
| 2.24918 | PEED, ROLLAND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $13,027.23 | $3,800.00 |
| 2.24919 | PEEK, ANNMARIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,123.08 | $2,123.08 |
| 2.24920 | PEEL, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,300.00 | $1,300.00 |
| 2.24921 | PEELE, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,277.74 | $1,277.74 |
| 2.24922 | PEELER, GREGORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,107.64 | $3,800.00 |
| 2.24923 | PEEPLE, TAKESKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.24924 | PEEPLES, VORLYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $96.85 | $96.85 |
| 2.24925 | PEERY, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $506.90 | $506.90 |
| 2.24926 | PEEVLER, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,973.45 | $1,973.45 |
| 2.24927 | PEFFER, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,381.07 | $1,381.07 |
| 2.24928 | PEFFER, RANDALL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,140.48 | $3,800.00 |
| 2.24929 | PEGG, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $604.78 | $604.78 |
| 2.24930 | PEGG, DIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.24931 | PEGGY, NUNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,147.54 | $1,147.54 |
| 2.24932 | PEGRAM, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,073.98 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.24933 | PEGUERO, ADRIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.24934 | PELAEZ, FRANCISCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,335.58 | $1,335.58 |
| 2.24935 | PELCO, LEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,664.23 | $2,664.23 |
| 2.24936 | PELECKY, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,615.89 | $3,800.00 |
| 2.24937 | PELEROSE, BETHANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.24938 | PELHAM, NADINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,760.76 | $1,760.76 |
| 2.24939 | PELKE, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,829.58 | $3,800.00 |
| 2.24940 | PELL, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,089.22 | $2,089.22 |
| 2.24941 | PELL, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,321.97 | $1,321.97 |
| 2.24942 | PELLERITO, FRANCESCO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,472.13 | $3,800.00 |
| 2.24943 | PELLOW, RANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,358.13 | $2,358.13 |
| 2.24944 | PELOW, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,847.53 | $3,800.00 |
| 2.24945 | PELTIER, KATY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $69.71 | $69.71 |
| 2.24946 | PELTON, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $932.79 | $932.79 |
| 2.24947 | PELZER, UCHENN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,892.76 | $2,892.76 |
| 2.24948 | PEMBA, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.96 | $317.96 |
| 2.24949 | PEMBERTON, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,486.77 | $1,486.77 |
| 2.24950 | PENA, ANTONIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,158.93 | $3,800.00 |
| 2.24951 | PENA, ARIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $992.23 | $992.23 |
| 2.24952 | PENA, CARMEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,711.98 | $1,711.98 |
| 2.24953 | PENA, DESTINY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $859.99 | $859.99 |
| 2.24954 | PENA, DOMINIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,359.31 | $2,359.31 |
| 2.24955 | PENA, JOHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $214.99 | $214.99 |
| 2.24956 | PENA, JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $337.52 | $337.52 |
| 2.24957 | PENA, NELSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,578.40 | $3,800.00 |
| 2.24958 | PENA, SANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,589.96 | $1,589.96 |
| 2.24959 | PENABAD, KARINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $212.99 | $212.99 |
| 2.24960 | PENAGOS, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.38 | $572.38 |
| 2.24961 | PENATZER, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,782.96 | $3,800.00 |
| 2.24962 | PENCE, HALEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,185.58 | $1,185.58 |
| 2.24963 | PENDER, ANNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,773.01 | $3,800.00 |
| 2.24964 | PENDERGRASS, CELESTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $739.99 | $739.99 |
| 2.24965 | PENDLETON, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,423.05 | $1,423.05 |
| 2.24966 | PENDLETON, EVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $738.41 | $738.41 |
| 2.24967 | PENDZICK, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.24968 | PENEBAKER-BROWN, TONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4.80 | $4.80 |
| 2.24969 | PENICA, DYANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,666.83 | $1,666.83 |
| 2.24970 | PENN, BONITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,176.97 | $1,176.97 |
| 2.24971 | PENN, EARL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,456.93 | $2,456.93 |
| 2.24972 | PENN, LANAE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $259.15 | $259.15 |
| 2.24973 | PENN, RICARDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,093.97 | $2,093.97 |
| 2.24974 | PENN, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,793.56 | $3,800.00 |
| 2.24975 | PENNANT, DANIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,225.94 | $2,225.94 |
| 2.24976 | PENNINGTON, BRYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,215.36 | $2,215.36 |
| 2.24977 | PENNINGTON, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,405.77 | $1,405.77 |
| 2.24978 | PENNINGTON, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,418.98 | $1,418.98 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.24979 | PENNINGTON, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,269.97 | $3,800.00 |
| 2.24980 | PENNINGTON, KATE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $802.48 | $802.48 |
| 2.24981 | PENNINGTON, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $422.94 | $422.94 |
| 2.24982 | PENNINGTON, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,801.16 | $1,801.16 |
| 2.24983 | PENNINGTON, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,711.99 | $1,711.99 |
| 2.24984 | PENNYBACKER, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,597.98 | $1,597.98 |
| 2.24985 | PENNYMAN, WONCINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $638.12 | $638.12 |
| 2.24986 | PENOKIE, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $409.50 | $409.50 |
| 2.24987 | PENROD, JORDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $656.07 | $656.07 |
| 2.24988 | PENROD, LESLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $251.13 | $251.13 |
| 2.24989 | PENROSE, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $518.35 | $518.35 |
| 2.24990 | PENSERO, ZACHARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,455.95 | $3,455.95 |
| 2.24991 | PENSZKI, ZSOLT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $371.58 | $371.58 |
| 2.24992 | PENTECOSTAL, POWER OF DEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $90.00 | $90.00 |
| 2.24993 | PENUBALLI, BALARAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,391.18 | $2,391.18 |
| 2.24994 | PEOPLES, ANNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $54.17 | $54.17 |
| 2.24995 | PEOPLES, DUANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $861.98 | $861.98 |
| 2.24996 | PEOPLES, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,133.19 | $3,133.19 |
| 2.24997 | PEOPLES, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $42.67 | $42.67 |
| 2.24998 | PEOPLES-MCCLAIN, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $340.04 | $340.04 |
| 2.24999 | PEPPER, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,320.88 | $2,320.88 |
| 2.25000 | PEPPERS, MITCHELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $947.69 | $947.69 |
| 2.25001 | PEPPES, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,927.41 | $2,927.41 |
| 2.25002 | PERA, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,995.48 | $3,800.00 |
| 2.25003 | PERALTA, EVELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $870.42 | $870.42 |
| 2.25004 | PERALTA, JESSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,022.04 | $3,800.00 |
| 2.25005 | PERCHA, PAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.25006 | PERDOK, BRUCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,437.15 | $3,800.00 |
| 2.25007 | PERDOMO, JAVIER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $378.45 | $378.45 |
| 2.25008 | PERDOMO, PEDRO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.96 | $529.96 |
| 2.25009 | PERDOMO, YAINES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,076.57 | $3,076.57 |
| 2.25010 | PERDUCK, EVAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $872.69 | $872.69 |
| 2.25011 | PERDUE, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,441.55 | $1,441.55 |
| 2.25012 | PERDUE, FELIX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $450.46 | $450.46 |
| 2.25013 | PERDUE, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,927.66 | $2,927.66 |
| 2.25014 | PEREIRA, CARLOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,231.75 | $3,800.00 |
| 2.25015 | PEREIRA, FRANCISCO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $371.00 | $371.00 |
| 2.25016 | PEREIRA, ROSEMARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $122.50 | $122.50 |
| 2.25017 | PERELLA, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,476.57 | $1,476.57 |
| 2.25018 | PEREN, JED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,734.05 | $3,734.05 |
| 2.25019 | PEREZ DURAN, MIRLAYDYS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $134.95 | $134.95 |
| 2.25020 | PEREZ, ADIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,674.47 | $1,674.47 |
| 2.25021 | PEREZ, ALBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.24 | $323.24 |
| 2.25022 | PEREZ, ALBERTO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.03 | $0.03 |
| 2.25023 | PEREZ, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $715.05 | $715.05 |
| 2.25024 | PEREZ, ALFREDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $982.68 | $982.68 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.25025 | PEREZ, ALFREDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $35.10 | $35.10 |
| 2.25026 | PEREZ, AMADA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.25027 | PEREZ, ARTHIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $160.71 | $160.71 |
| 2.25028 | PEREZ, AXEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.49 | $21.49 |
| 2.25029 | PEREZ, BILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,129.03 | $3,800.00 |
| 2.25030 | PEREZ, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,937.95 | $3,800.00 |
| 2.25031 | PEREZ, CARMEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $46.76 | $46.76 |
| 2.25032 | PEREZ, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,327.15 | $2,327.15 |
| 2.25033 | PEREZ, DARIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,163.24 | $2,163.24 |
| 2.25034 | PEREZ, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $818.54 | $818.54 |
| 2.25035 | PEREZ, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $356.57 | $356.57 |
| 2.25036 | PEREZ, EMMANUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.99 | $427.99 |
| 2.25037 | PEREZ, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,062.77 | $2,062.77 |
| 2.25038 | PEREZ, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,842.53 | $3,800.00 |
| 2.25039 | PEREZ, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,520.42 | $1,520.42 |
| 2.25040 | PEREZ, HENRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $534.99 | $534.99 |
| 2.25041 | PEREZ, HILDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,484.44 | $1,484.44 |
| 2.25042 | PEREZ, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $41.91 | $41.91 |
| 2.25043 | PEREZ, JOELIZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,486.93 | $3,800.00 |
| 2.25044 | PEREZ, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,669.18 | $1,669.18 |
| 2.25045 | PEREZ, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,424.16 | $2,424.16 |
| 2.25046 | PEREZ, JOSELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,049.39 | $1,049.39 |
| 2.25047 | PEREZ, JUDITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,155.93 | $2,155.93 |
| 2.25048 | PEREZ, KRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $943.17 | $943.17 |
| 2.25049 | PEREZ, LEGNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $591.23 | $591.23 |
| 2.25050 | PEREZ, LUCAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,225.57 | $2,225.57 |
| 2.25051 | PEREZ, MAI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,430.97 | $1,430.97 |
| 2.25052 | PEREZ, MAIBEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $481.49 | $481.49 |
| 2.25053 | PEREZ, MARCO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,107.57 | $1,107.57 |
| 2.25054 | PEREZ, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.25055 | PEREZ, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $979.66 | $979.66 |
| 2.25056 | PEREZ, MARIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,191.84 | $1,191.84 |
| 2.25057 | PEREZ, MARILINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $14,652.16 | $3,800.00 |
| 2.25058 | PEREZ, MARILINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $438.79 | $438.79 |
| 2.25059 | PEREZ, MAYLEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.25060 | PEREZ, MIGEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,158.31 | $1,158.31 |
| 2.25061 | PEREZ, NELSIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,521.71 | $1,521.71 |
| 2.25062 | PEREZ, ODILON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $395.09 | $395.09 |
| 2.25063 | PEREZ, ODILON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $407.14 | $407.14 |
| 2.25064 | PEREZ, ROMEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,778.97 | $3,800.00 |
| 2.25065 | PEREZ, ROSARIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.25066 | PEREZ, RUBEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,015.60 | $2,015.60 |
| 2.25067 | PEREZ, TAHIMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.25068 | PEREZ, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,072.48 | $1,072.48 |
| 2.25069 | PEREZ, TREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,080.36 | $3,800.00 |
| 2.25070 | PEREZ, VICTOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,522.84 | $1,522.84 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.25071 | PEREZ, YAIME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $342.39 | $342.39 |
| 2.25072 | PEREZ, ZITO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,563.23 | $1,563.23 |
| 2.25073 | PEREZ-DOWDY, JULIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,701.26 | $1,701.26 |
| 2.25074 | PEREZ-VACA, JEMINA& JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $514.98 | $514.98 |
| 2.25075 | PERFETTI, JOYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,396.76 | $2,396.76 |
| 2.25076 | PERGAMENSHCHIK, YANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.30 | $2.30 |
| 2.25077 | PERGAMENSHCHIK, YANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $172.79 | $172.79 |
| 2.25078 | PERIC, DINKO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,379.82 | $2,379.82 |
| 2.25079 | PERIC, MILAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $548.74 | $548.74 |
| 2.25080 | PERICOZZI, CINDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,436.73 | $1,436.73 |
| 2.25081 | PERISH, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $14.00 | $14.00 |
| 2.25082 | PERKERSON, LAKEISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,677.96 | $1,677.96 |
| 2.25083 | PERKINS, CHARMIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,207.36 | $3,800.00 |
| 2.25084 | PERKINS, CLINTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,142.37 | $3,800.00 |
| 2.25085 | PERKINS, DERRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $742.78 | $742.78 |
| 2.25086 | PERKINS, DIAMOND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $844.58 | $844.58 |
| 2.25087 | PERKINS, DOMINQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,487.07 | $3,487.07 |
| 2.25088 | PERKINS, FATIMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $539.99 | $539.99 |
| 2.25089 | PERKINS, GAYLIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,546.15 | $1,546.15 |
| 2.25090 | PERKINS, JAROD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $691.19 | $691.19 |
| 2.25091 | PERKINS, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,225.57 | $2,225.57 |
| 2.25092 | PERKINS, KAYCEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,797.58 | $1,797.58 |
| 2.25093 | PERKINS, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $53.48 | $53.48 |
| 2.25094 | PERKINS, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.25095 | PERKINS, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.25096 | PERKINS, OMAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,252.78 | $1,252.78 |
| 2.25097 | PERKINS, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.18 | $339.18 |
| 2.25098 | PERKINS, SHAMIKO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $194.39 | $194.39 |
| 2.25099 | PERKINS, SHARNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,544.58 | $2,544.58 |
| 2.25100 | PERKINS, SPONGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,270.00 | $3,270.00 |
| 2.25101 | PERKINS, TIMOTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $239.61 | $239.61 |
| 2.25102 | PERKINS, TIPHANNI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $360.39 | $360.39 |
| 2.25103 | PERKINS, VERA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,543.91 | $3,800.00 |
| 2.25104 | PERKINS, VICKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,350.00 | $1,350.00 |
| 2.25105 | PERLA, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,074.58 | $1,074.58 |
| 2.25106 | PERMINAS, SHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.99 | $647.99 |
| 2.25107 | PERNELL, TONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.19 | $431.19 |
| 2.25108 | PERRAULT, JEANNINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.99 | $900.99 |
| 2.25109 | PERRELLI, MADELEINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $576.36 | $576.36 |
| 2.25110 | PERRERA, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.25111 | PERRICONE, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,787.94 | $3,787.94 |
| 2.25112 | PERRIER, DERRILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $288.89 | $288.89 |
| 2.25113 | PERRINE, JEANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,468.76 | $1,468.76 |
| 2.25114 | PERRON, JAISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.25115 | PERRONE, PHIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $709.98 | $709.98 |
| 2.25116 | PERRY, AARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,464.73 | $3,464.73 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.25117 | PERRY, AARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,039.91 | $3,039.91 |
| 2.25118 | PERRY, ALEISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $849.05 | $849.05 |
| 2.25119 | PERRY, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,245.50 | $3,800.00 |
| 2.25120 | PERRY, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,383.73 | $3,800.00 |
| 2.25121 | PERRY, ANTHENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $171.20 | $171.20 |
| 2.25122 | PERRY, DAKOTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,025.67 | $2,025.67 |
| 2.25123 | PERRY, DALE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,557.68 | $1,557.68 |
| 2.25124 | PERRY, DAMITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,133.95 | $1,133.95 |
| 2.25125 | PERRY, DARIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $950.00 | $950.00 |
| 2.25126 | PERRY, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.60 | $21.60 |
| 2.25127 | PERRY, DOROTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,273.27 | $1,273.27 |
| 2.25128 | PERRY, DORRINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,425.57 | $1,425.57 |
| 2.25129 | PERRY, ERICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $280.00 | $280.00 |
| 2.25130 | PERRY, ERICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,632.67 | $3,632.67 |
| 2.25131 | PERRY, GLORIANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.99 | $641.99 |
| 2.25132 | PERRY, JEANNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.97 | $317.97 |
| 2.25133 | PERRY, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,531.54 | $1,531.54 |
| 2.25134 | PERRY, KESHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,153.45 | $3,153.45 |
| 2.25135 | PERRY, KEVON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $991.08 | $991.08 |
| 2.25136 | PERRY, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $453.59 | $453.59 |
| 2.25137 | PERRY, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $161.99 | $161.99 |
| 2.25138 | PERRY, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $370.99 | $370.99 |
| 2.25139 | PERRY, MIKKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $411.55 | $411.55 |
| 2.25140 | PERRY, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,454.74 | $3,454.74 |
| 2.25141 | PERRY, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $243.00 | $243.00 |
| 2.25142 | PERRY, SAMANTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,238.20 | $3,238.20 |
| 2.25143 | PERRY, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.27 | $100.27 |
| 2.25144 | PERRY, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $771.12 | $771.12 |
| 2.25145 | PERRY, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $117.96 | $117.96 |
| 2.25146 | PERRY, SHIYANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.25147 | PERRY, TOBIAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.19 | $339.19 |
| 2.25148 | PERRY, TOOSDHI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,218.32 | $3,218.32 |
| 2.25149 | PERRY, WES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,274.38 | $1,274.38 |
| 2.25150 | PERRY-JOHNSON, ARLETHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $127.19 | $127.19 |
| 2.25151 | PERRYMAN, DARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.25152 | PERSCHALL, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,624.99 | $2,624.99 |
| 2.25153 | PERSHING, BEVERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,173.97 | $1,173.97 |
| 2.25154 | PERSON, DALE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,788.46 | $2,788.46 |
| 2.25155 | PERSON, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,369.55 | $3,800.00 |
| 2.25156 | PERSONAL CARE, BEYOND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,176.99 | $1,176.99 |
| 2.25157 | PERSSON, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $156.43 | $156.43 |
| 2.25158 | PERTERSON, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $450.46 | $450.46 |
| 2.25159 | PERTOFSKY, MIKKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,368.33 | $1,368.33 |
| 2.25160 | PERUNKO, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $513.58 | $513.58 |
| 2.25161 | PERZ, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $204.71 | $204.71 |
| 2.25162 | PESETTI, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,536.77 | $1,536.77 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.25163 | PESOGNELLI, DEANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $813.16 | $813.16 |
| 2.25164 | PESYAN, SHARI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.98 | $900.98 |
| 2.25165 | PETER, MICHELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,153.05 | $2,153.05 |
| 2.25166 | PETER, MICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.15 | $763.15 |
| 2.25167 | PETERKIN, CAROLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.25168 | PETERS, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $684.79 | $684.79 |
| 2.25169 | PETERS, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,527.19 | $2,527.19 |
| 2.25170 | PETERS, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,044.78 | $2,044.78 |
| 2.25171 | PETERS, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,321.55 | $2,321.55 |
| 2.25172 | PETERS, KEITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $410.00 | $410.00 |
| 2.25173 | PETERS, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,660.96 | $1,660.96 |
| 2.25174 | PETERS, LINDSEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $869.20 | $869.20 |
| 2.25175 | PETERS, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,187.17 | $3,187.17 |
| 2.25176 | PETERS, MELODIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,803.96 | $2,803.96 |
| 2.25177 | PETERS, MELODIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $131.99 | $131.99 |
| 2.25178 | PETERS, MORGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,080.98 | $1,080.98 |
| 2.25179 | PETERS, NICHOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.25180 | PETERS, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,475.13 | $1,475.13 |
| 2.25181 | PETERS, NIKITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $786.79 | $786.79 |
| 2.25182 | PETERS, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $167.38 | $167.38 |
| 2.25183 | PETERS, PAYAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.99 | $953.99 |
| 2.25184 | PETERS, TARNEISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,300.20 | $3,300.20 |
| 2.25185 | PETERS, TAYLOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.25186 | PETERS, TREVOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $644.99 | $644.99 |
| 2.25187 | PETERS, VERNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |
| 2.25188 | PETERSON, ADRIENNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.96 | $529.96 |
| 2.25189 | PETERSON, ADRIENNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,214.72 | $1,214.72 |
| 2.25190 | PETERSON, ADRIENNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $815.98 | $815.98 |
| 2.25191 | PETERSON, ADRIENNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $603.97 | $603.97 |
| 2.25192 | PETERSON, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,273.96 | $1,273.96 |
| 2.25193 | PETERSON, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $485.99 | $485.99 |
| 2.25194 | PETERSON, DASULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,659.38 | $3,659.38 |
| 2.25195 | PETERSON, DAVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,218.93 | $3,218.93 |
| 2.25196 | PETERSON, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $297.66 | $297.66 |
| 2.25197 | PETERSON, FRANK/VICKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $748.99 | $748.99 |
| 2.25198 | PETERSON, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,069.12 | $3,800.00 |
| 2.25199 | PETERSON, JACQUELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $329.65 | $329.65 |
| 2.25200 | PETERSON, JEFFREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $373.04 | $373.04 |
| 2.25201 | PETERSON, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,430.97 | $1,430.97 |
| 2.25202 | PETERSON, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,171.00 | $1,171.00 |
| 2.25203 | PETERSON, JOANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,818.65 | $3,800.00 |
| 2.25204 | PETERSON, LATOYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,284.89 | $3,284.89 |
| 2.25205 | PETERSON, MARTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $407.11 | $407.11 |
| 2.25206 | PETERSON, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $836.13 | $836.13 |
| 2.25207 | PETERSON, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $143.52 | $143.52 |
| 2.25208 | PETERSON, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.65 | $254.65 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.25209 | PETERSON, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $233.20 | $233.20 |
| 2.25210 | PETERSON, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,611.93 | $3,611.93 |
| 2.25211 | PETERSON, SYLVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $875.98 | $875.98 |
| 2.25212 | PETERSON, TIMOTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,036.77 | $1,036.77 |
| 2.25213 | PETERSON-CORNEH, LAURIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.99 | $476.99 |
| 2.25214 | PETERSON-TURLEY, JOANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $96.29 | $96.29 |
| 2.25215 | PETLURU, SAI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $418.20 | $418.20 |
| 2.25216 | PETR, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,367.53 | $3,367.53 |
| 2.25217 | PETRAS, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $256.79 | $256.79 |
| 2.25218 | PETRI, EMMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,683.32 | $3,683.32 |
| 2.25219 | PETRIK, NATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $163.10 | $163.10 |
| 2.25220 | PETRILL, TED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $127.18 | $127.18 |
| 2.25221 | PETRILLA, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,027.19 | $1,027.19 |
| 2.25222 | PETRILLO, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $344.39 | $344.39 |
| 2.25223 | PETRO, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,251.13 | $3,800.00 |
| 2.25224 | PETROPOULOS, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,009.32 | $3,009.32 |
| 2.25225 | PETROSKY, DAVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,601.71 | $1,601.71 |
| 2.25226 | PETROV, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,874.96 | $3,800.00 |
| 2.25227 | PETROVIC, SLAVO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $385.86 | $385.86 |
| 2.25228 | PETROVSKI, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,041.94 | $3,041.94 |
| 2.25229 | PETRUSMA, JOSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.99 | $264.99 |
| 2.25230 | PETRYSHYN, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,546.71 | $3,800.00 |
| 2.25231 | PETTAWAY, CHINNETA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $239.00 | $239.00 |
| 2.25232 | PETTAWAY, DANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $971.99 | $971.99 |
| 2.25233 | PETTAWAY, THERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $257.59 | $257.59 |
| 2.25234 | PETTAWAY, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $860.00 | $860.00 |
| 2.25235 | PETTAWAY, TRICINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,836.55 | $2,836.55 |
| 2.25236 | PETTERSON, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,981.48 | $2,981.48 |
| 2.25237 | PETTERSON, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,442.59 | $1,442.59 |
| 2.25238 | PETTERSON, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $591.56 | $591.56 |
| 2.25239 | PETTIE, SANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,318.55 | $2,318.55 |
| 2.25240 | PETTIGREW, JADE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,797.88 | $3,797.88 |
| 2.25241 | PETTIS, ERICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,003.14 | $3,800.00 |
| 2.25242 | PETTIT, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,402.53 | $3,402.53 |
| 2.25243 | PETTIT, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,162.33 | $2,162.33 |
| 2.25244 | PETTRONE, VINCENT T | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,758.84 | $1,758.84 |
| 2.25245 | PETTUS, BRANDEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $613.00 | $613.00 |
| 2.25246 | PETTUS, CELESTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $350.59 | $350.59 |
| 2.25247 | PETTWAY, BARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $650.00 | $650.00 |
| 2.25248 | PETTWAY, OLIVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.77 | $476.77 |
| 2.25249 | PETTY, BONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,402.01 | $1,402.01 |
| 2.25250 | PETTY, GINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $214.48 | $214.48 |
| 2.25251 | PETTY, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $79.99 | $79.99 |
| 2.25252 | PETTY, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,231.96 | $2,231.96 |
| 2.25253 | PETUCCI, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,584.44 | $3,584.44 |
| 2.25254 | PETZ, STACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.04 | $0.04 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.25255 | PETZOLD, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.25256 | PEYKO, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.50 | $107.50 |
| 2.25257 | PEYTON, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,360.70 | $2,360.70 |
| 2.25258 | PEYTON, VICKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,101.72 | $3,800.00 |
| 2.25259 | PEZZINO, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,217.96 | $1,217.96 |
| 2.25260 | PFEFFER, ALYCIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,675.62 | $2,675.62 |
| 2.25261 | PFEIFFER, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.95 | $423.95 |
| 2.25262 | PFEIFFER, FRED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,272.96 | $3,272.96 |
| 2.25263 | PFEIFFER, MAURICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,384.43 | $1,384.43 |
| 2.25264 | PFEIL, SUHEIR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,900.55 | $3,800.00 |
| 2.25265 | PFEUFER, PHIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,534.05 | $2,534.05 |
| 2.25266 | PFISTER, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $15.32 | $15.32 |
| 2.25267 | PFISTER, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6.00 | $6.00 |
| 2.25268 | PFLEGHAAR, ZACH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.22 | $323.22 |
| 2.25269 | PFLUG, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $181.89 | $181.89 |
| 2.25270 | PFOHL, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,059.29 | $1,059.29 |
| 2.25271 | PHA, JENNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $653.98 | $653.98 |
| 2.25272 | PHAM, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.03 | $0.03 |
| 2.25273 | PHAM, DIHANH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,801.96 | $1,801.96 |
| 2.25274 | PHAM, DON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.39 | $254.39 |
| 2.25275 | PHAM, HUY VAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,610.95 | $3,800.00 |
| 2.25276 | PHAM, HUY VAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.39 | $254.39 |
| 2.25277 | PHAM, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,128.24 | $1,128.24 |
| 2.25278 | PHAM, KHOI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.25279 | PHAM, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,861.99 | $3,800.00 |
| 2.25280 | PHAM, THU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,017.57 | $1,017.57 |
| 2.25281 | PHAM, TOMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,102.39 | $1,102.39 |
| 2.25282 | PHAN, ANNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $16.44 | $16.44 |
| 2.25283 | PHEARS, DEVI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,375.27 | $3,375.27 |
| 2.25284 | PHELAN, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,996.38 | $1,996.38 |
| 2.25285 | PHELPS, ALLISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,636.43 | $2,636.43 |
| 2.25286 | PHELPS, BRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,739.58 | $3,739.58 |
| 2.25287 | PHELPS, BRYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,957.47 | $3,800.00 |
| 2.25288 | PHELPS, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $604.18 | $604.18 |
| 2.25289 | PHELPS, CINDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $861.99 | $861.99 |
| 2.25290 | PHELPS, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |
| 2.25291 | PHELPS, JAYME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12,206.83 | $3,800.00 |
| 2.25292 | PHELPS, JAYME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.25293 | PHELPS, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $513.58 | $513.58 |
| 2.25294 | PHELPS, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,906.52 | $1,906.52 |
| 2.25295 | PHELPS, MICHEAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $179.00 | $179.00 |
| 2.25296 | PHELPS, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $644.95 | $644.95 |
| 2.25297 | PHELPS, SAMANTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,474.15 | $3,474.15 |
| 2.25298 | PHELPS, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $614.58 | $614.58 |
| 2.25299 | PHENICIE, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,795.66 | $2,795.66 |
| 2.25300 | PHIL, AGBEKO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.25301 | PHILBECK, BLAKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $484.86 | $484.86 |
| 2.25302 | PHILBECK, BLAKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $484.86 | $484.86 |
| 2.25303 | PHILLIP, DANIELS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,137.02 | $2,137.02 |
| 2.25304 | PHILLIPS,  SHEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.99 | $741.99 |
| 2.25305 | PHILLIPS, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,281.14 | $3,800.00 |
| 2.25306 | PHILLIPS, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,825.05 | $1,825.05 |
| 2.25307 | PHILLIPS, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $213.41 | $213.41 |
| 2.25308 | PHILLIPS, CARRIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,337.79 | $2,337.79 |
| 2.25309 | PHILLIPS, CLAUDE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,515.42 | $1,515.42 |
| 2.25310 | PHILLIPS, CRYSTALLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $343.99 | $343.99 |
| 2.25311 | PHILLIPS, DAHLIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $964.96 | $964.96 |
| 2.25312 | PHILLIPS, DAHLIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $349.79 | $349.79 |
| 2.25313 | PHILLIPS, DANIEL/EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $404.74 | $404.74 |
| 2.25314 | PHILLIPS, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $202.69 | $202.69 |
| 2.25315 | PHILLIPS, DONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,827.96 | $3,800.00 |
| 2.25316 | PHILLIPS, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.25317 | PHILLIPS, DOROTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,225.46 | $1,225.46 |
| 2.25318 | PHILLIPS, HELEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $653.24 | $653.24 |
| 2.25319 | PHILLIPS, JACKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,718.34 | $1,718.34 |
| 2.25320 | PHILLIPS, JACKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $297.66 | $297.66 |
| 2.25321 | PHILLIPS, JILLIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,591.96 | $2,591.96 |
| 2.25322 | PHILLIPS, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $863.96 | $863.96 |
| 2.25323 | PHILLIPS, JOSHUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.25324 | PHILLIPS, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,149.08 | $3,149.08 |
| 2.25325 | PHILLIPS, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.25326 | PHILLIPS, KEITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.25327 | PHILLIPS, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,437.30 | $3,437.30 |
| 2.25328 | PHILLIPS, LEEANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $879.99 | $879.99 |
| 2.25329 | PHILLIPS, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,527.74 | $3,800.00 |
| 2.25330 | PHILLIPS, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3.30 | $3.30 |
| 2.25331 | PHILLIPS, MIKAELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,151.92 | $1,151.92 |
| 2.25332 | PHILLIPS, MONIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $212.16 | $212.16 |
| 2.25333 | PHILLIPS, PATRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.24 | $264.24 |
| 2.25334 | PHILLIPS, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $238.49 | $238.49 |
| 2.25335 | PHILLIPS, PAULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,600.00 | $3,800.00 |
| 2.25336 | PHILLIPS, PAULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,300.00 | $3,300.00 |
| 2.25337 | PHILLIPS, PENNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.21 | $320.21 |
| 2.25338 | PHILLIPS, PHILLIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,100.00 | $1,100.00 |
| 2.25339 | PHILLIPS, SELENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,014.53 | $2,014.53 |
| 2.25340 | PHILLIPS, STUART | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $15.09 | $15.09 |
| 2.25341 | PHILLIPS, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.25342 | PHILLIPS, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,892.08 | $1,892.08 |
| 2.25343 | PHILLIPS, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.42 | $0.42 |
| 2.25344 | PHILLIPS, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,200.72 | $3,800.00 |
| 2.25345 | PHILLIPS, TORWONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.99 | $107.99 |
| 2.25346 | PHILLIPS, TRENAE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $372.01 | $372.01 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.25347 | PHILLIPS, WALKER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $515.99 | $515.99 |
| 2.25348 | PHILLIPS, YOLANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $43.89 | $43.89 |
| 2.25349 | PHILLIPS-BOWENS, EDYTHE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,743.15 | $2,743.15 |
| 2.25350 | PHILLIPS-BOWENS, EDYTHE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $440.61 | $440.61 |
| 2.25351 | PHILMORE, ALEXIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $623.97 | $623.97 |
| 2.25352 | PHILOGENE, ESTHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,621.95 | $3,621.95 |
| 2.25353 | PHILPOT, MONIFA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.99 | $647.99 |
| 2.25354 | PHILSON, CELESTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,094.33 | $2,094.33 |
| 2.25355 | PHILSON, DAPHINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,524.75 | $1,524.75 |
| 2.25356 | PHINN, MARTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,326.91 | $1,326.91 |
| 2.25357 | PHIPPS, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,401.68 | $1,401.68 |
| 2.25358 | PHIPPS, MARGERET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.95 | $476.95 |
| 2.25359 | PHOEBUS, PATRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $93.26 | $93.26 |
| 2.25360 | PHOENIX, GODFRUY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $790.19 | $790.19 |
| 2.25361 | PHOENIX, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $259.04 | $259.04 |
| 2.25362 | PHOMMACK, PATTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $59.04 | $59.04 |
| 2.25363 | PIANA, ANIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $86.38 | $86.38 |
| 2.25364 | PIANA, ANIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,380.27 | $1,380.27 |
| 2.25365 | PIATAK, SALLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.25366 | PIATEK, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $404.55 | $404.55 |
| 2.25367 | PIAZZA, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $619.86 | $619.86 |
| 2.25368 | PICARELLO, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,402.05 | $2,402.05 |
| 2.25369 | PICCIONI, EUGENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,157.09 | $2,157.09 |
| 2.25370 | PICCOLO, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,565.22 | $3,565.22 |
| 2.25371 | PICHIOTINO, GAYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $678.39 | $678.39 |
| 2.25372 | PICKARD, TARRAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,122.34 | $3,800.00 |
| 2.25373 | PICKENS, LASALLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $782.97 | $782.97 |
| 2.25374 | PICKENS, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $815.31 | $815.31 |
| 2.25375 | PICKER, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,690.72 | $1,690.72 |
| 2.25376 | PICKERING, TALIK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6.00 | $6.00 |
| 2.25377 | PICKETT, ALVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $519.98 | $519.98 |
| 2.25378 | PICKETT, BERNADETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.25379 | PICKETT, CARL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,037.51 | $3,800.00 |
| 2.25380 | PICKETT, SIERRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $599.45 | $599.45 |
| 2.25381 | PICKETT, TAMRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $316.04 | $316.04 |
| 2.25382 | PICKETT, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,830.61 | $3,800.00 |
| 2.25383 | PICOU, SIMONE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $246.93 | $246.93 |
| 2.25384 | PICOU, SIMONE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $219.49 | $219.49 |
| 2.25385 | PIECHOWIAK, SAMANTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $391.49 | $391.49 |
| 2.25386 | PIEDRAHITA, LORENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,417.41 | $1,417.41 |
| 2.25387 | PIELERT, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,501.13 | $3,501.13 |
| 2.25388 | PIERCE, ALICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,809.97 | $2,809.97 |
| 2.25389 | PIERCE, ALICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,079.93 | $3,079.93 |
| 2.25390 | PIERCE, BRADLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,367.60 | $1,367.60 |
| 2.25391 | PIERCE, DALE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,091.67 | $1,091.67 |
| 2.25392 | PIERCE, DEJAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,362.34 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.25393 | PIERCE, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $465.18 | $465.18 |
| 2.25394 | PIERCE, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,210.02 | $3,800.00 |
| 2.25395 | PIERCE, JERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $481.48 | $481.48 |
| 2.25396 | PIERCE, JOEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,090.55 | $3,800.00 |
| 2.25397 | PIERCE, KARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,621.30 | $3,800.00 |
| 2.25398 | PIERCE, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.98 | $635.98 |
| 2.25399 | PIERCE, MARIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.25400 | PIERCE, PATI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,602.46 | $3,800.00 |
| 2.25401 | PIERCE, RON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $855.99 | $855.99 |
| 2.25402 | PIERCE, SYLVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $71.99 | $71.99 |
| 2.25403 | PIERCE, TALISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,869.45 | $2,869.45 |
| 2.25404 | PIERCE, VERONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $38.51 | $38.51 |
| 2.25405 | PIERCE, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,936.60 | $3,800.00 |
| 2.25406 | PIERCE, YELENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,715.97 | $1,715.97 |
| 2.25407 | PIERCEFIELD, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,670.06 | $3,670.06 |
| 2.25408 | PIERINI, CJ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,540.76 | $1,540.76 |
| 2.25409 | PIERNA RODRIGEZ, YANILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,333.96 | $1,333.96 |
| 2.25410 | PIERRE LOUIS, CARLINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.18 | $1,187.18 |
| 2.25411 | PIERRE, JOSUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,364.10 | $3,364.10 |
| 2.25412 | PIERRE, MELODY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,520.30 | $1,520.30 |
| 2.25413 | PIERRE, ROSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $406.58 | $406.58 |
| 2.25414 | PIERRE, SOLANGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.26 | $323.26 |
| 2.25415 | PIERRE, WILGOT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,231.98 | $1,231.98 |
| 2.25416 | PIERRELOUIS, OLIVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,150.19 | $1,150.19 |
| 2.25417 | PIERRELOUIS, OLIVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9.40 | $9.40 |
| 2.25418 | PIERSON, DIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,237.40 | $2,237.40 |
| 2.25419 | PIERSON, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,253.34 | $3,253.34 |
| 2.25420 | PIERSON, TAMALA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,915.00 | $2,915.00 |
| 2.25421 | PIETARINEN, CARRIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,599.05 | $1,599.05 |
| 2.25422 | PIETROPAOLO, BRITTANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,071.52 | $3,800.00 |
| 2.25423 | PIETSCH-FYVIE, ANNA-KATHARI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,537.13 | $3,800.00 |
| 2.25424 | PIETTE, ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,262.17 | $2,262.17 |
| 2.25425 | PIFFIER, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.95 | $741.95 |
| 2.25426 | PIGG, EVELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $179.33 | $179.33 |
| 2.25427 | PIGGEE, JUWAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $290.00 | $290.00 |
| 2.25428 | PIGOTT, BETTY / RADL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $364.95 | $364.95 |
| 2.25429 | PIGOTT, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,022.39 | $1,022.39 |
| 2.25430 | PIKE, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $324.97 | $324.97 |
| 2.25431 | PIKE, CATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $31.67 | $31.67 |
| 2.25432 | PILAFAS, TONJA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,778.92 | $1,778.92 |
| 2.25433 | PILARCZYK, EWA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,645.94 | $2,645.94 |
| 2.25434 | PILARSKI, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $129.72 | $129.72 |
| 2.25435 | PILARSKI, RON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,915.22 | $1,915.22 |
| 2.25436 | PILCH, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,813.10 | $3,800.00 |
| 2.25437 | PILGRIM, BOBBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,568.50 | $3,800.00 |
| 2.25438 | PILGRIM, CRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,642.87 | $2,642.87 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.25439 | PILLALAMARRI, KOUSIK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $126.20 | $126.20 |
| 2.25440 | PILLOW, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,195.72 | $1,195.72 |
| 2.25441 | PILON, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.25442 | PILOTO, MIGUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,976.49 | $1,976.49 |
| 2.25443 | PILYIH, CHARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,035.15 | $2,035.15 |
| 2.25444 | PIMENTAL, RICARDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.25445 | PIMENTEL, JULES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $658.38 | $658.38 |
| 2.25446 | PIMENTEL, ROCHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,045.13 | $1,045.13 |
| 2.25447 | PIMPTON, SHELLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $523.98 | $523.98 |
| 2.25448 | PINA WALTERS, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $836.65 | $836.65 |
| 2.25449 | PINA, FATIMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.00 | $1.00 |
| 2.25450 | PINA, MARCO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,909.00 | $1,909.00 |
| 2.25451 | PINA, SHAUNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,388.95 | $3,388.95 |
| 2.25452 | PINCHUK, NATALIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,451.73 | $1,451.73 |
| 2.25453 | PINCKNEY, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,810.15 | $2,810.15 |
| 2.25454 | PINCUS, JEFFREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $379.78 | $379.78 |
| 2.25455 | PINDER, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,280.76 | $2,280.76 |
| 2.25456 | PINDER, PORSHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,330.17 | $1,330.17 |
| 2.25457 | PINE, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,594.66 | $1,594.66 |
| 2.25458 | PINEDA, HIPOLITO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,679.15 | $1,679.15 |
| 2.25459 | PINEDA, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $988.13 | $988.13 |
| 2.25460 | PINEDA, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.99 | $847.99 |
| 2.25461 | PINEDA, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,674.47 | $1,674.47 |
| 2.25462 | PINEUR, REGINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $816.18 | $816.18 |
| 2.25463 | PINGSTERHAUS, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,073.94 | $3,800.00 |
| 2.25464 | PINGSTON, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,279.93 | $3,800.00 |
| 2.25465 | PINHEIRO RODRIG, D | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.03 | $0.03 |
| 2.25466 | PINHO, GEYSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $619.98 | $619.98 |
| 2.25467 | PINI, KARIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $667.97 | $667.97 |
| 2.25468 | PINKARD, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,593.50 | $1,593.50 |
| 2.25469 | PINKERTON, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,957.34 | $2,957.34 |
| 2.25470 | PINKERTON, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $530.00 | $530.00 |
| 2.25471 | PINKNEY, DWAYNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $267.49 | $267.49 |
| 2.25472 | PINKNEY, NECE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $478.62 | $478.62 |
| 2.25473 | PINKNEY, SYLVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,462.76 | $1,462.76 |
| 2.25474 | PINKOSKY, MICHELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,238.25 | $3,238.25 |
| 2.25475 | PINKSTON, KENYETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $117.62 | $117.62 |
| 2.25476 | PINSKYI, ANDRII | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,876.45 | $1,876.45 |
| 2.25477 | PINSON, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $41.50 | $41.50 |
| 2.25478 | PINTCHUK, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $321.75 | $321.75 |
| 2.25479 | PINTER, JACKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.34 | $21.34 |
| 2.25480 | PINTO, FLAVIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,841.13 | $1,841.13 |
| 2.25481 | PINTO, GREGORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $540.59 | $540.59 |
| 2.25482 | PINTO, ROBERTO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,910.38 | $2,910.38 |
| 2.25483 | PINTOR, TRISTAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $877.38 | $877.38 |
| 2.25484 | PINZON, MAE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,134.06 | $3,134.06 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.25485 | PIOLET, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,674.34 | $3,800.00 |
| 2.25486 | PIONTEK, VALERIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,982.37 | $1,982.37 |
| 2.25487 | PIPER, ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $840.00 | $840.00 |
| 2.25488 | PIPER, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.00 | $2.00 |
| 2.25489 | PIPER, ROY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,610.54 | $1,610.54 |
| 2.25490 | PIPPEN, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $985.75 | $985.75 |
| 2.25491 | PIPPEN, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $47.69 | $47.69 |
| 2.25492 | PIPPEN, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $114.46 | $114.46 |
| 2.25493 | PIPPIN, JONATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.95 | $741.95 |
| 2.25494 | PIRARO, ROBYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,144.75 | $1,144.75 |
| 2.25495 | PIRES, BIANCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,215.54 | $3,800.00 |
| 2.25496 | PIRES, CAMERON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $773.97 | $773.97 |
| 2.25497 | PIRO, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.25498 | PIROZZI, TARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $748.99 | $748.99 |
| 2.25499 | PIRTLE MOORE, TAMIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,547.71 | $1,547.71 |
| 2.25500 | PIRTLE, IRVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,087.47 | $2,087.47 |
| 2.25501 | PIRTLE, JAKISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.25502 | PIRTLE, JP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,036.60 | $1,036.60 |
| 2.25503 | PIRTLE, VERNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,596.88 | $2,596.88 |
| 2.25504 | PISANELLI, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,073.50 | $1,073.50 |
| 2.25505 | PISANI, THOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,701.35 | $2,701.35 |
| 2.25506 | PISANO, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,572.49 | $1,572.49 |
| 2.25507 | PISKOR, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,144.78 | $1,144.78 |
| 2.25508 | PISTILLO, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,674.47 | $1,674.47 |
| 2.25509 | PISTORIUS, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $237.66 | $237.66 |
| 2.25510 | PITA, ELVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $192.58 | $192.58 |
| 2.25511 | PITARCH, GORKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,092.43 | $3,092.43 |
| 2.25512 | PITCHER, HANNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $269.45 | $269.45 |
| 2.25513 | PITCHFORD, BRYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.79 | $190.79 |
| 2.25514 | PITCHFORD, JENI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,022.56 | $3,022.56 |
| 2.25515 | PITHWA, RAKESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $582.99 | $582.99 |
| 2.25516 | PITLUGA, KATHLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,486.71 | $2,486.71 |
| 2.25517 | PITMON, ALISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $120.00 | $120.00 |
| 2.25518 | PITOCCO, DENNIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3.75 | $3.75 |
| 2.25519 | PITSENBARGER, SILMARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,565.55 | $1,565.55 |
| 2.25520 | PITTALA, SHIVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $810.89 | $810.89 |
| 2.25521 | PITTER, CLAUDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,818.36 | $1,818.36 |
| 2.25522 | PITTERSON, SHAUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $93.91 | $93.91 |
| 2.25523 | PITTMAN, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $267.30 | $267.30 |
| 2.25524 | PITTMAN, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,017.59 | $1,017.59 |
| 2.25525 | PITTMAN, DEWAYNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,343.16 | $3,343.16 |
| 2.25526 | PITTMAN, JACKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $669.95 | $669.95 |
| 2.25527 | PITTMAN, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $980.09 | $980.09 |
| 2.25528 | PITTMAN, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,144.78 | $1,144.78 |
| 2.25529 | PITTMAN, MANUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,404.48 | $1,404.48 |
| 2.25530 | PITTMAN, MARSHALL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.98 | $317.98 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.25531 | PITTMAN, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,315.57 | $3,315.57 |
| 2.25532 | PITTMAN, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,157.82 | $2,157.82 |
| 2.25533 | PITTMAN, WANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.98 | $847.98 |
| 2.25534 | PITTS, BRIANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12,656.07 | $3,800.00 |
| 2.25535 | PITTS, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,725.86 | $1,725.86 |
| 2.25536 | PITTS, JEROLYE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,100.84 | $2,100.84 |
| 2.25537 | PITTS, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $383.98 | $383.98 |
| 2.25538 | PITTS, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $970.25 | $970.25 |
| 2.25539 | PITTS, VERONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.25540 | PIURKOWSKY, LAURIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,804.97 | $1,804.97 |
| 2.25541 | PIVIK, BETHANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,685.36 | $1,685.36 |
| 2.25542 | PIVOVARNIK, SEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $667.79 | $667.79 |
| 2.25543 | PIZARRO, HEYZOL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,782.65 | $1,782.65 |
| 2.25544 | PIZARRO, URSULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $504.04 | $504.04 |
| 2.25545 | PIZZI, KAITLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,831.87 | $1,831.87 |
| 2.25546 | PIZZO, DANYELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.58 | $593.58 |
| 2.25547 | PLAATEN, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,035.97 | $2,035.97 |
| 2.25548 | PLACIDE, LARRIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,133.97 | $1,133.97 |
| 2.25549 | PLAIA, CHARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,442.44 | $3,800.00 |
| 2.25550 | PLAKAS, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.99 | $476.99 |
| 2.25551 | PLANKENHORN, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,597.37 | $3,800.00 |
| 2.25552 | PLANT, MIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,100.00 | $2,100.00 |
| 2.25553 | PLASENCIA, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $444.23 | $444.23 |
| 2.25554 | PLASENCIA, MERCEDES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,005.79 | $1,005.79 |
| 2.25555 | PLASENCIO, JON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,319.90 | $1,319.90 |
| 2.25556 | PLATER, OLETTIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,523.35 | $2,523.35 |
| 2.25557 | PLATON, GARDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $130.66 | $130.66 |
| 2.25558 | PLATT, CHRISTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,261.93 | $2,261.93 |
| 2.25559 | PLATTE, TIMOTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.25560 | PLAVSA, TODE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $453.59 | $453.59 |
| 2.25561 | PLAVSA, TODE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.99 | $107.99 |
| 2.25562 | PLAZA, MADELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,335.57 | $1,335.57 |
| 2.25563 | PLEAK, LUCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,251.88 | $1,251.88 |
| 2.25564 | PLEASANT, MARIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,604.98 | $1,604.98 |
| 2.25565 | PLEASANTS, LAWRENCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $482.28 | $482.28 |
| 2.25566 | PLEASANTS, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,631.78 | $3,800.00 |
| 2.25567 | PLESCOW, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.42 | $1.42 |
| 2.25568 | PLETS, COLLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,597.35 | $3,597.35 |
| 2.25569 | PLEWA, BERNADETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,667.39 | $3,800.00 |
| 2.25570 | PLIETT, JEANINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $573.58 | $573.58 |
| 2.25571 | PLLANA, GJERGJ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,356.77 | $1,356.77 |
| 2.25572 | PLOTT, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,723.53 | $1,723.53 |
| 2.25573 | PLUCKER, SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $905.24 | $905.24 |
| 2.25574 | PLUMMER, FREDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $120.00 | $120.00 |
| 2.25575 | PLUMMER, GARRET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,624.84 | $2,624.84 |
| 2.25576 | PLUMMER, JARROD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,815.98 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.25577 | PLUMMER, JENIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $233.19 | $233.19 |
| 2.25578 | PLUMMER, MELANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.25579 | PLUMP, AZALEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,474.34 | $3,800.00 |
| 2.25580 | PLUNKETT, VIVIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,384.98 | $2,384.98 |
| 2.25581 | PLUTA, ANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $896.73 | $896.73 |
| 2.25582 | PLYMIRE, ANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.15 | $635.15 |
| 2.25583 | PNACEK, SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,471.94 | $1,471.94 |
| 2.25584 | POAL, RON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $127.19 | $127.19 |
| 2.25585 | POCZIK, LOUIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,673.96 | $1,673.96 |
| 2.25586 | PODDALGODA, UDITHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,212.14 | $2,212.14 |
| 2.25587 | PODISH, ZACHARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,546.55 | $2,546.55 |
| 2.25588 | PODLASEK, ELKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,170.66 | $2,170.66 |
| 2.25589 | POE, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,020.59 | $1,020.59 |
| 2.25590 | POE, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |
| 2.25591 | POE, MARISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,620.16 | $1,620.16 |
| 2.25592 | POE, MEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $557.00 | $557.00 |
| 2.25593 | POELKING, SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,804.97 | $3,800.00 |
| 2.25594 | POFF, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,452.16 | $2,452.16 |
| 2.25595 | POFF, MANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $773.74 | $773.74 |
| 2.25596 | POFFENBERGER, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $458.99 | $458.99 |
| 2.25597 | POGUE, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $631.78 | $631.78 |
| 2.25598 | POGUE, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $188.48 | $188.48 |
| 2.25599 | POGUE, DEKIEMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,325.69 | $3,800.00 |
| 2.25600 | POHAR, JILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,576.78 | $1,576.78 |
| 2.25601 | POHL, DONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $888.57 | $888.57 |
| 2.25602 | POHLMAN, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $433.39 | $433.39 |
| 2.25603 | POHORENCE, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,419.17 | $2,419.17 |
| 2.25604 | POHORILLA, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $216.00 | $216.00 |
| 2.25605 | POHOSIAN, KHACHATUR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $691.19 | $691.19 |
| 2.25606 | POINDEXTER, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $667.78 | $667.78 |
| 2.25607 | POINDEXTER, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $146.00 | $146.00 |
| 2.25608 | POINDEXTER, DWANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,674.14 | $3,674.14 |
| 2.25609 | POINDEXTER, HANNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,110.16 | $1,110.16 |
| 2.25610 | POINDEXTER, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $689.58 | $689.58 |
| 2.25611 | POINDEXTER, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,454.97 | $2,454.97 |
| 2.25612 | POINTER, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.25613 | POINTERHAKIM, NADINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $375.36 | $375.36 |
| 2.25614 | POINTS, KENDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,135.07 | $3,135.07 |
| 2.25615 | POIRIER, RAYMOND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $654.86 | $654.86 |
| 2.25616 | POITAN, AURORA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,662.31 | $1,662.31 |
| 2.25617 | POKHAREL, ANUSHIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,029.58 | $1,029.58 |
| 2.25618 | POKHREL, CHANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,442.54 | $3,800.00 |
| 2.25619 | POKROPSKI, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,227.65 | $3,227.65 |
| 2.25620 | POLACEK, ROBYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $96.45 | $96.45 |
| 2.25621 | POLACHEK, ESTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,399.13 | $2,399.13 |
| 2.25622 | POLACK, DWAYNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,823.19 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.25623 | POLANCO, ILEANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,078.46 | $3,800.00 |
| 2.25624 | POLAND, NATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,419.16 | $2,419.16 |
| 2.25625 | POLAS, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.98 | $211.98 |
| 2.25626 | POLATH, ANGELINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,131.27 | $3,800.00 |
| 2.25627 | POLATOV, KHAYROOLLO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.04 | $0.04 |
| 2.25628 | POLCHA, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $515.98 | $515.98 |
| 2.25629 | POLENZ/ALLISON, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $388.20 | $388.20 |
| 2.25630 | POLEPALLI, PRADEEP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $250.00 | $250.00 |
| 2.25631 | POLI, MASUDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $316.78 | $316.78 |
| 2.25632 | POLICE SWAT TEA, CHICAGO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $670.07 | $670.07 |
| 2.25633 | POLING, ELYSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,263.09 | $2,263.09 |
| 2.25634 | POLING, RENEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,672.14 | $3,672.14 |
| 2.25635 | POLING, RENEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,579.94 | $2,579.94 |
| 2.25636 | POLIO, JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,225.98 | $2,225.98 |
| 2.25637 | POLISCA, SYLVIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,580.54 | $3,800.00 |
| 2.25638 | POLITE, MILDRED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $163.34 | $163.34 |
| 2.25639 | POLITE, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.98 | $953.98 |
| 2.25640 | POLITE, TERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.25641 | POLK, DANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.25642 | POLK, GWENDOLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $62.50 | $62.50 |
| 2.25643 | POLK, JANIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $549.99 | $549.99 |
| 2.25644 | POLK, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,038.02 | $3,800.00 |
| 2.25645 | POLK, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,027.91 | $3,800.00 |
| 2.25646 | POLK, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,289.91 | $1,289.91 |
| 2.25647 | POLK, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,090.00 | $1,090.00 |
| 2.25648 | POLK, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.25649 | POLK, MARISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $503.45 | $503.45 |
| 2.25650 | POLK, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.25651 | POLK, ROBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,452.76 | $2,452.76 |
| 2.25652 | POLL, CYNDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,783.84 | $3,800.00 |
| 2.25653 | POLLACK, DAN SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $161.98 | $161.98 |
| 2.25654 | POLLACK, NEIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $374.49 | $374.49 |
| 2.25655 | POLLARD, EDWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $18.40 | $18.40 |
| 2.25656 | POLLARD, FRANCES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,326.38 | $2,326.38 |
| 2.25657 | POLLARD, JESICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,111.39 | $1,111.39 |
| 2.25658 | POLLARD, MARMION | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.25659 | POLLARD, ROSALIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $646.97 | $646.97 |
| 2.25660 | POLLARD, SERENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,212.49 | $3,800.00 |
| 2.25661 | POLLARD, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.25662 | POLLARD, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,625.39 | $1,625.39 |
| 2.25663 | POLLARD, VALERIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,621.77 | $1,621.77 |
| 2.25664 | POLLARD, VIRGINIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $199.99 | $199.99 |
| 2.25665 | POLLARD, VIRGINIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $48.00 | $48.00 |
| 2.25666 | POLLOCK, BETHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.25667 | POLLOCK, SHERI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,491.37 | $1,491.37 |
| 2.25668 | POLOS, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.39 | $21.39 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.25669 | POLOUS, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,446.58 | $1,446.58 |
| 2.25670 | POMALES, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,676.72 | $2,676.72 |
| 2.25671 | POMAREDA, LUIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,155.53 | $1,155.53 |
| 2.25672 | POMENTO, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $86.99 | $86.99 |
| 2.25673 | POMPEANI, BRIANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,632.11 | $2,632.11 |
| 2.25674 | PONCE, ALESSANDRO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.69 | $741.69 |
| 2.25675 | PONCE, GABRIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,138.35 | $2,138.35 |
| 2.25676 | PONCE, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.96 | $953.96 |
| 2.25677 | PONCE, MARCO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,853.57 | $1,853.57 |
| 2.25678 | PONCE, REBECA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $893.03 | $893.03 |
| 2.25679 | PONCEDELEON, JOSEFINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.25680 | PONDER, JULIUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $450.49 | $450.49 |
| 2.25681 | PONDERS, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $404.99 | $404.99 |
| 2.25682 | PONDO, DENNIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.99 | $741.99 |
| 2.25683 | PONDROM, JACQUELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,315.87 | $1,315.87 |
| 2.25684 | PONEVILAI, COLLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,164.04 | $3,800.00 |
| 2.25685 | PONG, KUON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $102.99 | $102.99 |
| 2.25686 | PONJUAN, ARISTIDES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $767.38 | $767.38 |
| 2.25687 | PONOMAREV, ARTEM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,829.05 | $3,800.00 |
| 2.25688 | PONTIAC, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $76.31 | $76.31 |
| 2.25689 | POOLE, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,734.74 | $1,734.74 |
| 2.25690 | POOLE, BB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,262.55 | $3,262.55 |
| 2.25691 | POOLE, DEMETRIUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,979.94 | $3,800.00 |
| 2.25692 | POOLE, MARGARET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $951.69 | $951.69 |
| 2.25693 | POOLE, NATALIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $434.58 | $434.58 |
| 2.25694 | POOLE, SAMANTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,513.93 | $1,513.93 |
| 2.25695 | POOLE, SAMICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,810.84 | $1,810.84 |
| 2.25696 | POOLE, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,196.71 | $3,800.00 |
| 2.25697 | POOLER, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $842.38 | $842.38 |
| 2.25698 | POOSER, ASIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $711.12 | $711.12 |
| 2.25699 | POPE OLIVER, PAULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,767.96 | $3,800.00 |
| 2.25700 | POPE, BRAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,336.72 | $1,336.72 |
| 2.25701 | POPE, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $36.00 | $36.00 |
| 2.25702 | POPE, KATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $383.57 | $383.57 |
| 2.25703 | POPE, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,296.36 | $3,296.36 |
| 2.25704 | POPE, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $74.19 | $74.19 |
| 2.25705 | POPOV, NATALYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,159.60 | $1,159.60 |
| 2.25706 | POPOVICH, RACHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,187.54 | $2,187.54 |
| 2.25707 | POPOVSKI, DANIELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,628.76 | $3,628.76 |
| 2.25708 | POPP, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,316.46 | $2,316.46 |
| 2.25709 | POPY, ASMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $326.24 | $326.24 |
| 2.25710 | POPY, MORSHEDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,583.78 | $2,583.78 |
| 2.25711 | PORCEDDU, MARIA  A | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,917.05 | $3,800.00 |
| 2.25712 | PORCH, TRENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,418.29 | $3,800.00 |
| 2.25713 | PORCHE, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $386.96 | $386.96 |
| 2.25714 | PORE, GARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,187.86 | $3,800.00 |

In re:**American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.25715 | PORIKOS, NICHOLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $477.52 | $477.52 |
| 2.25716 | PORIKOS, NICHOLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $411.27 | $411.27 |
| 2.25717 | POROSTOSKY, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,080.51 | $2,080.51 |
| 2.25718 | PORRATA, IRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $70.00 | $70.00 |
| 2.25719 | PORRETTI, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,191.55 | $3,800.00 |
| 2.25720 | PORTANOVAIII, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,072.29 | $2,072.29 |
| 2.25721 | PORTEE, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,221.52 | $2,221.52 |
| 2.25722 | PORTEE, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $848.51 | $848.51 |
| 2.25723 | PORTEE, ROBERTO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,183.97 | $3,800.00 |
| 2.25724 | PORTER, AHMED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.25725 | PORTER, AHMED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.98 | $317.98 |
| 2.25726 | PORTER, APRILE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.25727 | PORTER, ASIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.98 | $900.98 |
| 2.25728 | PORTER, CATHARINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $189.53 | $189.53 |
| 2.25729 | PORTER, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $252.24 | $252.24 |
| 2.25730 | PORTER, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,032.97 | $2,032.97 |
| 2.25731 | PORTER, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,407.50 | $1,407.50 |
| 2.25732 | PORTER, DENAUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.28 | $323.28 |
| 2.25733 | PORTER, DESIREE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,840.95 | $1,840.95 |
| 2.25734 | PORTER, DIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $350.36 | $350.36 |
| 2.25735 | PORTER, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,004.50 | $3,800.00 |
| 2.25736 | PORTER, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $187.68 | $187.68 |
| 2.25737 | PORTER, LATASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.25738 | PORTER, STEPHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,610.44 | $3,800.00 |
| 2.25739 | PORTER, TOMAREE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $59.35 | $59.35 |
| 2.25740 | PORTER, TREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,728.03 | $3,728.03 |
| 2.25741 | PORTERFIELD, AVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,113.61 | $2,113.61 |
| 2.25742 | PORTIES-PENNY, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,005.13 | $3,800.00 |
| 2.25743 | PORTILLO, ANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,967.97 | $2,967.97 |
| 2.25744 | PORTILLO, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $374.49 | $374.49 |
| 2.25745 | PORTILLO, FATIMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,425.40 | $3,800.00 |
| 2.25746 | PORTILLO, FATIMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $727.30 | $727.30 |
| 2.25747 | PORTILLO, GLADIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.98 | $953.98 |
| 2.25748 | PORTNOY, KEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $902.80 | $902.80 |
| 2.25749 | PORTTEUS, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,258.49 | $1,258.49 |
| 2.25750 | POSA, MYTHRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $646.36 | $646.36 |
| 2.25751 | POSA, MYTHRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $337.84 | $337.84 |
| 2.25752 | POSADA, ADRIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,643.82 | $2,643.82 |
| 2.25753 | POSADA, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $271.57 | $271.57 |
| 2.25754 | POSADA, JEANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,210.48 | $3,210.48 |
| 2.25755 | POSEY, BOBBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,026.77 | $1,026.77 |
| 2.25756 | POSEY, BRADLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $279.85 | $279.85 |
| 2.25757 | POSEY, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.20 | $529.20 |
| 2.25758 | POSEY, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,800.69 | $2,800.69 |
| 2.25759 | POSEY, GERALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $493.19 | $493.19 |
| 2.25760 | POSLUSZNY, SERENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $965.68 | $965.68 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.25761 | POST, TRAVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $101.55 | $101.55 |
| 2.25762 | POST, ZOEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,091.35 | $1,091.35 |
| 2.25763 | POSTON, DON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $658.49 | $658.49 |
| 2.25764 | POSTON, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,360.78 | $1,360.78 |
| 2.25765 | POSTON, YULONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $891.47 | $891.47 |
| 2.25766 | POTAMIANOS, EVAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,688.17 | $1,688.17 |
| 2.25767 | POTHIRAJ, GOVIND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,611.98 | $1,611.98 |
| 2.25768 | POTHIRAJ, GOVIND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $858.54 | $858.54 |
| 2.25769 | POTHULA, GIRIDHAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.61 | $158.61 |
| 2.25770 | POTHULA, GIRIDHAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.78 | $508.78 |
| 2.25771 | POTHULA, NARAYANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,555.52 | $1,555.52 |
| 2.25772 | POTI, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $958.69 | $958.69 |
| 2.25773 | POTILLO, EDWIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $969.83 | $969.83 |
| 2.25774 | POTLURI, PAVAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.25775 | POTTER, AARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $15.92 | $15.92 |
| 2.25776 | POTTER, ALAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.48 | $215.48 |
| 2.25777 | POTTER, BRITTANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,479.52 | $1,479.52 |
| 2.25778 | POTTER, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,929.93 | $2,929.93 |
| 2.25779 | POTTER, ENDORA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $458.99 | $458.99 |
| 2.25780 | POTTER, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $534.99 | $534.99 |
| 2.25781 | POTTER, LEVI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,783.96 | $1,783.96 |
| 2.25782 | POTTER, NAIVIV | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,840.97 | $1,840.97 |
| 2.25783 | POTTINGER, GERALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $73.49 | $73.49 |
| 2.25784 | POTTORFF, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $566.89 | $566.89 |
| 2.25785 | POTTS, ALEXIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,455.19 | $1,455.19 |
| 2.25786 | POTTS, DAKOTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $203.28 | $203.28 |
| 2.25787 | POTTS, JOAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,579.37 | $1,579.37 |
| 2.25788 | POTTS, MAJESTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $764.61 | $764.61 |
| 2.25789 | POTTS, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,493.59 | $2,493.59 |
| 2.25790 | POTTS, MILDRED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,005.04 | $2,005.04 |
| 2.25791 | POTTS, MONIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $890.39 | $890.39 |
| 2.25792 | POTULSKI, JANUSZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $280.49 | $280.49 |
| 2.25793 | POU, CATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,604.44 | $1,604.44 |
| 2.25794 | POUCHER, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $961.20 | $961.20 |
| 2.25795 | POUCKI, NATASA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $550.79 | $550.79 |
| 2.25796 | POULNOTT, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $971.98 | $971.98 |
| 2.25797 | POULOS, PETE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $657.98 | $657.98 |
| 2.25798 | POUNCY, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $519.35 | $519.35 |
| 2.25799 | POUNCY, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,975.96 | $2,975.96 |
| 2.25800 | POUNDERS, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $385.18 | $385.18 |
| 2.25801 | POUNDS, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $243.00 | $243.00 |
| 2.25802 | POUNDS, SHERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,017.15 | $3,017.15 |
| 2.25803 | POWDERLY, CARLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,267.86 | $3,800.00 |
| 2.25804 | POWE, DERRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,362.99 | $1,362.99 |
| 2.25805 | POWE, TIMOTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.25806 | POWELL, AKKITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.25807 | POWELL, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $449.97 | $449.97 |
| 2.25808 | POWELL, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $599.19 | $599.19 |
| 2.25809 | POWELL, AUDREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,783.30 | $3,800.00 |
| 2.25810 | POWELL, BRAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,163.24 | $3,163.24 |
| 2.25811 | POWELL, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.99 | $320.99 |
| 2.25812 | POWELL, CHARMANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $360.00 | $360.00 |
| 2.25813 | POWELL, CLEMMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,006.06 | $3,006.06 |
| 2.25814 | POWELL, COREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $742.00 | $742.00 |
| 2.25815 | POWELL, CRAIG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $56.55 | $56.55 |
| 2.25816 | POWELL, DEIDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $226.79 | $226.79 |
| 2.25817 | POWELL, DEIDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.97 | $107.97 |
| 2.25818 | POWELL, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,911.63 | $2,911.63 |
| 2.25819 | POWELL, DWAYNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $222.59 | $222.59 |
| 2.25820 | POWELL, GLENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $180.00 | $180.00 |
| 2.25821 | POWELL, GLENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,207.80 | $1,207.80 |
| 2.25822 | POWELL, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.25823 | POWELL, JACKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,293.58 | $1,293.58 |
| 2.25824 | POWELL, JAZANAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.81 | $52.81 |
| 2.25825 | POWELL, JERMAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $54.00 | $54.00 |
| 2.25826 | POWELL, JOANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,279.37 | $1,279.37 |
| 2.25827 | POWELL, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $257.39 | $257.39 |
| 2.25828 | POWELL, KEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $815.50 | $815.50 |
| 2.25829 | POWELL, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,694.71 | $3,800.00 |
| 2.25830 | POWELL, LEIGH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $768.24 | $768.24 |
| 2.25831 | POWELL, LOUISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $327.40 | $327.40 |
| 2.25832 | POWELL, LOVIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.25833 | POWELL, MALINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3.94 | $3.94 |
| 2.25834 | POWELL, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,483.95 | $1,483.95 |
| 2.25835 | POWELL, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $154.36 | $154.36 |
| 2.25836 | POWELL, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $26.50 | $26.50 |
| 2.25837 | POWELL, OLIVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.25838 | POWELL, PAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $992.75 | $992.75 |
| 2.25839 | POWELL, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,505.40 | $3,800.00 |
| 2.25840 | POWELL, STANLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $450.49 | $450.49 |
| 2.25841 | POWELL, STEPHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,552.55 | $2,552.55 |
| 2.25842 | POWELL, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,254.42 | $3,800.00 |
| 2.25843 | POWELL/RODOCKER, SHANNON/DOUG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,598.37 | $1,598.37 |
| 2.25844 | POWER, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,797.35 | $1,797.35 |
| 2.25845 | POWERS, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,386.69 | $1,386.69 |
| 2.25846 | POWERS, ANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $127.19 | $127.19 |
| 2.25847 | POWERS, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,523.54 | $3,523.54 |
| 2.25848 | POWERS, CATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,986.13 | $3,800.00 |
| 2.25849 | POWERS, DARBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.99 | $641.99 |
| 2.25850 | POWERS, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,726.38 | $1,726.38 |
| 2.25851 | POWERS, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,271.97 | $1,271.97 |
| 2.25852 | POWERS, TANISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4.60 | $4.60 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.25853 | POWIS, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $517.41 | $517.41 |
| 2.25854 | POWLOS, KINFE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $269.99 | $269.99 |
| 2.25855 | POWROZNIK, ARTUR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $649.48 | $649.48 |
| 2.25856 | POYNTER, ARIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $653.92 | $653.92 |
| 2.25857 | POYNTER, ARIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $653.92 | $653.92 |
| 2.25858 | POYNTER, ARIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $653.92 | $653.92 |
| 2.25859 | POYNTER, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,609.97 | $3,609.97 |
| 2.25860 | PRABHUDIAL, HARESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,695.80 | $3,800.00 |
| 2.25861 | PRABU, JEGANATH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $537.49 | $537.49 |
| 2.25862 | PRADA, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $240.74 | $240.74 |
| 2.25863 | PRADAS, AMAURY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.08 | $0.08 |
| 2.25864 | PRADHAN, MADHURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.00 | $400.00 |
| 2.25865 | PRADHAN, NEAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $874.79 | $874.79 |
| 2.25866 | PRADO, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,250.25 | $1,250.25 |
| 2.25867 | PRADO, MARCELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $146.80 | $146.80 |
| 2.25868 | PRAED, JON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,865.16 | $3,800.00 |
| 2.25869 | PRAHOVEANU, DANUT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $625.94 | $625.94 |
| 2.25870 | PRAISNER, LINDSAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,404.46 | $1,404.46 |
| 2.25871 | PRAISWATER, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.18 | $763.18 |
| 2.25872 | PRANGE, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,018.41 | $1,018.41 |
| 2.25873 | PRASSE, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,211.26 | $2,211.26 |
| 2.25874 | PRATAP, VIKRAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.78 | $508.78 |
| 2.25875 | PRATER, DONIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $992.01 | $992.01 |
| 2.25876 | PRATER, JEREL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,501.53 | $3,501.53 |
| 2.25877 | PRATHER, KIONA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,236.66 | $2,236.66 |
| 2.25878 | PRATOR, ELLEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $26.50 | $26.50 |
| 2.25879 | PRATS, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.79 | $508.79 |
| 2.25880 | PRATT, DANNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.25881 | PRATT, DORSHOW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,387.18 | $1,387.18 |
| 2.25882 | PRATT, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $731.98 | $731.98 |
| 2.25883 | PRATT, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $540.59 | $540.59 |
| 2.25884 | PRAY, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.99 | $431.99 |
| 2.25885 | PRAY, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12,721.72 | $3,800.00 |
| 2.25886 | PRECHTL, JO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.96 | $847.96 |
| 2.25887 | PREMPEH, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,201.34 | $2,201.34 |
| 2.25888 | PRENTICE, LAWRENCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $915.83 | $915.83 |
| 2.25889 | PREPETIT, ARIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.25890 | PRESCO, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.25891 | PRESLEY, FAYE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $599.21 | $599.21 |
| 2.25892 | PRESLY, ALICCEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,900.65 | $2,900.65 |
| 2.25893 | PRESNELL, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,501.46 | $1,501.46 |
| 2.25894 | PRESSIMONE, GINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $120.36 | $120.36 |
| 2.25895 | PRESSLEY SUMTER, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,933.16 | $1,933.16 |
| 2.25896 | PRESSLEY, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $919.78 | $919.78 |
| 2.25897 | PRESSLEY, BEVERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,400.00 | $3,800.00 |
| 2.25898 | PRESSLEY, BONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,009.43 | $2,009.43 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.25899 | PRESSLEY, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,461.71 | $1,461.71 |
| 2.25900 | PRESSLEY, JEANNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $153.00 | $153.00 |
| 2.25901 | PRESSWOOD, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,191.90 | $3,800.00 |
| 2.25902 | PRESTON, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.99 | $323.99 |
| 2.25903 | PRESTON, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,170.21 | $1,170.21 |
| 2.25904 | PRESTON, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,411.28 | $1,411.28 |
| 2.25905 | PRESTON, MELANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,458.06 | $2,458.06 |
| 2.25906 | PRESTON, STEPHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $180.19 | $180.19 |
| 2.25907 | PRESUTTI, KRISTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $81.32 | $81.32 |
| 2.25908 | PRETTY, DARCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.08 | $10.08 |
| 2.25909 | PRETTY, TWANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $371.85 | $371.85 |
| 2.25910 | PREUN, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,549.22 | $2,549.22 |
| 2.25911 | PREVATT, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $515.99 | $515.99 |
| 2.25912 | PREW, CLIFFORD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,854.83 | $3,800.00 |
| 2.25913 | PREWITT, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.81 | $0.81 |
| 2.25914 | PRIAH, ALTAMESE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.25915 | PRIAR, LAURIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,416.72 | $3,800.00 |
| 2.25916 | PRICE, ALBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $745.18 | $745.18 |
| 2.25917 | PRICE, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,922.36 | $1,922.36 |
| 2.25918 | PRICE, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $717.00 | $717.00 |
| 2.25919 | PRICE, ANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $380.00 | $380.00 |
| 2.25920 | PRICE, ANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $209.78 | $209.78 |
| 2.25921 | PRICE, ANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $761.24 | $761.24 |
| 2.25922 | PRICE, ANTOINETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.25923 | PRICE, BRADLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $881.25 | $881.25 |
| 2.25924 | PRICE, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $467.99 | $467.99 |
| 2.25925 | PRICE, CARLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,317.03 | $1,317.03 |
| 2.25926 | PRICE, COZETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $85.76 | $85.76 |
| 2.25927 | PRICE, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,269.18 | $3,800.00 |
| 2.25928 | PRICE, DYANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,097.78 | $2,097.78 |
| 2.25929 | PRICE, HANNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.76 | $0.76 |
| 2.25930 | PRICE, HERSCHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $610.32 | $610.32 |
| 2.25931 | PRICE, ISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,428.36 | $3,428.36 |
| 2.25932 | PRICE, JAMECE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,563.50 | $3,563.50 |
| 2.25933 | PRICE, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,851.13 | $3,800.00 |
| 2.25934 | PRICE, JASMYNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,225.96 | $2,225.96 |
| 2.25935 | PRICE, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $361.46 | $361.46 |
| 2.25936 | PRICE, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,671.10 | $1,671.10 |
| 2.25937 | PRICE, JENNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $194.84 | $194.84 |
| 2.25938 | PRICE, JOHANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.50 | $52.50 |
| 2.25939 | PRICE, KAIYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,396.29 | $1,396.29 |
| 2.25940 | PRICE, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,716.93 | $3,800.00 |
| 2.25941 | PRICE, LESLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $385.19 | $385.19 |
| 2.25942 | PRICE, MARTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $530.00 | $530.00 |
| 2.25943 | PRICE, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,177.19 | $1,177.19 |
| 2.25944 | PRICE, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $991.07 | $991.07 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.25945 | PRICE, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $730.96 | $730.96 |
| 2.25946 | PRICE, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,059.98 | $1,059.98 |
| 2.25947 | PRICE, QUANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $86.39 | $86.39 |
| 2.25948 | PRICE, ROY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $644.99 | $644.99 |
| 2.25949 | PRICE, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,519.76 | $3,800.00 |
| 2.25950 | PRICE, TAKESHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,276.00 | $3,276.00 |
| 2.25951 | PRICE, URSULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,068.00 | $1,068.00 |
| 2.25952 | PRICE, WESLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,578.64 | $2,578.64 |
| 2.25953 | PRICE, ZACH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,316.98 | $1,316.98 |
| 2.25954 | PRICHARD, MOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $370.99 | $370.99 |
| 2.25955 | PRICOPIE, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,841.54 | $3,800.00 |
| 2.25956 | PRIDE, LERONE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $176.44 | $176.44 |
| 2.25957 | PRIDEMORE, JACQUELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $137.58 | $137.58 |
| 2.25958 | PRIESKORN, JERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,033.48 | $1,033.48 |
| 2.25959 | PRIESKORN, JERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $604.18 | $604.18 |
| 2.25960 | PRIEST, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,235.44 | $2,235.44 |
| 2.25961 | PRIESTLEY, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $657.19 | $657.19 |
| 2.25962 | PRIETO ACOSTA, ROSELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,013.97 | $2,013.97 |
| 2.25963 | PRIETO-SEIJAS, MARTAWY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.99 | $847.99 |
| 2.25964 | PRIFOGLE, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,067.21 | $1,067.21 |
| 2.25965 | PRIKKEL, PAIGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.58 | $1.58 |
| 2.25966 | PRIM, ANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $543.70 | $543.70 |
| 2.25967 | PRIMAS, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $696.00 | $696.00 |
| 2.25968 | PRIMM, ROBYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $703.24 | $703.24 |
| 2.25969 | PRINCE, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,115.62 | $1,115.62 |
| 2.25970 | PRINCE, RENEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,726.35 | $3,800.00 |
| 2.25971 | PRINCE, YVETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $519.35 | $519.35 |
| 2.25972 | PRINKEY, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,476.56 | $1,476.56 |
| 2.25973 | PRINTZ, BETTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,420.14 | $1,420.14 |
| 2.25974 | PRINZIVALLI, JOEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $370.99 | $370.99 |
| 2.25975 | PRIOLEAU, FERNANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $213.98 | $213.98 |
| 2.25976 | PRITCHARD, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,121.97 | $1,121.97 |
| 2.25977 | PRITCHETT, DAMON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,205.48 | $3,800.00 |
| 2.25978 | PRITCHETT, DONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $806.21 | $806.21 |
| 2.25979 | PRITCHETT, THERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.25980 | PRITCHETTE, REGINALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $292.10 | $292.10 |
| 2.25981 | PRITCHITT, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $850.00 | $850.00 |
| 2.25982 | PRIVAD, ELENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $658.02 | $658.02 |
| 2.25983 | PRIVAT, ELENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,477.45 | $3,800.00 |
| 2.25984 | PROBALA, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,283.99 | $1,283.99 |
| 2.25985 | PROBST, DIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $961.99 | $961.99 |
| 2.25986 | PROCHNO, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.98 | $427.98 |
| 2.25987 | PROCTOR, FRANKLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $152.63 | $152.63 |
| 2.25988 | PROCTOR, JEFFERY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.25989 | PROCTOR, JERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $199.98 | $199.98 |
| 2.25990 | PROCTOR, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $562.80 | $562.80 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.25991 | PROCTOR, LOGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,017.58 | $1,017.58 |
| 2.25992 | PROCTOR, MIESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,627.96 | $2,627.96 |
| 2.25993 | PROCTOR, SONIQUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,500.00 | $1,500.00 |
| 2.25994 | PROCTOR, TYLER-SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,590.73 | $3,800.00 |
| 2.25995 | PROFFITT, BENJAMIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $858.59 | $858.59 |
| 2.25996 | PROFFITT, CHERI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $663.99 | $663.99 |
| 2.25997 | PROFFITT, MORGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $481.44 | $481.44 |
| 2.25998 | PROFFITT, YURIDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $240.74 | $240.74 |
| 2.25999 | PROGRESSIVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $108.74 | $108.74 |
| 2.26000 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $258.00 | $258.00 |
| 2.26001 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $830.00 | $830.00 |
| 2.26002 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $199.99 | $199.99 |
| 2.26003 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $72.00 | $72.00 |
| 2.26004 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,925.97 | $2,925.97 |
| 2.26005 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $209.99 | $209.99 |
| 2.26006 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $213.98 | $213.98 |
| 2.26007 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,539.99 | $1,539.99 |
| 2.26008 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $42.90 | $42.90 |
| 2.26009 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $199.98 | $199.98 |
| 2.26010 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $125.37 | $125.37 |
| 2.26011 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $36.00 | $36.00 |
| 2.26012 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $199.99 | $199.99 |
| 2.26013 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $713.83 | $713.83 |
| 2.26014 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $699.99 | $699.99 |
| 2.26015 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $24.00 | $24.00 |
| 2.26016 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $79.00 | $79.00 |
| 2.26017 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $119.00 | $119.00 |
| 2.26018 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $456.98 | $456.98 |
| 2.26019 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $72.00 | $72.00 |
| 2.26020 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $24.00 | $24.00 |
| 2.26021 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $36.00 | $36.00 |
| 2.26022 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $697.99 | $697.99 |
| 2.26023 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,192.03 | $3,800.00 |
| 2.26024 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.26025 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $17.50 | $17.50 |
| 2.26026 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12.60 | $12.60 |
| 2.26027 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $229.99 | $229.99 |
| 2.26028 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.00 | $60.00 |
| 2.26029 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $80.00 | $80.00 |
| 2.26030 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $199.99 | $199.99 |
| 2.26031 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $199.99 | $199.99 |
| 2.26032 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $36.00 | $36.00 |
| 2.26033 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $199.99 | $199.99 |
| 2.26034 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $84.36 | $84.36 |
| 2.26035 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $36.00 | $36.00 |
| 2.26036 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.00 | $60.00 |

**In re:American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(_) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.26037 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.26038 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,000.00 | $2,000.00 |
| 2.26039 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $80.00 | $80.00 |
| 2.26040 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,295.00 | $1,295.00 |
| 2.26041 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.00 | $60.00 |
| 2.26042 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $687.56 | $687.56 |
| 2.26043 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $919.94 | $919.94 |
| 2.26044 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $329.99 | $329.99 |
| 2.26045 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $36.00 | $36.00 |
| 2.26046 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $108.86 | $108.86 |
| 2.26047 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $33.97 | $33.97 |
| 2.26048 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $380.00 | $380.00 |
| 2.26049 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $240.00 | $240.00 |
| 2.26050 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $319.99 | $319.99 |
| 2.26051 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $407.03 | $407.03 |
| 2.26052 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $62.80 | $62.80 |
| 2.26053 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $73.41 | $73.41 |
| 2.26054 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $36.00 | $36.00 |
| 2.26055 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $36.00 | $36.00 |
| 2.26056 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.80 | $100.80 |
| 2.26057 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.26058 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $44.96 | $44.96 |
| 2.26059 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $619.14 | $619.14 |
| 2.26060 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $239.99 | $239.99 |
| 2.26061 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $86.94 | $86.94 |
| 2.26062 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.26063 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $36.00 | $36.00 |
| 2.26064 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.00 | $60.00 |
| 2.26065 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,169.94 | $2,169.94 |
| 2.26066 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $209.99 | $209.99 |
| 2.26067 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $209.99 | $209.99 |
| 2.26068 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $559.98 | $559.98 |
| 2.26069 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $96.00 | $96.00 |
| 2.26070 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.26071 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $690.90 | $690.90 |
| 2.26072 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $38.96 | $38.96 |
| 2.26073 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.26074 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.26075 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $24.00 | $24.00 |
| 2.26076 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $20.00 | $20.00 |
| 2.26077 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.26078 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.26079 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.26080 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $104.96 | $104.96 |
| 2.26081 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.26082 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $403.62 | $403.62 |

In re:**American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.26083 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.26084 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,750.00 | $1,750.00 |
| 2.26085 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.97 | $339.97 |
| 2.26086 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,398.83 | $3,398.83 |
| 2.26087 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $24.00 | $24.00 |
| 2.26088 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.00 | $60.00 |
| 2.26089 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.00 | $400.00 |
| 2.26090 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $64.98 | $64.98 |
| 2.26091 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $229.99 | $229.99 |
| 2.26092 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $495.98 | $495.98 |
| 2.26093 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $87.04 | $87.04 |
| 2.26094 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $76.00 | $76.00 |
| 2.26095 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $23.99 | $23.99 |
| 2.26096 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.00 | $60.00 |
| 2.26097 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.91 | $529.91 |
| 2.26098 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $24.00 | $24.00 |
| 2.26099 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $24.00 | $24.00 |
| 2.26100 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.26101 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $72.00 | $72.00 |
| 2.26102 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $36.00 | $36.00 |
| 2.26103 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $20.00 | $20.00 |
| 2.26104 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.00 | $60.00 |
| 2.26105 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.26106 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,285.00 | $1,285.00 |
| 2.26107 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $24.00 | $24.00 |
| 2.26108 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $67.80 | $67.80 |
| 2.26109 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $666.94 | $666.94 |
| 2.26110 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.26111 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8.93 | $8.93 |
| 2.26112 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.26113 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.00 | $60.00 |
| 2.26114 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $49.00 | $49.00 |
| 2.26115 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.26116 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $59.99 | $59.99 |
| 2.26117 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $202.50 | $202.50 |
| 2.26118 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.26119 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,518.45 | $1,518.45 |
| 2.26120 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $31.53 | $31.53 |
| 2.26121 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.26122 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $179.99 | $179.99 |
| 2.26123 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,249.97 | $1,249.97 |
| 2.26124 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $296.80 | $296.80 |
| 2.26125 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $24.00 | $24.00 |
| 2.26126 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.26127 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $72.00 | $72.00 |
| 2.26128 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.26129 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $918.39 | $918.39 |
| 2.26130 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $72.00 | $72.00 |
| 2.26131 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $36.00 | $36.00 |
| 2.26132 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.00 | $60.00 |
| 2.26133 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $36.00 | $36.00 |
| 2.26134 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.26135 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.26136 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $149.97 | $149.97 |
| 2.26137 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.00 | $60.00 |
| 2.26138 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.26139 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $79.99 | $79.99 |
| 2.26140 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12.54 | $12.54 |
| 2.26141 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.00 | $10.00 |
| 2.26142 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $550.00 | $550.00 |
| 2.26143 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $24.00 | $24.00 |
| 2.26144 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $20.00 | $20.00 |
| 2.26145 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.01 | $647.01 |
| 2.26146 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $180.00 | $180.00 |
| 2.26147 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.26148 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $37.60 | $37.60 |
| 2.26149 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $630.00 | $630.00 |
| 2.26150 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $999.23 | $999.23 |
| 2.26151 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,075.07 | $1,075.07 |
| 2.26152 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.26153 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $181.43 | $181.43 |
| 2.26154 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,299.96 | $1,299.96 |
| 2.26155 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $79.94 | $79.94 |
| 2.26156 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $29.95 | $29.95 |
| 2.26157 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $13.00 | $13.00 |
| 2.26158 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,500.00 | $1,500.00 |
| 2.26159 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $72.00 | $72.00 |
| 2.26160 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $599.99 | $599.99 |
| 2.26161 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $36.98 | $36.98 |
| 2.26162 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $20.00 | $20.00 |
| 2.26163 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $36.00 | $36.00 |
| 2.26164 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $239.99 | $239.99 |
| 2.26165 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $95.99 | $95.99 |
| 2.26166 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $36.00 | $36.00 |
| 2.26167 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $914.96 | $914.96 |
| 2.26168 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $25.00 | $25.00 |
| 2.26169 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,149.96 | $2,149.96 |
| 2.26170 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,319.98 | $1,319.98 |
| 2.26171 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $69.76 | $69.76 |
| 2.26172 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $36.00 | $36.00 |
| 2.26173 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,841.90 | $2,841.90 |
| 2.26174 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $72.00 | $72.00 |

**In re:American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.26175 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $80.00 | $80.00 |
| 2.26176 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $20.00 | $20.00 |
| 2.26177 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $744.95 | $744.95 |
| 2.26178 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,000.00 | $2,000.00 |
| 2.26179 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $29.97 | $29.97 |
| 2.26180 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.26181 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $96.00 | $96.00 |
| 2.26182 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,299.94 | $1,299.94 |
| 2.26183 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.26184 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $295.00 | $295.00 |
| 2.26185 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $80.00 | $80.00 |
| 2.26186 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $14.99 | $14.99 |
| 2.26187 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $72.00 | $72.00 |
| 2.26188 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.00 | $60.00 |
| 2.26189 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $209.99 | $209.99 |
| 2.26190 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $251.99 | $251.99 |
| 2.26191 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $25.00 | $25.00 |
| 2.26192 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,000.00 | $2,000.00 |
| 2.26193 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $236.18 | $236.18 |
| 2.26194 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,258.42 | $2,258.42 |
| 2.26195 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $36.00 | $36.00 |
| 2.26196 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $430.00 | $430.00 |
| 2.26197 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,847.95 | $1,847.95 |
| 2.26198 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $62.88 | $62.88 |
| 2.26199 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.00 | $400.00 |
| 2.26200 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $356.39 | $356.39 |
| 2.26201 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $363.00 | $363.00 |
| 2.26202 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.26203 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $14.00 | $14.00 |
| 2.26204 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $36.00 | $36.00 |
| 2.26205 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $614.00 | $614.00 |
| 2.26206 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $610.76 | $610.76 |
| 2.26207 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $120.00 | $120.00 |
| 2.26208 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,000.00 | $2,000.00 |
| 2.26209 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $36.00 | $36.00 |
| 2.26210 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.26211 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.26212 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.00 | $60.00 |
| 2.26213 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,714.94 | $1,714.94 |
| 2.26214 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $36.00 | $36.00 |
| 2.26215 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,294.97 | $2,294.97 |
| 2.26216 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3.79 | $3.79 |
| 2.26217 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.00 | $60.00 |
| 2.26218 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.01 | $400.01 |
| 2.26219 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $25.85 | $25.85 |
| 2.26220 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $20.00 | $20.00 |

**In re:American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.26221 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.26222 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $20.00 | $20.00 |
| 2.26223 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $135.00 | $135.00 |
| 2.26224 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.02 | $100.02 |
| 2.26225 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $216.22 | $216.22 |
| 2.26226 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $72.00 | $72.00 |
| 2.26227 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $63.00 | $63.00 |
| 2.26228 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $332.00 | $332.00 |
| 2.26229 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.26230 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $573.56 | $573.56 |
| 2.26231 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $409.98 | $409.98 |
| 2.26232 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $655.00 | $655.00 |
| 2.26233 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.00 | $60.00 |
| 2.26234 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.26235 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.26236 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $36.00 | $36.00 |
| 2.26237 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,564.39 | $1,564.39 |
| 2.26238 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $20.00 | $20.00 |
| 2.26239 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.26240 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $472.49 | $472.49 |
| 2.26241 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $199.99 | $199.99 |
| 2.26242 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $72.00 | $72.00 |
| 2.26243 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $440.99 | $440.99 |
| 2.26244 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $199.99 | $199.99 |
| 2.26245 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $65.82 | $65.82 |
| 2.26246 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.00 | $60.00 |
| 2.26247 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,000.00 | $2,000.00 |
| 2.26248 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $199.99 | $199.99 |
| 2.26249 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.26250 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $72.00 | $72.00 |
| 2.26251 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.68 | $10.68 |
| 2.26252 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $36.00 | $36.00 |
| 2.26253 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.00 | $60.00 |
| 2.26254 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $36.00 | $36.00 |
| 2.26255 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.26256 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.26257 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.26258 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $36.00 | $36.00 |
| 2.26259 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.26260 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $184.93 | $184.93 |
| 2.26261 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $72.00 | $72.00 |
| 2.26262 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $346.38 | $346.38 |
| 2.26263 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $15.95 | $15.95 |
| 2.26264 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.00 | $400.00 |
| 2.26265 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $36.82 | $36.82 |
| 2.26266 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,067.53 | $1,067.53 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.26267 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $371.70 | $371.70 |
| 2.26268 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $499.99 | $499.99 |
| 2.26269 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $999.99 | $999.99 |
| 2.26270 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.00 | $60.00 |
| 2.26271 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $85.46 | $85.46 |
| 2.26272 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.26273 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $24.00 | $24.00 |
| 2.26274 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $24.00 | $24.00 |
| 2.26275 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $150.54 | $150.54 |
| 2.26276 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.00 | $60.00 |
| 2.26277 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.26278 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.00 | $60.00 |
| 2.26279 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,529.94 | $1,529.94 |
| 2.26280 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $71.00 | $71.00 |
| 2.26281 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $118.99 | $118.99 |
| 2.26282 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $69.81 | $69.81 |
| 2.26283 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $48.36 | $48.36 |
| 2.26284 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $168.00 | $168.00 |
| 2.26285 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.26286 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $65.53 | $65.53 |
| 2.26287 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.26288 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $96.00 | $96.00 |
| 2.26289 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.26290 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,582.84 | $1,582.84 |
| 2.26291 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $36.00 | $36.00 |
| 2.26292 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,500.00 | $1,500.00 |
| 2.26293 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,200.00 | $3,800.00 |
| 2.26294 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,370.00 | $1,370.00 |
| 2.26295 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.26296 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $244.80 | $244.80 |
| 2.26297 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $620.00 | $620.00 |
| 2.26298 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9.96 | $9.96 |
| 2.26299 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,651.97 | $2,651.97 |
| 2.26300 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $120.00 | $120.00 |
| 2.26301 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $72.00 | $72.00 |
| 2.26302 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $36.00 | $36.00 |
| 2.26303 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $36.00 | $36.00 |
| 2.26304 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $126.86 | $126.86 |
| 2.26305 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.26306 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $160.00 | $160.00 |
| 2.26307 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,145.00 | $1,145.00 |
| 2.26308 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,710.00 | $1,710.00 |
| 2.26309 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $61.17 | $61.17 |
| 2.26310 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $20.00 | $20.00 |
| 2.26311 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $167.99 | $167.99 |
| 2.26312 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.26313 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $979.96 | $979.96 |
| 2.26314 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $467.99 | $467.99 |
| 2.26315 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.00 | $10.00 |
| 2.26316 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $361.00 | $361.00 |
| 2.26317 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,179.97 | $1,179.97 |
| 2.26318 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $269.90 | $269.90 |
| 2.26319 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $72.00 | $72.00 |
| 2.26320 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.26321 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.26322 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.03 | $0.03 |
| 2.26323 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $557.77 | $557.77 |
| 2.26324 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $189.95 | $189.95 |
| 2.26325 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $72.00 | $72.00 |
| 2.26326 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $96.00 | $96.00 |
| 2.26327 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.00 | $60.00 |
| 2.26328 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.26329 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $20.00 | $20.00 |
| 2.26330 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.00 | $60.00 |
| 2.26331 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $174.94 | $174.94 |
| 2.26332 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,009.97 | $1,009.97 |
| 2.26333 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,941.38 | $2,941.38 |
| 2.26334 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $411.16 | $411.16 |
| 2.26335 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.26336 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $809.95 | $809.95 |
| 2.26337 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.26338 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $357.56 | $357.56 |
| 2.26339 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,355.55 | $2,355.55 |
| 2.26340 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.26341 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $72.00 | $72.00 |
| 2.26342 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.00 | $60.00 |
| 2.26343 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $779.99 | $779.99 |
| 2.26344 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $26.00 | $26.00 |
| 2.26345 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8.33 | $8.33 |
| 2.26346 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.00 | $1.00 |
| 2.26347 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $146.99 | $146.99 |
| 2.26348 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $80.00 | $80.00 |
| 2.26349 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $700.00 | $700.00 |
| 2.26350 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.26351 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $79.97 | $79.97 |
| 2.26352 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $20.00 | $20.00 |
| 2.26353 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $622.93 | $622.93 |
| 2.26354 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $44.00 | $44.00 |
| 2.26355 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.26356 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,377.56 | $1,377.56 |
| 2.26357 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.26358 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $96.00 | $96.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.26359 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,556.96 | $1,556.96 |
| 2.26360 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $36.00 | $36.00 |
| 2.26361 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $36.00 | $36.00 |
| 2.26362 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.00 | $60.00 |
| 2.26363 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.00 | $60.00 |
| 2.26364 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.26365 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $238.49 | $238.49 |
| 2.26366 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $178.56 | $178.56 |
| 2.26367 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $89.99 | $89.99 |
| 2.26368 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $120.00 | $120.00 |
| 2.26369 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.26370 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,298.45 | $2,298.45 |
| 2.26371 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,249.91 | $1,249.91 |
| 2.26372 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $43.90 | $43.90 |
| 2.26373 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.26374 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $23.74 | $23.74 |
| 2.26375 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $20.00 | $20.00 |
| 2.26376 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $36.00 | $36.00 |
| 2.26377 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,850.00 | $3,800.00 |
| 2.26378 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.26379 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,793.52 | $1,793.52 |
| 2.26380 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $344.96 | $344.96 |
| 2.26381 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.13 | $508.13 |
| 2.26382 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6.76 | $6.76 |
| 2.26383 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $36.00 | $36.00 |
| 2.26384 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,399.95 | $2,399.95 |
| 2.26385 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.26386 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $216.97 | $216.97 |
| 2.26387 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $199.99 | $199.99 |
| 2.26388 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $290.00 | $290.00 |
| 2.26389 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $25.91 | $25.91 |
| 2.26390 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $580.00 | $580.00 |
| 2.26391 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.26392 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $64.96 | $64.96 |
| 2.26393 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $49.96 | $49.96 |
| 2.26394 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,464.93 | $2,464.93 |
| 2.26395 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $19.15 | $19.15 |
| 2.26396 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.26397 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $49.99 | $49.99 |
| 2.26398 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $11.11 | $11.11 |
| 2.26399 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.26400 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.26401 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $36.00 | $36.00 |
| 2.26402 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $36.00 | $36.00 |
| 2.26403 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $72.00 | $72.00 |
| 2.26404 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,884.96 | $1,884.96 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.26405 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $699.99 | $699.99 |
| 2.26406 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.00 | $60.00 |
| 2.26407 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $20.00 | $20.00 |
| 2.26408 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $170.93 | $170.93 |
| 2.26409 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,320.00 | $2,320.00 |
| 2.26410 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $46.42 | $46.42 |
| 2.26411 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $24.98 | $24.98 |
| 2.26412 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,185.93 | $2,185.93 |
| 2.26413 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $160.48 | $160.48 |
| 2.26414 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $634.93 | $634.93 |
| 2.26415 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $87.00 | $87.00 |
| 2.26416 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $36.00 | $36.00 |
| 2.26417 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $36.00 | $36.00 |
| 2.26418 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.00 | $60.00 |
| 2.26419 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $229.99 | $229.99 |
| 2.26420 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,500.00 | $1,500.00 |
| 2.26421 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.26422 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $350.00 | $350.00 |
| 2.26423 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $141.91 | $141.91 |
| 2.26424 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,890.00 | $2,890.00 |
| 2.26425 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $96.00 | $96.00 |
| 2.26426 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $36.00 | $36.00 |
| 2.26427 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $24.00 | $24.00 |
| 2.26428 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $36.00 | $36.00 |
| 2.26429 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.00 | $60.00 |
| 2.26430 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,500.00 | $1,500.00 |
| 2.26431 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $36.00 | $36.00 |
| 2.26432 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $47.20 | $47.20 |
| 2.26433 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.00 | $60.00 |
| 2.26434 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $37.42 | $37.42 |
| 2.26435 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $800.00 | $800.00 |
| 2.26436 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $350.00 | $350.00 |
| 2.26437 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $20.00 | $20.00 |
| 2.26438 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $517.98 | $517.98 |
| 2.26439 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5.93 | $5.93 |
| 2.26440 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $58.49 | $58.49 |
| 2.26441 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $520.90 | $520.90 |
| 2.26442 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $229.99 | $229.99 |
| 2.26443 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $72.00 | $72.00 |
| 2.26444 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,500.00 | $1,500.00 |
| 2.26445 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $668.97 | $668.97 |
| 2.26446 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $189.99 | $189.99 |
| 2.26447 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.26448 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $36.00 | $36.00 |
| 2.26449 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.00 | $60.00 |
| 2.26450 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $35.19 | $35.19 |

**In re:American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.26451 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.26452 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.00 | $1.00 |
| 2.26453 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $36.00 | $36.00 |
| 2.26454 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.26455 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $24.00 | $24.00 |
| 2.26456 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.26457 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $24.00 | $24.00 |
| 2.26458 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $72.00 | $72.00 |
| 2.26459 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.26460 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $149.99 | $149.99 |
| 2.26461 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.26462 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.26463 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $15.17 | $15.17 |
| 2.26464 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,007.16 | $3,007.16 |
| 2.26465 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.26466 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $36.00 | $36.00 |
| 2.26467 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.00 | $60.00 |
| 2.26468 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $96.00 | $96.00 |
| 2.26469 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $72.00 | $72.00 |
| 2.26470 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,500.00 | $1,500.00 |
| 2.26471 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.26472 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $840.00 | $840.00 |
| 2.26473 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $524.95 | $524.95 |
| 2.26474 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $20.00 | $20.00 |
| 2.26475 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $110.00 | $110.00 |
| 2.26476 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.26477 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.26478 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $414.92 | $414.92 |
| 2.26479 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.26480 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $135.07 | $135.07 |
| 2.26481 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.26482 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $36.15 | $36.15 |
| 2.26483 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.26484 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.26485 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $415.00 | $415.00 |
| 2.26486 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $20.00 | $20.00 |
| 2.26487 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $75.00 | $75.00 |
| 2.26488 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,359.97 | $2,359.97 |
| 2.26489 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $209.99 | $209.99 |
| 2.26490 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.26491 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $20.00 | $20.00 |
| 2.26492 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,069.96 | $1,069.96 |
| 2.26493 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $29.93 | $29.93 |
| 2.26494 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.26495 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $20.00 | $20.00 |
| 2.26496 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $80.00 | $80.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.26497 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,784.95 | $3,784.95 |
| 2.26498 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $89.97 | $89.97 |
| 2.26499 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $14.81 | $14.81 |
| 2.26500 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.26501 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,319.97 | $1,319.97 |
| 2.26502 | PROGRESSIVE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $59.97 | $59.97 |
| 2.26503 | PROGRESSIVE, ASIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3.97 | $3.97 |
| 2.26504 | PROGRESSIVE, AVERYANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $180.00 | $180.00 |
| 2.26505 | PROGRESSIVE, BAILEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $14.00 | $14.00 |
| 2.26506 | PROGRESSIVE, DARRYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $336.97 | $336.97 |
| 2.26507 | PROGRESSIVE, JONIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $97.86 | $97.86 |
| 2.26508 | PROGRESSIVE, KENNETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $199.99 | $199.99 |
| 2.26509 | PROGRESSIVE, LEASING | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.26510 | PROGRESSIVE, LEASING | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $153.99 | $153.99 |
| 2.26511 | PROGRESSIVE, LEASING | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $34.97 | $34.97 |
| 2.26512 | PROGRESSIVE, LEASING | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $759.55 | $759.55 |
| 2.26513 | PROGRESSIVE, LEASING | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $199.99 | $199.99 |
| 2.26514 | PROGRESSIVE, LEASING | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $708.98 | $708.98 |
| 2.26515 | PROHL, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $917.99 | $917.99 |
| 2.26516 | PROIETTI, JOEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,289.56 | $2,289.56 |
| 2.26517 | PROKOPCHAK, CRAIG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.99 | $52.99 |
| 2.26518 | PROPERTIES LLC, VASE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,467.15 | $3,800.00 |
| 2.26519 | PROPERTIES, SHOLLYESTATE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $863.99 | $863.99 |
| 2.26520 | PROPHET, AUBRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,599.25 | $3,800.00 |
| 2.26521 | PROPHETE, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,327.56 | $3,800.00 |
| 2.26522 | PROSSACK, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,695.74 | $3,800.00 |
| 2.26523 | PROSSERIII, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,937.57 | $2,937.57 |
| 2.26524 | PROSUK, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $561.58 | $561.58 |
| 2.26525 | PROVIDENCE, COMMONS OF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.03 | $0.03 |
| 2.26526 | PROZAPAS, GALINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,235.56 | $2,235.56 |
| 2.26527 | PRUDEN, EDRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,611.17 | $3,800.00 |
| 2.26528 | PRUENT, BRUCE/LYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.19 | $339.19 |
| 2.26529 | PRUETT, QUENTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,154.51 | $3,800.00 |
| 2.26530 | PRUITT, ANTONIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $302.39 | $302.39 |
| 2.26531 | PRUITT, ANTONIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $79.49 | $79.49 |
| 2.26532 | PRUITT, DYLAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,267.56 | $1,267.56 |
| 2.26533 | PRUITT, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $964.53 | $964.53 |
| 2.26534 | PRUITT, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,199.94 | $3,800.00 |
| 2.26535 | PRUITT, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $384.99 | $384.99 |
| 2.26536 | PRUITT, MARIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.91 | $105.91 |
| 2.26537 | PRUITT, NADINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.99 | $476.99 |
| 2.26538 | PRUITT, ROBBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $714.00 | $714.00 |
| 2.26539 | PRUITT, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,085.60 | $3,085.60 |
| 2.26540 | PRUITT, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $87.38 | $87.38 |
| 2.26541 | PRUITT, TY/STEPANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $524.29 | $524.29 |
| 2.26542 | PRYBYS, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,984.02 | $1,984.02 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.26543 | PRYCE, DUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,606.45 | $1,606.45 |
| 2.26544 | PRYOR, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,899.88 | $1,899.88 |
| 2.26545 | PRYOR, DERRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,045.97 | $1,045.97 |
| 2.26546 | PRYOR, EBONIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,765.46 | $1,765.46 |
| 2.26547 | PRYOR, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $845.05 | $845.05 |
| 2.26548 | PRYOR, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,211.04 | $1,211.04 |
| 2.26549 | PRYOR, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $350.00 | $350.00 |
| 2.26550 | PRYOR, VERRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $777.59 | $777.59 |
| 2.26551 | PSZCZOLA, ANDRZEJ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $277.19 | $277.19 |
| 2.26552 | PTAK, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.26553 | PUATI, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,162.33 | $2,162.33 |
| 2.26554 | PUCHER, SHALEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,733.54 | $3,733.54 |
| 2.26555 | PUCKETT, HANNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $43.19 | $43.19 |
| 2.26556 | PUCKETT, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,669.26 | $3,800.00 |
| 2.26557 | PUCKETT, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.26558 | PUENTES, CONNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $637.35 | $637.35 |
| 2.26559 | PUETTMANN, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,384.70 | $3,800.00 |
| 2.26560 | PUGH, AUSTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,186.46 | $2,186.46 |
| 2.26561 | PUGH, BROOKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,705.54 | $3,705.54 |
| 2.26562 | PUGH, BROOKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,881.56 | $1,881.56 |
| 2.26563 | PUGH, LATRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,591.96 | $2,591.96 |
| 2.26564 | PUGH, PAULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $148.39 | $148.39 |
| 2.26565 | PUGH, PAULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.98 | $158.98 |
| 2.26566 | PUGH, TALIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $150.12 | $150.12 |
| 2.26567 | PUGLIESE, DON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $213.99 | $213.99 |
| 2.26568 | PUGLISI, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4.00 | $4.00 |
| 2.26569 | PULFORD, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,907.99 | $1,907.99 |
| 2.26570 | PULLEN, RANDALL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,598.44 | $2,598.44 |
| 2.26571 | PULLENS, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.26572 | PULLER, ALICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $192.14 | $192.14 |
| 2.26573 | PULLEY, KATRENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,641.50 | $1,641.50 |
| 2.26574 | PULLEY, NATHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.26575 | PULLIN, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,135.00 | $1,135.00 |
| 2.26576 | PULLINS, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.99 | $323.99 |
| 2.26577 | PULLINS, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,027.17 | $1,027.17 |
| 2.26578 | PULLIUM, TASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.26579 | PULVER, KARENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $460.94 | $460.94 |
| 2.26580 | PUNSALAN, KAITLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $537.76 | $537.76 |
| 2.26581 | PUNSALAN, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $460.94 | $460.94 |
| 2.26582 | PUPO TRUJILLO, DIAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,448.55 | $2,448.55 |
| 2.26583 | PURANIK, DEEPAK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,289.83 | $1,289.83 |
| 2.26584 | PURASWANI, AJAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $589.83 | $589.83 |
| 2.26585 | PURCE, JEHN OR RONA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.96 | $215.96 |
| 2.26586 | PURCHASE, BRITTNI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,271.99 | $1,271.99 |
| 2.26587 | PURDIE, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,892.08 | $1,892.08 |
| 2.26588 | PURDUM, KAYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $479.24 | $479.24 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.26589 | PURDY, JILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,374.77 | $1,374.77 |
| 2.26590 | PURDY, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $883.20 | $883.20 |
| 2.26591 | PURI, KULDIP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.88 | $2.88 |
| 2.26592 | PURIC, ZAMINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,564.75 | $1,564.75 |
| 2.26593 | PURSELL, WILFORD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,265.17 | $2,265.17 |
| 2.26594 | PURTEE, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,321.18 | $1,321.18 |
| 2.26595 | PURVES, LANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $974.24 | $974.24 |
| 2.26596 | PURYEAR, DARREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.26597 | PUSATERI, ZANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $13.80 | $13.80 |
| 2.26598 | PUSCH, TAYLOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,332.75 | $2,332.75 |
| 2.26599 | PUSPI, RUBENS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $673.02 | $673.02 |
| 2.26600 | PUTH, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |
| 2.26601 | PUTT, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,507.92 | $2,507.92 |
| 2.26602 | PWONO, HENRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.26603 | PYATT, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,005.11 | $1,005.11 |
| 2.26604 | PYE, ARNESSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,935.97 | $3,800.00 |
| 2.26605 | PYE, FREDERICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $345.59 | $345.59 |
| 2.26606 | PYKA, NORMAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,169.87 | $2,169.87 |
| 2.26607 | PYLE, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,185.22 | $1,185.22 |
| 2.26608 | PYLE, KAVAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $349.78 | $349.78 |
| 2.26609 | PYLE, RANDALL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,610.31 | $3,800.00 |
| 2.26610 | PYLE, SLOAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,563.26 | $1,563.26 |
| 2.26611 | PYLES, MADELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,323.97 | $1,323.97 |
| 2.26612 | PYRZYNSKI, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $600.00 | $600.00 |
| 2.26613 | QASIM, IBRAHIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,477.22 | $3,800.00 |
| 2.26614 | QAZI, AWAIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $540.39 | $540.39 |
| 2.26615 | QAZI, SUMERA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,572.56 | $2,572.56 |
| 2.26616 | QAZLEE, MOHAMMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,903.89 | $1,903.89 |
| 2.26617 | QI, SHERI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,570.70 | $3,800.00 |
| 2.26618 | QIAN, YUHUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,789.32 | $3,789.32 |
| 2.26619 | QUACKENBUSH, CAROLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $582.09 | $582.09 |
| 2.26620 | QUAGLIANO, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,395.63 | $1,395.63 |
| 2.26621 | QUAINTANCE, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,375.71 | $3,375.71 |
| 2.26622 | QUAINTON, TRACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,350.93 | $3,350.93 |
| 2.26623 | QUALLIO, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,424.63 | $2,424.63 |
| 2.26624 | QUANDER, RICARDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,302.23 | $2,302.23 |
| 2.26625 | QUARCOOPOME, AFRED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,269.59 | $1,269.59 |
| 2.26626 | QUARLES, JELANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,030.68 | $3,800.00 |
| 2.26627 | QUARLES, NATASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,235.76 | $1,235.76 |
| 2.26628 | QUARTEY, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $357.74 | $357.74 |
| 2.26629 | QUASARANO, JENNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,115.76 | $3,115.76 |
| 2.26630 | QUATRO, DEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $261.81 | $261.81 |
| 2.26631 | QUATTRONE, ASHLEIGH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,220.37 | $1,220.37 |
| 2.26632 | QUAZI, ESAAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.99 | $215.99 |
| 2.26633 | QUEEN, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,103.57 | $3,103.57 |
| 2.26634 | QUEEN, LAVERNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.19 | $339.19 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.26635 | QUEEN, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,745.16 | $1,745.16 |
| 2.26636 | QUEITSCH, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,654.55 | $3,654.55 |
| 2.26637 | QUERRIERA, AUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.52 | $105.52 |
| 2.26638 | QUERRY, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,262.52 | $1,262.52 |
| 2.26639 | QUESADA, MELLISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $540.56 | $540.56 |
| 2.26640 | QUESADA, YELENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,995.48 | $1,995.48 |
| 2.26641 | QUICK, BRAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $971.98 | $971.98 |
| 2.26642 | QUICK, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,208.68 | $3,800.00 |
| 2.26643 | QUICK, SALE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.26644 | QUICK, SALE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $106.49 | $106.49 |
| 2.26645 | QUICK, SALE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $127.19 | $127.19 |
| 2.26646 | QUICK, SALE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $150.58 | $150.58 |
| 2.26647 | QUICK, SALE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.05 | $21.05 |
| 2.26648 | QUICK, SALE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $164.60 | $164.60 |
| 2.26649 | QUICK, SALE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,075.54 | $1,075.54 |
| 2.26650 | QUICK, SALE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $23.99 | $23.99 |
| 2.26651 | QUICK, SALE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $24.00 | $24.00 |
| 2.26652 | QUICK, SALE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5.00 | $5.00 |
| 2.26653 | QUICK, TONJA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.26654 | QUIDERA, NAKITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,770.23 | $2,770.23 |
| 2.26655 | QUILLEN, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,316.08 | $1,316.08 |
| 2.26656 | QUINCHO, MARIBEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,006.99 | $1,006.99 |
| 2.26657 | QUINERLY, DARRION | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.56 | $593.56 |
| 2.26658 | QUINLAN, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $840.86 | $840.86 |
| 2.26659 | QUINLAN, COLLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $646.48 | $646.48 |
| 2.26660 | QUINN, ARMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.26661 | QUINN, CHI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $705.66 | $705.66 |
| 2.26662 | QUINN, DONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,640.10 | $3,640.10 |
| 2.26663 | QUINN, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12.50 | $12.50 |
| 2.26664 | QUINN, MEAGHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.26665 | QUINN, NATALIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $518.31 | $518.31 |
| 2.26666 | QUINN, PAULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $160.48 | $160.48 |
| 2.26667 | QUINN, SHAYNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,020.31 | $3,800.00 |
| 2.26668 | QUINN, TAVARIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,020.00 | $1,020.00 |
| 2.26669 | QUINN, TAVARIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $250.00 | $250.00 |
| 2.26670 | QUINN, TERENCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,395.81 | $2,395.81 |
| 2.26671 | QUINONES, OLIVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $880.00 | $880.00 |
| 2.26672 | QUINONES, PAULANGELO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $250.66 | $250.66 |
| 2.26673 | QUINONEZ, PATTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,676.36 | $3,800.00 |
| 2.26674 | QUINTANA, EZEQUIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3.49 | $3.49 |
| 2.26675 | QUINTANA, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,360.31 | $3,360.31 |
| 2.26676 | QUINTERO, AARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,840.43 | $3,800.00 |
| 2.26677 | QUINTERO, MAURICIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,004.56 | $1,004.56 |
| 2.26678 | QUINTERO, VALERIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $19.32 | $19.32 |
| 2.26679 | QUINTEROS, MAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,539.94 | $1,539.94 |
| 2.26680 | QUINTIN, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,820.55 | $2,820.55 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.26681 | QUIROA, ROBERTO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.59 | $593.59 |
| 2.26682 | QUIROS, ALYNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,890.92 | $1,890.92 |
| 2.26683 | QUIROZ, ZAIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $960.78 | $960.78 |
| 2.26684 | QUISENBERRY, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.99 | $431.99 |
| 2.26685 | QUITUMBA, LANDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $837.01 | $837.01 |
| 2.26686 | QUIZHPI, DENICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $341.40 | $341.40 |
| 2.26687 | QUNEES, YAZEED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,802.13 | $2,802.13 |
| 2.26688 | QURESHI, BENISH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,337.93 | $3,800.00 |
| 2.26689 | QURESHI, HANNAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,697.29 | $3,800.00 |
| 2.26690 | QURESHI, SHAHERYAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $472.22 | $472.22 |
| 2.26691 | R, ARVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,384.99 | $2,384.99 |
| 2.26692 | R, ARVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,038.79 | $1,038.79 |
| 2.26693 | RAAB, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,171.28 | $1,171.28 |
| 2.26694 | RAAD, LINN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,939.82 | $2,939.82 |
| 2.26695 | RAAD, WAFAA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $858.38 | $858.38 |
| 2.26696 | RAAD, WAFAA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $901.00 | $901.00 |
| 2.26697 | RAAIQUODI, ABDERRAHIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,226.01 | $3,226.01 |
| 2.26698 | RABALAIS, TONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,448.56 | $2,448.56 |
| 2.26699 | RABB, LONDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,610.97 | $1,610.97 |
| 2.26700 | RABB, SADE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,041.95 | $2,041.95 |
| 2.26701 | RABBAN, ALISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.26702 | RABBAN, ALISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $38.14 | $38.14 |
| 2.26703 | RABBAN, ALISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $19.08 | $19.08 |
| 2.26704 | RABBAN, ALISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $232.14 | $232.14 |
| 2.26705 | RABEL, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,773.71 | $1,773.71 |
| 2.26706 | RABENSTEIN, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,005.78 | $1,005.78 |
| 2.26707 | RABITT, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,585.82 | $3,800.00 |
| 2.26708 | RACEY, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,112.78 | $1,112.78 |
| 2.26709 | RACEY, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,027.19 | $1,027.19 |
| 2.26710 | RACHAEL, SMITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $489.33 | $489.33 |
| 2.26711 | RACHAKONDA, VENKATARAMAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,869.86 | $3,800.00 |
| 2.26712 | RACHAL, KRISTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $64.86 | $64.86 |
| 2.26713 | RACHELLE, SHINBEIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $79.49 | $79.49 |
| 2.26714 | RACKOW, FRANCIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $550.79 | $550.79 |
| 2.26715 | RADACZ, BEATA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $214.99 | $214.99 |
| 2.26716 | RADCLIFF, ABI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,477.42 | $1,477.42 |
| 2.26717 | RADER, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,814.12 | $3,800.00 |
| 2.26718 | RADFORD, DARRYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.98 | $52.98 |
| 2.26719 | RADICK, LOGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $65.53 | $65.53 |
| 2.26720 | RADILLA, RAMONA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.00 | $2.00 |
| 2.26721 | RADIO, MARIJA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $294.34 | $294.34 |
| 2.26722 | RADLOFF, ELEANOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $186.99 | $186.99 |
| 2.26723 | RADOGNA, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,883.06 | $3,800.00 |
| 2.26724 | RADOJKOVIC, LANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,852.12 | $1,852.12 |
| 2.26725 | RADOS, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,191.29 | $2,191.29 |
| 2.26726 | RADOVIC, JURE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,648.20 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.26727 | RADVIL, AUDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,926.36 | $2,926.36 |
| 2.26728 | RADZIMINSKI, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $256.78 | $256.78 |
| 2.26729 | RAFAEL, BOLANOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $106.00 | $106.00 |
| 2.26730 | RAFATI, MOHAMMADREZA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,859.44 | $3,800.00 |
| 2.26731 | RAFF, SHAWNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.18 | $0.18 |
| 2.26732 | RAFF, SHAWNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $623.01 | $623.01 |
| 2.26733 | RAFF, SHAWNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $425.96 | $425.96 |
| 2.26734 | RAFF, SHAWNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $502.65 | $502.65 |
| 2.26735 | RAFFERTY, LYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $307.34 | $307.34 |
| 2.26736 | RAFFIN, NICHOLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,218.11 | $2,218.11 |
| 2.26737 | RAFOLS, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,996.05 | $1,996.05 |
| 2.26738 | RAGIN KEITT, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,526.95 | $2,526.95 |
| 2.26739 | RAGLAND, ANNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,333.83 | $3,333.83 |
| 2.26740 | RAGLAND, DEON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $280.00 | $280.00 |
| 2.26741 | RAGLAND, DONELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,753.95 | $2,753.95 |
| 2.26742 | RAGLAND, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,107.97 | $1,107.97 |
| 2.26743 | RAGLAND, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,481.90 | $2,481.90 |
| 2.26744 | RAGLE, SARENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,627.29 | $1,627.29 |
| 2.26745 | RAGNONE, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.98 | $953.98 |
| 2.26746 | RAGONE, LOREDANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,691.76 | $1,691.76 |
| 2.26747 | RAHMAN, DERRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $682.53 | $682.53 |
| 2.26748 | RAHMAN, MAHBUBUR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $377.98 | $377.98 |
| 2.26749 | RAHMAN, MD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $173.99 | $173.99 |
| 2.26750 | RAHMAN, MD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,366.33 | $2,366.33 |
| 2.26751 | RAHMAN, MD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,096.16 | $1,096.16 |
| 2.26752 | RAHMAN, MOHAMMED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $905.87 | $905.87 |
| 2.26753 | RAHMAN, MOSHIUR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.99 | $476.99 |
| 2.26754 | RAHMAN, MUZIBUR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,543.24 | $3,543.24 |
| 2.26755 | RAHMAN, MUZIBUR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.26756 | RAHMAN, NITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,364.22 | $1,364.22 |
| 2.26757 | RAHMAN, SIDDIQUR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $815.98 | $815.98 |
| 2.26758 | RAHMAN, TAREK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $678.39 | $678.39 |
| 2.26759 | RAHME, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $720.78 | $720.78 |
| 2.26760 | RAHMINDS, PATSY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,210.92 | $3,800.00 |
| 2.26761 | RAHN, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $810.87 | $810.87 |
| 2.26762 | RAHUL, RAVESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $710.15 | $710.15 |
| 2.26763 | RAHUL, RAVESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,897.12 | $3,800.00 |
| 2.26764 | RAHURAHU, JORDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,613.30 | $1,613.30 |
| 2.26765 | RAI, BARSHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.26766 | RAI, BHAKTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8.05 | $8.05 |
| 2.26767 | RAI, BHAKTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,492.46 | $3,492.46 |
| 2.26768 | RAI, GOPI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,511.97 | $1,511.97 |
| 2.26769 | RAI, KAJI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6.01 | $6.01 |
| 2.26770 | RAI, NIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.99 | $215.99 |
| 2.26771 | RAI, PABITRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,705.55 | $3,705.55 |
| 2.26772 | RAI, SUBASH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,310.05 | $2,310.05 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.26773 | RAI, YAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,602.73 | $3,602.73 |
| 2.26774 | RAICH, CHAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $267.11 | $267.11 |
| 2.26775 | RAIFSNIDER, BRADLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,892.24 | $2,892.24 |
| 2.26776 | RAIMONDI, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,500.01 | $2,500.01 |
| 2.26777 | RAIMONDO, LENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $197.99 | $197.99 |
| 2.26778 | RAINE-MATTHEWS, IDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.39 | $572.39 |
| 2.26779 | RAINES, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $39.19 | $39.19 |
| 2.26780 | RAINES, DAKOTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $856.02 | $856.02 |
| 2.26781 | RAINES, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,652.31 | $3,800.00 |
| 2.26782 | RAINES, KIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $450.49 | $450.49 |
| 2.26783 | RAINEY, ARMOD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.79 | $431.79 |
| 2.26784 | RAINEY, CHANTEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $901.44 | $901.44 |
| 2.26785 | RAISCH, SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.99 | $300.99 |
| 2.26786 | RAJ, RACHEAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $240.19 | $240.19 |
| 2.26787 | RAJAN, SUJA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,899.93 | $2,899.93 |
| 2.26788 | RAJECKI, TAMARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,451.55 | $2,451.55 |
| 2.26789 | RAJEEV, NISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,473.15 | $1,473.15 |
| 2.26790 | RAJNER, BRADLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $180.19 | $180.19 |
| 2.26791 | RAJPAL, SAURABH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,965.56 | $1,965.56 |
| 2.26792 | RAJPURI, MAHESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.26793 | RAJPUT, PARUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $649.49 | $649.49 |
| 2.26794 | RAK, KRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,780.76 | $1,780.76 |
| 2.26795 | RAKHMONOV, BEGZOD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,307.45 | $3,307.45 |
| 2.26796 | RAKIS, ANDRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,656.46 | $2,656.46 |
| 2.26797 | RAKIS, ANDRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,189.38 | $1,189.38 |
| 2.26798 | RALEIGH, CHRISTIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.95 | $741.95 |
| 2.26799 | RALEY, DANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,133.75 | $2,133.75 |
| 2.26800 | RALEY, LUANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,293.77 | $1,293.77 |
| 2.26801 | RALEY, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,780.96 | $2,780.96 |
| 2.26802 | RALLAPALLI, ABHILASH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $322.86 | $322.86 |
| 2.26803 | RALSTON, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.31 | $0.31 |
| 2.26804 | RAM, PURI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,107.00 | $1,107.00 |
| 2.26805 | RAMA, ELVIRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.98 | $647.98 |
| 2.26806 | RAMACHANDRAN, RAMESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.26807 | RAMACHANDRAN, RENUKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,050.99 | $1,050.99 |
| 2.26808 | RAMADAN, HUSSEIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $445.19 | $445.19 |
| 2.26809 | RAMADAN, SALMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $205.24 | $205.24 |
| 2.26810 | RAMAHA, ENAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.00 | $60.00 |
| 2.26811 | RAMALES, FRANCISCO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $69.99 | $69.99 |
| 2.26812 | RAMBO, GAYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,093.91 | $1,093.91 |
| 2.26813 | RAMBO, KEIONA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,017.52 | $1,017.52 |
| 2.26814 | RAMBO, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $79.48 | $79.48 |
| 2.26815 | RAMDIAL, GOUMTIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $684.42 | $684.42 |
| 2.26816 | RAMENTOL, JEANNINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $19.40 | $19.40 |
| 2.26817 | RAMER, VICKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.72 | $10.72 |
| 2.26818 | RAMESH, VISHWANATH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $863.93 | $863.93 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.26819 | RAMEY, CONNOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.26820 | RAMEY, DARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.99 | $900.99 |
| 2.26821 | RAMEY, JAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,427.13 | $3,800.00 |
| 2.26822 | RAMEY, JOANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,746.07 | $2,746.07 |
| 2.26823 | RAMEY, SALLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,142.83 | $3,142.83 |
| 2.26824 | RAMIC, FERIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $546.14 | $546.14 |
| 2.26825 | RAMIC, MIRSADA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $994.67 | $994.67 |
| 2.26826 | RAMIREZ DIAZ, MIREYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,068.88 | $1,068.88 |
| 2.26827 | RAMIREZ, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,190.35 | $2,190.35 |
| 2.26828 | RAMIREZ, ADRIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $880.91 | $880.91 |
| 2.26829 | RAMIREZ, ALBERTO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $14.49 | $14.49 |
| 2.26830 | RAMIREZ, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,875.97 | $2,875.97 |
| 2.26831 | RAMIREZ, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,481.07 | $3,481.07 |
| 2.26832 | RAMIREZ, ALEXANDER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.99 | $427.99 |
| 2.26833 | RAMIREZ, ANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $552.06 | $552.06 |
| 2.26834 | RAMIREZ, ANABEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $497.53 | $497.53 |
| 2.26835 | RAMIREZ, ARNOLDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $385.17 | $385.17 |
| 2.26836 | RAMIREZ, CARLOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,075.52 | $1,075.52 |
| 2.26837 | RAMIREZ, CARLOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,170.92 | $3,800.00 |
| 2.26838 | RAMIREZ, CARLOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,382.83 | $1,382.83 |
| 2.26839 | RAMIREZ, GUMESINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,249.76 | $2,249.76 |
| 2.26840 | RAMIREZ, HECTOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,053.04 | $1,053.04 |
| 2.26841 | RAMIREZ, IGNACIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.10 | $0.10 |
| 2.26842 | RAMIREZ, JENNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.17 | $1,187.17 |
| 2.26843 | RAMIREZ, JERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,093.97 | $1,093.97 |
| 2.26844 | RAMIREZ, JIMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,322.38 | $1,322.38 |
| 2.26845 | RAMIREZ, JORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,392.73 | $3,800.00 |
| 2.26846 | RAMIREZ, JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,243.96 | $2,243.96 |
| 2.26847 | RAMIREZ, JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,378.60 | $1,378.60 |
| 2.26848 | RAMIREZ, JULIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,000.00 | $2,000.00 |
| 2.26849 | RAMIREZ, JULIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $536.24 | $536.24 |
| 2.26850 | RAMIREZ, KARINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,121.11 | $1,121.11 |
| 2.26851 | RAMIREZ, LUIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $194.84 | $194.84 |
| 2.26852 | RAMIREZ, MAGALLI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.26853 | RAMIREZ, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,539.18 | $1,539.18 |
| 2.26854 | RAMIREZ, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,406.10 | $2,406.10 |
| 2.26855 | RAMIREZ, MARIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $655.40 | $655.40 |
| 2.26856 | RAMIREZ, MARIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $145.80 | $145.80 |
| 2.26857 | RAMIREZ, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,256.76 | $3,800.00 |
| 2.26858 | RAMIREZ, NATHALY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $519.39 | $519.39 |
| 2.26859 | RAMIREZ, NICOLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $880.00 | $880.00 |
| 2.26860 | RAMIREZ, NOELIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,039.86 | $1,039.86 |
| 2.26861 | RAMIREZ, OFELIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,217.72 | $1,217.72 |
| 2.26862 | RAMIREZ, PABLO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,016.49 | $1,016.49 |
| 2.26863 | RAMIREZ, PABLO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $422.93 | $422.93 |
| 2.26864 | RAMIREZ, PABLO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $267.75 | $267.75 |

**In re:American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.26865 | RAMIREZ, PALOMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,980.98 | $3,800.00 |
| 2.26866 | RAMIREZ, RITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,813.96 | $1,813.96 |
| 2.26867 | RAMIREZ, SARAI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,112.98 | $1,112.98 |
| 2.26868 | RAMIREZ, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,338.36 | $3,338.36 |
| 2.26869 | RAMIREZ, VICKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,589.51 | $3,800.00 |
| 2.26870 | RAMMAHA, MO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.26871 | RAMMO, DUHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,444.40 | $1,444.40 |
| 2.26872 | RAMON, CONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,717.17 | $1,717.17 |
| 2.26873 | RAMOS VARGAS, JOELIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $959.97 | $959.97 |
| 2.26874 | RAMOS, ANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,806.32 | $3,800.00 |
| 2.26875 | RAMOS, ANGELICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,596.16 | $3,800.00 |
| 2.26876 | RAMOS, DANNYS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $547.44 | $547.44 |
| 2.26877 | RAMOS, DAVI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $469.65 | $469.65 |
| 2.26878 | RAMOS, ELSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $454.74 | $454.74 |
| 2.26879 | RAMOS, JACQUELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,828.72 | $1,828.72 |
| 2.26880 | RAMOS, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,634.96 | $2,634.96 |
| 2.26881 | RAMOS, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,654.09 | $2,654.09 |
| 2.26882 | RAMOS, JULIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $630.69 | $630.69 |
| 2.26883 | RAMOS, KATRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.26884 | RAMOS, MARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,770.16 | $1,770.16 |
| 2.26885 | RAMOS, MYNOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.26886 | RAMOS, NOEMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,787.91 | $3,800.00 |
| 2.26887 | RAMOS, ORQUIDEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,303.50 | $2,303.50 |
| 2.26888 | RAMOS, WILLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,053.74 | $1,053.74 |
| 2.26889 | RAMOS, YARELIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,621.77 | $1,621.77 |
| 2.26890 | RAMOS, YESENIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $128.34 | $128.34 |
| 2.26891 | RAMP, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $13,033.68 | $3,800.00 |
| 2.26892 | RAMPAUL, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,120.72 | $3,120.72 |
| 2.26893 | RAMRATTAN, SHERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,957.45 | $3,800.00 |
| 2.26894 | RAMSAY, CONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $890.16 | $890.16 |
| 2.26895 | RAMSAY, JORDAN/DAVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,694.20 | $1,694.20 |
| 2.26896 | RAMSAY, KAYE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,845.56 | $2,845.56 |
| 2.26897 | RAMSBY, LINELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,697.51 | $3,697.51 |
| 2.26898 | RAMSEUR, KYALLISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,169.95 | $3,169.95 |
| 2.26899 | RAMSEY, CONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $649.98 | $649.98 |
| 2.26900 | RAMSEY, JANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,135.15 | $3,800.00 |
| 2.26901 | RAMSEY, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $17.80 | $17.80 |
| 2.26902 | RAMSEY, KARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,485.74 | $1,485.74 |
| 2.26903 | RAMSEY, KELSEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.26904 | RAMSEY, LEO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.26905 | RAMSEY, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $238.68 | $238.68 |
| 2.26906 | RAMSEY, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,696.43 | $2,696.43 |
| 2.26907 | RAMSEY, SHERRIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,060.17 | $3,060.17 |
| 2.26908 | RAMSEY, SHERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,136.67 | $1,136.67 |
| 2.26909 | RAMSEY, TATIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,387.60 | $1,387.60 |
| 2.26910 | RAMSEY, VELMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,782.34 | $2,782.34 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|--------------------------------|-----------------------------------------------|------------------|--------------------------|------------|--------------|----------|-------------|-----------------|
| 2.26911 | RAMSEY, ZOEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $307.99 | $307.99 |
| 2.26912 | RAMSHA, SYEDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $755.98 | $755.98 |
| 2.26913 | RAMZEY, TISH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.26914 | RAN, XUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,430.99 | $1,430.99 |
| 2.26915 | RANA, SONIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,422.80 | $2,422.80 |
| 2.26916 | RANA, SONIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,292.93 | $3,292.93 |
| 2.26917 | RANA, SONIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.98 | $423.98 |
| 2.26918 | RANDAL, VIOLET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $385.19 | $385.19 |
| 2.26919 | RANDALL, CRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.00 | $2.00 |
| 2.26920 | RANDALL, LEAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,285.90 | $3,800.00 |
| 2.26921 | RANDALL, MARVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,151.46 | $3,151.46 |
| 2.26922 | RANDALL, MARVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,756.54 | $1,756.54 |
| 2.26923 | RANDALL, NATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.99 | $427.99 |
| 2.26924 | RANDALL, RYLAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $128.39 | $128.39 |
| 2.26925 | RANDAZZO, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $622.07 | $622.07 |
| 2.26926 | RANDAZZO, IRENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $823.11 | $823.11 |
| 2.26927 | RANDAZZO, TRACI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $271.60 | $271.60 |
| 2.26928 | RANDOLF, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,605.84 | $1,605.84 |
| 2.26929 | RANDOLL, HILLARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.26930 | RANDOLPH, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $70.00 | $70.00 |
| 2.26931 | RANDOLPH, CANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,479.71 | $3,479.71 |
| 2.26932 | RANDOLPH, CAROLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,455.18 | $1,455.18 |
| 2.26933 | RANDOLPH, DARYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $834.92 | $834.92 |
| 2.26934 | RANDOLPH, JUANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,304.91 | $1,304.91 |
| 2.26935 | RANDOLPH, ULYSSES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.99 | $476.99 |
| 2.26936 | RANES, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,379.94 | $3,800.00 |
| 2.26937 | RANEY, CHARI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $481.49 | $481.49 |
| 2.26938 | RANEY, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $963.05 | $963.05 |
| 2.26939 | RANG, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $545.38 | $545.38 |
| 2.26940 | RANGAPPA, NANDAGOPAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.66 | $100.66 |
| 2.26941 | RANGEL, JACKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,224.89 | $3,800.00 |
| 2.26942 | RANGEL, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $124.76 | $124.76 |
| 2.26943 | RANGEL, YONEIDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $841.31 | $841.31 |
| 2.26944 | RANGEL, YURIDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $89.00 | $89.00 |
| 2.26945 | RANJHA, UZAIR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,077.47 | $1,077.47 |
| 2.26946 | RANKE, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $302.39 | $302.39 |
| 2.26947 | RANKIN, DENNIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $204.71 | $204.71 |
| 2.26948 | RANKIN, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $592.64 | $592.64 |
| 2.26949 | RANKINHAYDEN, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,856.24 | $3,800.00 |
| 2.26950 | RANKINS, MORRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $370.99 | $370.99 |
| 2.26951 | RANKINS, SHANEKIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $544.48 | $544.48 |
| 2.26952 | RANKINS, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $116.00 | $116.00 |
| 2.26953 | RANKL, EVAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $226.29 | $226.29 |
| 2.26954 | RANSBOTTOM, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $924.55 | $924.55 |
| 2.26955 | RANSOM, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $536.24 | $536.24 |
| 2.26956 | RANSOM, GLENN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.99 | $647.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.26957 | RANSOM, VIVIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,644.71 | $3,800.00 |
| 2.26958 | RANSON, CALEB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.10 | $1.10 |
| 2.26959 | RANSTEAD, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.92 | $100.92 |
| 2.26960 | RANURO, EVELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,602.16 | $3,800.00 |
| 2.26961 | RAO, AMITHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,432.32 | $3,800.00 |
| 2.26962 | RAO, HARSHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $519.35 | $519.35 |
| 2.26963 | RAO, TONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $665.54 | $665.54 |
| 2.26964 | RAO, YASIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $433.56 | $433.56 |
| 2.26965 | RAPAJ, ANILDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,963.04 | $1,963.04 |
| 2.26966 | RAPAKA, VIJAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,379.07 | $3,800.00 |
| 2.26967 | RAPASKY, DOROTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,262.16 | $3,800.00 |
| 2.26968 | RAPHAEL, SMITHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $709.94 | $709.94 |
| 2.26969 | RAPP, ALLISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $319.05 | $319.05 |
| 2.26970 | RAPP, EDWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.26971 | RAPP, SHAJNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,867.07 | $1,867.07 |
| 2.26972 | RAPPA, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,240.48 | $1,240.48 |
| 2.26973 | RAPPE, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,652.84 | $2,652.84 |
| 2.26974 | RAPPLEYE, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,193.72 | $3,800.00 |
| 2.26975 | RAPPOLD, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,609.95 | $2,609.95 |
| 2.26976 | RAPPOSELLI, JACLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,508.79 | $2,508.79 |
| 2.26977 | RASAILY, DEEPAK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $48.00 | $48.00 |
| 2.26978 | RASCH, JAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,250.21 | $2,250.21 |
| 2.26979 | RASCH, MAUREEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,499.01 | $1,499.01 |
| 2.26980 | RASH, ANTONIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,900.00 | $1,900.00 |
| 2.26981 | RASH, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,116.03 | $1,116.03 |
| 2.26982 | RASH, JESSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,824.58 | $2,824.58 |
| 2.26983 | RASHARD, LORENZA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $340.79 | $340.79 |
| 2.26984 | RASHEED, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,040.00 | $1,040.00 |
| 2.26985 | RASHEED, NYEMAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,964.39 | $3,800.00 |
| 2.26986 | RASHID, SAIRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $135.50 | $135.50 |
| 2.26987 | RASHKOW, JEREMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,441.64 | $1,441.64 |
| 2.26988 | RASI, ENGJELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,033.49 | $1,033.49 |
| 2.26989 | RASKAJ, ANTONIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $62.01 | $62.01 |
| 2.26990 | RASMUSSEN, SVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,289.29 | $1,289.29 |
| 2.26991 | RASOOL, IJAZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.99 | $264.99 |
| 2.26992 | RASOOL, LIBBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $106.99 | $106.99 |
| 2.26993 | RASTATTER, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,633.23 | $3,633.23 |
| 2.26994 | RASTOGI, SAMEER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,879.23 | $2,879.23 |
| 2.26995 | RATCLIFF, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $513.58 | $513.58 |
| 2.26996 | RATH, NICHOLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,540.75 | $1,540.75 |
| 2.26997 | RATHBONE, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $563.25 | $563.25 |
| 2.26998 | RATHBUN, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $240.00 | $240.00 |
| 2.26999 | RATHERT, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,728.43 | $2,728.43 |
| 2.27000 | RATHOD, MANOJ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.27001 | RATHWAY, SALLY/LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,155.57 | $1,155.57 |
| 2.27002 | RATIVA, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,083.47 | $1,083.47 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.27003 | RATKOWSKI, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.36 | $105.36 |
| 2.27004 | RATLIFF, LEXUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $15.52 | $15.52 |
| 2.27005 | RATLIFF, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,024.55 | $3,024.55 |
| 2.27006 | RATNASAMY, ALEXANDER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |
| 2.27007 | RATSAVONG, SOUK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $905.81 | $905.81 |
| 2.27008 | RATTE, HOLLI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,617.14 | $1,617.14 |
| 2.27009 | RATTIENSIN, NUTCHAREE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $421.67 | $421.67 |
| 2.27010 | RATTS, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $724.18 | $724.18 |
| 2.27011 | RAU, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,145.00 | $3,145.00 |
| 2.27012 | RAUCH, MILISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $715.98 | $715.98 |
| 2.27013 | RAUCH, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7.00 | $7.00 |
| 2.27014 | RAUEN, NATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $401.56 | $401.56 |
| 2.27015 | RAUHAUSER, ESTHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,247.11 | $2,247.11 |
| 2.27016 | RAUKER, ANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,904.92 | $2,904.92 |
| 2.27017 | RAUTER, DEB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $650.36 | $650.36 |
| 2.27018 | RAVAL, JAYESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $171.19 | $171.19 |
| 2.27019 | RAVENELL, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,537.35 | $3,800.00 |
| 2.27020 | RAVES, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $971.97 | $971.97 |
| 2.27021 | RAVIA, GAIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,080.68 | $1,080.68 |
| 2.27022 | RAVIKUMAR, JANARDHANAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $494.99 | $494.99 |
| 2.27023 | RAVIPUDI, JYOTHI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,702.58 | $3,800.00 |
| 2.27024 | RAVLIKOVSKA, IRYNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $31.37 | $31.37 |
| 2.27025 | RAWLINGS, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,550.87 | $3,800.00 |
| 2.27026 | RAWLINS, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.10 | $0.10 |
| 2.27027 | RAWLINSON, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.27028 | RAWLS, ALDONIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $636.95 | $636.95 |
| 2.27029 | RAWLS, GREGORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $152.25 | $152.25 |
| 2.27030 | RAWLS, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $43.20 | $43.20 |
| 2.27031 | RAWLS, VICKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,007.98 | $1,007.98 |
| 2.27032 | RAY, ASIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,742.97 | $3,742.97 |
| 2.27033 | RAY, CATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.18 | $339.18 |
| 2.27034 | RAY, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,953.82 | $3,800.00 |
| 2.27035 | RAY, DESIREE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $329.24 | $329.24 |
| 2.27036 | RAY, DESIREE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $823.11 | $823.11 |
| 2.27037 | RAY, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,734.73 | $1,734.73 |
| 2.27038 | RAY, JASMINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,009.40 | $3,800.00 |
| 2.27039 | RAY, JASMINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $404.05 | $404.05 |
| 2.27040 | RAY, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $720.78 | $720.78 |
| 2.27041 | RAY, MEAGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.27042 | RAY, MORTRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,070.00 | $1,070.00 |
| 2.27043 | RAY, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $536.24 | $536.24 |
| 2.27044 | RAY, PATRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,020.93 | $2,020.93 |
| 2.27045 | RAY, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $161.57 | $161.57 |
| 2.27046 | RAY, RASMI RANJAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,222.36 | $3,222.36 |
| 2.27047 | RAY, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,230.90 | $3,230.90 |
| 2.27048 | RAY, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $999.35 | $999.35 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.27049 | RAY, RUSSELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,358.46 | $2,358.46 |
| 2.27050 | RAYBON, TONI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,483.63 | $3,483.63 |
| 2.27051 | RAYBURN, BONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,717.31 | $1,717.31 |
| 2.27052 | RAYBURN, KENNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,555.98 | $2,555.98 |
| 2.27053 | RAYBURN, PAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $426.92 | $426.92 |
| 2.27054 | RAYBURN, SAMANTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.98 | $529.98 |
| 2.27055 | RAYFORD, BETTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $383.97 | $383.97 |
| 2.27056 | RAYKIS, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,883.91 | $3,800.00 |
| 2.27057 | RAYKIS, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $128.99 | $128.99 |
| 2.27058 | RAYMER, ROLLAND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.27059 | RAYMOND, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.37 | $254.37 |
| 2.27060 | RAYMOND, KENNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $909.49 | $909.49 |
| 2.27061 | RAYMOND, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,505.76 | $1,505.76 |
| 2.27062 | RAYMOND, MAGDALINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $511.16 | $511.16 |
| 2.27063 | RAYMOND, MARGERETE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,413.64 | $3,800.00 |
| 2.27064 | RAYMORE, ZAKIYYAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,532.00 | $1,532.00 |
| 2.27065 | RAYMUNDO, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.27066 | RAYNOR, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8.76 | $8.76 |
| 2.27067 | RAZIA, SULTANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,386.55 | $1,386.55 |
| 2.27068 | RAZZAK, SUMAIYYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $362.75 | $362.75 |
| 2.27069 | RAZZAQ, MOHAMMED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $183.59 | $183.59 |
| 2.27070 | RAZZOKI, RIYAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,995.94 | $3,800.00 |
| 2.27071 | RAZZOKI, RIYAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $377.36 | $377.36 |
| 2.27072 | REA, DOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,289.68 | $1,289.68 |
| 2.27073 | REA, KRISTEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,551.12 | $3,551.12 |
| 2.27074 | READ, KEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $266.46 | $266.46 |
| 2.27075 | READ, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $370.99 | $370.99 |
| 2.27076 | READE, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,366.14 | $1,366.14 |
| 2.27077 | READER, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,875.32 | $3,800.00 |
| 2.27078 | READUS, CARSANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $168.83 | $168.83 |
| 2.27079 | READY, KENECIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $768.54 | $768.54 |
| 2.27080 | REAM, CATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,216.32 | $1,216.32 |
| 2.27081 | REAMS, BRITTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,475.91 | $3,800.00 |
| 2.27082 | REAMS, CLINT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.27083 | REANGBER, ZABEEH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,973.27 | $2,973.27 |
| 2.27084 | REAVES, CHANEISSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $294.62 | $294.62 |
| 2.27085 | REAVES, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $149.79 | $149.79 |
| 2.27086 | REAVIS, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,246.53 | $1,246.53 |
| 2.27087 | REAY, TISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,408.81 | $3,800.00 |
| 2.27088 | REBECK, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,478.99 | $3,800.00 |
| 2.27089 | REBECK, LIZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $490.04 | $490.04 |
| 2.27090 | REBER, ROSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,928.85 | $1,928.85 |
| 2.27091 | REBHAHN, DEE DEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $314.31 | $314.31 |
| 2.27092 | REBHAN, AJ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,038.32 | $2,038.32 |
| 2.27093 | RECENELLO, KEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,909.00 | $1,909.00 |
| 2.27094 | RECIO, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $770.39 | $770.39 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.27095 | RECKLING, SANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,412.37 | $2,412.37 |
| 2.27096 | RECORD, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,457.14 | $3,457.14 |
| 2.27097 | RECTOR, RON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,651.81 | $2,651.81 |
| 2.27098 | RED, INDIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.60 | $10.60 |
| 2.27099 | REDD, DAKOTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $777.68 | $777.68 |
| 2.27100 | REDD, GERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,430.97 | $1,430.97 |
| 2.27101 | REDDAE, SOLOMON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $731.33 | $731.33 |
| 2.27102 | REDDAE, TANICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $146.55 | $146.55 |
| 2.27103 | REDDECK, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $178.46 | $178.46 |
| 2.27104 | REDDEN, JULIUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $368.99 | $368.99 |
| 2.27105 | REDDICK, TRAMEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.27106 | REDDING, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $127.19 | $127.19 |
| 2.27107 | REDDITT, QUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,115.39 | $1,115.39 |
| 2.27108 | REDDITT, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,415.68 | $1,415.68 |
| 2.27109 | REDDY, LEELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,953.14 | $2,953.14 |
| 2.27110 | REDDY, NANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $517.19 | $517.19 |
| 2.27111 | REDDY, RUTHVIK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $761.24 | $761.24 |
| 2.27112 | REDDY, SUDHAKAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $561.78 | $561.78 |
| 2.27113 | REDDY, VENKAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $411.91 | $411.91 |
| 2.27114 | REDFEARN, MARION | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,692.72 | $2,692.72 |
| 2.27115 | REDFEARN, MARION | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $673.57 | $673.57 |
| 2.27116 | REDFIELD, THESSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,536.46 | $1,536.46 |
| 2.27117 | REDIGER, MEGHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $505.42 | $505.42 |
| 2.27118 | REDINGER, KATHLEEN/ERN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,225.56 | $2,225.56 |
| 2.27119 | REDLER, BARB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $600.00 | $600.00 |
| 2.27120 | REDLER, LINDSEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,785.95 | $2,785.95 |
| 2.27121 | REDMAN, QUINN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $810.89 | $810.89 |
| 2.27122 | REDMON, CALEB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $435.85 | $435.85 |
| 2.27123 | REDMON, CHASTITY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,084.44 | $1,084.44 |
| 2.27124 | REDMOND, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,966.68 | $1,966.68 |
| 2.27125 | REDMOND, DARCI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $277.78 | $277.78 |
| 2.27126 | REDMOND, HANNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.31 | $0.31 |
| 2.27127 | REDMOND, WESLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,930.74 | $2,930.74 |
| 2.27128 | REDWINE, THERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $169.59 | $169.59 |
| 2.27129 | REDWINE, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,128.64 | $3,800.00 |
| 2.27130 | REDZIC, SERIF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,258.26 | $3,800.00 |
| 2.27131 | REED, ALVETA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $150.49 | $150.49 |
| 2.27132 | REED, ANTWAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,766.76 | $1,766.76 |
| 2.27133 | REED, ASIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3.00 | $3.00 |
| 2.27134 | REED, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $42.13 | $42.13 |
| 2.27135 | REED, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $544.49 | $544.49 |
| 2.27136 | REED, DILLON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,412.15 | $1,412.15 |
| 2.27137 | REED, EVAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $755.98 | $755.98 |
| 2.27138 | REED, FELICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $325.04 | $325.04 |
| 2.27139 | REED, FREDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,642.96 | $2,642.96 |
| 2.27140 | REED, GINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $76.82 | $76.82 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.27141 | REED, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,987.12 | $1,987.12 |
| 2.27142 | REED, JEREMY&AUDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $259.48 | $259.48 |
| 2.27143 | REED, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,441.59 | $1,441.59 |
| 2.27144 | REED, JON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.10 | $2.10 |
| 2.27145 | REED, KRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $369.40 | $369.40 |
| 2.27146 | REED, LLOYD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $296.79 | $296.79 |
| 2.27147 | REED, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $436.79 | $436.79 |
| 2.27148 | REED, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,229.57 | $1,229.57 |
| 2.27149 | REED, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,696.93 | $3,800.00 |
| 2.27150 | REED, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,075.82 | $1,075.82 |
| 2.27151 | REED, TANJA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $954.95 | $954.95 |
| 2.27152 | REED, TASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.98 | $52.98 |
| 2.27153 | REED, TODD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.99 | $847.99 |
| 2.27154 | REED, ZELDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $120.00 | $120.00 |
| 2.27155 | REEDER SR, KENNETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,392.51 | $3,800.00 |
| 2.27156 | REEDUS, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,244.36 | $3,800.00 |
| 2.27157 | REEDY, BRYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,607.42 | $2,607.42 |
| 2.27158 | REEDY, BRYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $132.49 | $132.49 |
| 2.27159 | REEDY, BRYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $445.19 | $445.19 |
| 2.27160 | REEDY, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,969.46 | $1,969.46 |
| 2.27161 | REEDY, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $486.14 | $486.14 |
| 2.27162 | REEL, HALEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,130.97 | $1,130.97 |
| 2.27163 | REES, MALLORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.27164 | REESE, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,871.54 | $3,800.00 |
| 2.27165 | REESE, CHANIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $458.99 | $458.99 |
| 2.27166 | REESE, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $765.98 | $765.98 |
| 2.27167 | REESE, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,600.57 | $1,600.57 |
| 2.27168 | REESE, NETTIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $835.00 | $835.00 |
| 2.27169 | REESE, REESE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $119.06 | $119.06 |
| 2.27170 | REESE, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,583.29 | $2,583.29 |
| 2.27171 | REESE, TREVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $622.72 | $622.72 |
| 2.27172 | REESE, WANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,338.30 | $3,338.30 |
| 2.27173 | REESER, KRISTEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,044.86 | $3,044.86 |
| 2.27174 | REEVES, ANNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,330.00 | $1,330.00 |
| 2.27175 | REEVES, AYRON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.07 | $1.07 |
| 2.27176 | REEVES, CHAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.99 | $323.99 |
| 2.27177 | REEVES, LARAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $228.00 | $228.00 |
| 2.27178 | REEVES, LINDSEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $831.73 | $831.73 |
| 2.27179 | REEVES, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,353.57 | $3,353.57 |
| 2.27180 | REEVES, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,031.74 | $2,031.74 |
| 2.27181 | REEVES, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $259.88 | $259.88 |
| 2.27182 | REEVES, ROZETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.99 | $215.99 |
| 2.27183 | REEVES, SHAUNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,853.25 | $1,853.25 |
| 2.27184 | REEVES, VERNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,357.06 | $1,357.06 |
| 2.27185 | REFLECTION, LAKES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,564.40 | $1,564.40 |
| 2.27186 | REFORMO, JASMIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,097.72 | $2,097.72 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|-------------------------------|------------------------------------------------|-----------------|------------------------|------------|--------------|----------|-------------|-----------------|
| 2.27187 | REFUGE CHURCH, MIDWEST | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $319.99 | $319.99 |
| 2.27188 | REGALADO, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,883.17 | $1,883.17 |
| 2.27189 | REGAR, TODD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $153.68 | $153.68 |
| 2.27190 | REGINALD KING, DEPT SOC SER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $19.98 | $19.98 |
| 2.27191 | REGISTER, GLENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $515.98 | $515.98 |
| 2.27192 | REGISTER, LONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,038.06 | $3,038.06 |
| 2.27193 | REGLIS, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,654.24 | $3,654.24 |
| 2.27194 | REGLNO HILARIO, LORENNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $774.38 | $774.38 |
| 2.27195 | REGNER, BOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.27196 | REGO, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.99 | $264.99 |
| 2.27197 | REGULA, PAULINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,069.60 | $1,069.60 |
| 2.27198 | REGULI, CONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $576.16 | $576.16 |
| 2.27199 | REHER, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,077.96 | $2,077.96 |
| 2.27200 | REHG, BRIDGETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $691.73 | $691.73 |
| 2.27201 | REHKOPF, SUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,059.78 | $3,800.00 |
| 2.27202 | REHM, TORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $240.74 | $240.74 |
| 2.27203 | REHMAN, ABDUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $362.09 | $362.09 |
| 2.27204 | REHMAN, WAHEED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $245.04 | $245.04 |
| 2.27205 | REHMEL, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,315.11 | $2,315.11 |
| 2.27206 | REHS, LONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,770.91 | $1,770.91 |
| 2.27207 | REICHARD, ERICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $481.71 | $481.71 |
| 2.27208 | REICHERT, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,625.69 | $3,800.00 |
| 2.27209 | REICHERT, CONNOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $199.96 | $199.96 |
| 2.27210 | REICHLE, MADISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,130.98 | $1,130.98 |
| 2.27211 | REID, ANNAKAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $685.61 | $685.61 |
| 2.27212 | REID, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,908.26 | $2,908.26 |
| 2.27213 | REID, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,963.96 | $1,963.96 |
| 2.27214 | REID, BART | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,893.68 | $2,893.68 |
| 2.27215 | REID, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,546.10 | $2,546.10 |
| 2.27216 | REID, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,764.66 | $3,800.00 |
| 2.27217 | REID, BRICHETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,586.36 | $2,586.36 |
| 2.27218 | REID, CARLOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.27219 | REID, CELIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,341.55 | $3,800.00 |
| 2.27220 | REID, CHINYERE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,197.47 | $1,197.47 |
| 2.27221 | REID, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $455.79 | $455.79 |
| 2.27222 | REID, HUNTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.97 | $1,187.97 |
| 2.27223 | REID, KEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.38 | $572.38 |
| 2.27224 | REID, MARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.98 | $476.98 |
| 2.27225 | REID, MARTI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,326.76 | $1,326.76 |
| 2.27226 | REID, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,479.72 | $1,479.72 |
| 2.27227 | REID, MICHAELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,066.73 | $3,800.00 |
| 2.27228 | REID, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $63.60 | $63.60 |
| 2.27229 | REID, NIKITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $42.38 | $42.38 |
| 2.27230 | REID, RICARDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $138.87 | $138.87 |
| 2.27231 | REID, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $149.79 | $149.79 |
| 2.27232 | REIDPATH, ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $125.05 | $125.05 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.27233 | REIGELSPERGER, HANNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $128.98 | $128.98 |
| 2.27234 | REIHM, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,000.00 | $2,000.00 |
| 2.27235 | REILEY, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,348.19 | $1,348.19 |
| 2.27236 | REILLY, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,285.51 | $3,800.00 |
| 2.27237 | REILLY, ANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,592.93 | $3,592.93 |
| 2.27238 | REILLY, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.65 | $1.65 |
| 2.27239 | REILLY, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $909.50 | $909.50 |
| 2.27240 | REILLY, JODY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,148.50 | $3,800.00 |
| 2.27241 | REINA, CHANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $755.99 | $755.99 |
| 2.27242 | REINARMAN, MIRIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,806.53 | $1,806.53 |
| 2.27243 | REINBOLD, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $421.50 | $421.50 |
| 2.27244 | REINEKE, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.21 | $2.21 |
| 2.27245 | REINHEIMER, KYRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,112.11 | $2,112.11 |
| 2.27246 | REINIGER, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,268.23 | $3,800.00 |
| 2.27247 | REINSTEIN, JOSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,900.78 | $1,900.78 |
| 2.27248 | REINZAN, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,910.56 | $3,800.00 |
| 2.27249 | REIS, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $34.06 | $34.06 |
| 2.27250 | REIS, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,019.93 | $3,800.00 |
| 2.27251 | REIS, SHERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $106.99 | $106.99 |
| 2.27252 | REIS, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,805.72 | $1,805.72 |
| 2.27253 | REISING, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,091.07 | $1,091.07 |
| 2.27254 | REISINGER, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $952.28 | $952.28 |
| 2.27255 | REISINGER, LOGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $734.37 | $734.37 |
| 2.27256 | REIST, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,476.57 | $1,476.57 |
| 2.27257 | REITER, CONSTANCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,875.32 | $1,875.32 |
| 2.27258 | REKAR, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $377.98 | $377.98 |
| 2.27259 | REKIC, MINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,501.43 | $2,501.43 |
| 2.27260 | RELIFORD, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $65.84 | $65.84 |
| 2.27261 | RELLIFORD-MCCRA, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.98 | $264.98 |
| 2.27262 | RELLY, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $137.79 | $137.79 |
| 2.27263 | REMPE, GINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.19 | $763.19 |
| 2.27264 | REN, SHUAI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $304.00 | $304.00 |
| 2.27265 | RENARD, HOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,448.70 | $1,448.70 |
| 2.27266 | RENAUD-BLAKELY, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,802.37 | $1,802.37 |
| 2.27267 | RENBERG, DREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.97 | $423.97 |
| 2.27268 | RENDE, JACLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,976.38 | $1,976.38 |
| 2.27269 | RENDER, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,819.67 | $3,800.00 |
| 2.27270 | RENDON, CELESTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,491.88 | $3,800.00 |
| 2.27271 | RENDOS, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,840.36 | $1,840.36 |
| 2.27272 | RENEE, ATKINSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $11,600.00 | $3,800.00 |
| 2.27273 | RENFRO, LAVONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,612.23 | $1,612.23 |
| 2.27274 | RENKIEWICZ, ALISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,961.00 | $1,961.00 |
| 2.27275 | RENNE, MORIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,838.31 | $3,800.00 |
| 2.27276 | RENNER, BRYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,337.05 | $2,337.05 |
| 2.27277 | RENNER, DOMINIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,303.77 | $1,303.77 |
| 2.27278 | RENNER, REGINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.98 | $953.98 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.27279 | RENNICK, RENEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,043.02 | $1,043.02 |
| 2.27280 | RENNIE, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,740.87 | $3,800.00 |
| 2.27281 | RENNIE, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $108.74 | $108.74 |
| 2.27282 | RENNIE, TONI LYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.08 | $2.08 |
| 2.27283 | RENO, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,479.58 | $1,479.58 |
| 2.27284 | RENO, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.43 | $1,000.43 |
| 2.27285 | RENO, BRYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $296.79 | $296.79 |
| 2.27286 | RENO, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,196.66 | $3,800.00 |
| 2.27287 | RENSHAW, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,292.24 | $1,292.24 |
| 2.27288 | RENTERIA, ADDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,166.39 | $1,166.39 |
| 2.27289 | RENTERIA, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,271.07 | $3,271.07 |
| 2.27290 | RENWICK, AMEERAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.99 | $107.99 |
| 2.27291 | RENWICK, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,263.58 | $1,263.58 |
| 2.27292 | RENZ, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,452.26 | $3,800.00 |
| 2.27293 | REOCH, GERALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,515.56 | $1,515.56 |
| 2.27294 | REPA, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,845.86 | $2,845.86 |
| 2.27295 | REPAIR CORP, DINAMICO AUT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $660.53 | $660.53 |
| 2.27296 | REPKO, NOAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $249.76 | $249.76 |
| 2.27297 | REPPKE, CARL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,513.51 | $3,800.00 |
| 2.27298 | RESCHKE, ALEXANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,001.63 | $1,001.63 |
| 2.27299 | RESHARD, TRACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $369.32 | $369.32 |
| 2.27300 | RESIDENTIAL SER, V & T | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $375.19 | $375.19 |
| 2.27301 | RESKOF, JULIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,382.37 | $1,382.37 |
| 2.27302 | RESNICK, BETSY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.27303 | RETIC, TOI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.27304 | RETT, IDRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $462.79 | $462.79 |
| 2.27305 | RETTA, TG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,819.54 | $2,819.54 |
| 2.27306 | RETTICH, CODY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,535.18 | $2,535.18 |
| 2.27307 | RETTIG, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.27308 | RETZLOFF, TERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $325.14 | $325.14 |
| 2.27309 | REUBEN, DRENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,915.96 | $2,915.96 |
| 2.27310 | REUSS, KATELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $121.66 | $121.66 |
| 2.27311 | REVEAR, GENEITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,152.59 | $3,152.59 |
| 2.27312 | REVELAS, GUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $97.86 | $97.86 |
| 2.27313 | REVELS, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $244.72 | $244.72 |
| 2.27314 | REVENS, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,223.02 | $3,800.00 |
| 2.27315 | REVILLE, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,643.92 | $1,643.92 |
| 2.27316 | REX, KELLI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $32.39 | $32.39 |
| 2.27317 | REX, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,360.18 | $1,360.18 |
| 2.27318 | REXACH, WANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,416.57 | $3,800.00 |
| 2.27319 | REXING, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $640.00 | $640.00 |
| 2.27320 | REY, MERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $348.83 | $348.83 |
| 2.27321 | REY, RAFAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $82.03 | $82.03 |
| 2.27322 | REYES DELAR ROS, ROCIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,301.63 | $1,301.63 |
| 2.27323 | REYES, ALFREDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,045.42 | $1,045.42 |
| 2.27324 | REYES, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $727.61 | $727.61 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.27325 | REYES, ARISTIDES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,166.27 | $1,166.27 |
| 2.27326 | REYES, BLANCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,176.57 | $1,176.57 |
| 2.27327 | REYES, BRANDON/JENN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,193.50 | $1,193.50 |
| 2.27328 | REYES, BRITTANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,929.60 | $1,929.60 |
| 2.27329 | REYES, CARLO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,305.30 | $3,305.30 |
| 2.27330 | REYES, CARLOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $669.35 | $669.35 |
| 2.27331 | REYES, CLAUDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,012.44 | $3,800.00 |
| 2.27332 | REYES, CRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,063.58 | $2,063.58 |
| 2.27333 | REYES, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.98 | $635.98 |
| 2.27334 | REYES, DEANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,414.79 | $3,800.00 |
| 2.27335 | REYES, DEANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $307.29 | $307.29 |
| 2.27336 | REYES, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,841.21 | $3,800.00 |
| 2.27337 | REYES, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.27338 | REYES, EDREA ROZIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,321.60 | $1,321.60 |
| 2.27339 | REYES, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.42 | $0.42 |
| 2.27340 | REYES, ERICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,661.15 | $3,661.15 |
| 2.27341 | REYES, FELIEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.27342 | REYES, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,477.55 | $3,477.55 |
| 2.27343 | REYES, IKER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,160.20 | $1,160.20 |
| 2.27344 | REYES, JUSTO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,411.73 | $1,411.73 |
| 2.27345 | REYES, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,773.96 | $2,773.96 |
| 2.27346 | REYES, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,301.94 | $3,800.00 |
| 2.27347 | REYES, MARTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,483.94 | $1,483.94 |
| 2.27348 | REYES, MILEIDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.55 | $593.55 |
| 2.27349 | REYES, NORMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $413.09 | $413.09 |
| 2.27350 | REYES, RAFAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,282.98 | $2,282.98 |
| 2.27351 | REYES, YANEISY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $388.79 | $388.79 |
| 2.27352 | REYES-DIAZ, JUANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.99 | $476.99 |
| 2.27353 | REYES-ESPINOZA, REBECA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.54 | $107.54 |
| 2.27354 | REYES-TIRADO, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.27355 | REYNA, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $274.75 | $274.75 |
| 2.27356 | REYNA, YURIDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,873.37 | $3,800.00 |
| 2.27357 | REYNARDO, STEPHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,948.38 | $1,948.38 |
| 2.27358 | REYNOLDS, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,167.56 | $3,167.56 |
| 2.27359 | REYNOLDS, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,490.75 | $3,800.00 |
| 2.27360 | REYNOLDS, BARNS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $132.99 | $132.99 |
| 2.27361 | REYNOLDS, BLAKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $123.46 | $123.46 |
| 2.27362 | REYNOLDS, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.99 | $320.99 |
| 2.27363 | REYNOLDS, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,591.99 | $2,591.99 |
| 2.27364 | REYNOLDS, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,360.95 | $3,800.00 |
| 2.27365 | REYNOLDS, CORINNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,446.87 | $1,446.87 |
| 2.27366 | REYNOLDS, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.99 | $215.99 |
| 2.27367 | REYNOLDS, DELORES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,838.94 | $1,838.94 |
| 2.27368 | REYNOLDS, ELEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $716.03 | $716.03 |
| 2.27369 | REYNOLDS, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $667.79 | $667.79 |
| 2.27370 | REYNOLDS, KARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,670.61 | $1,670.61 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.27371 | REYNOLDS, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,443.07 | $3,800.00 |
| 2.27372 | REYNOLDS, KIERAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $119.55 | $119.55 |
| 2.27373 | REYNOLDS, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,641.51 | $1,641.51 |
| 2.27374 | REYNOLDS, LAWRENCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,550.96 | $1,550.96 |
| 2.27375 | REYNOLDS, LETIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $394.24 | $394.24 |
| 2.27376 | REYNOLDS, LYNDSAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $618.58 | $618.58 |
| 2.27377 | REYNOLDS, MAKENZIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $272.84 | $272.84 |
| 2.27378 | REYNOLDS, MARSHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $337.83 | $337.83 |
| 2.27379 | REYNOLDS, MARSHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,823.20 | $1,823.20 |
| 2.27380 | REYNOLDS, MEKAELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $251.27 | $251.27 |
| 2.27381 | REYNOLDS, OLIVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $691.19 | $691.19 |
| 2.27382 | REYNOLDS, PAK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $913.19 | $913.19 |
| 2.27383 | REYNOLDS, PATRICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,691.54 | $3,800.00 |
| 2.27384 | REYNOLDS, PATTI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,579.37 | $1,579.37 |
| 2.27385 | REYNOLDS, SASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,273.71 | $2,273.71 |
| 2.27386 | REYNOLDS, SAVANNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,542.97 | $1,542.97 |
| 2.27387 | REYNOLDS, SHALISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.47 | $52.47 |
| 2.27388 | REYNOLDS, WANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $603.96 | $603.96 |
| 2.27389 | REYNOSO, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $818.54 | $818.54 |
| 2.27390 | REZAYEE, YALDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.03 | $0.03 |
| 2.27391 | RHAME, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $461.39 | $461.39 |
| 2.27392 | RHEA, TRISTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,351.89 | $2,351.89 |
| 2.27393 | RHEN, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.27394 | RHINEHART, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $136.50 | $136.50 |
| 2.27395 | RHINESMITH, PAULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,270.06 | $1,270.06 |
| 2.27396 | RHOADES, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $267.58 | $267.58 |
| 2.27397 | RHOADES, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,496.49 | $1,496.49 |
| 2.27398 | RHOADES, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.27399 | RHOADS, DAWN/TRENT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,401.97 | $2,401.97 |
| 2.27400 | RHOADS, DAWN/TRENT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.27401 | RHOADS, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $958.69 | $958.69 |
| 2.27402 | RHOADS, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,126.23 | $1,126.23 |
| 2.27403 | RHODABECK, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,300.00 | $2,300.00 |
| 2.27404 | RHODE, HAYLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,893.31 | $3,800.00 |
| 2.27405 | RHODES, CARRIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $345.59 | $345.59 |
| 2.27406 | RHODES, CORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,135.70 | $2,135.70 |
| 2.27407 | RHODES, DOMINICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $767.48 | $767.48 |
| 2.27408 | RHODES, DUANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,670.87 | $2,670.87 |
| 2.27409 | RHODES, JAMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $729.05 | $729.05 |
| 2.27410 | RHODES, JANET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.99 | $264.99 |
| 2.27411 | RHODES, JERALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,116.80 | $1,116.80 |
| 2.27412 | RHODES, KRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.27413 | RHODES, KYNDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,245.97 | $1,245.97 |
| 2.27414 | RHODES, PATRICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.27415 | RHODES, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,895.44 | $3,800.00 |
| 2.27416 | RHODES, SAMUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $377.99 | $377.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.27417 | RHODES, TAYLOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,185.02 | $1,185.02 |
| 2.27418 | RHODES, TOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,664.17 | $1,664.17 |
| 2.27419 | RHODES, TRISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,747.57 | $2,747.57 |
| 2.27420 | RHODES, TUCKER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,651.88 | $1,651.88 |
| 2.27421 | RHONE, FRANK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $586.99 | $586.99 |
| 2.27422 | RHORER, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,199.98 | $1,199.98 |
| 2.27423 | RHOTON, MITCHELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,899.16 | $1,899.16 |
| 2.27424 | RIANO, JESUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $272.84 | $272.84 |
| 2.27425 | RIBBING, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $325.04 | $325.04 |
| 2.27426 | RIBEIRO JOAO, LUCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,632.83 | $1,632.83 |
| 2.27427 | RIBEIRO, COURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,535.12 | $1,535.12 |
| 2.27428 | RIBER, ZACK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,397.45 | $1,397.45 |
| 2.27429 | RICARDO, YAILET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,681.77 | $2,681.77 |
| 2.27430 | RICCADONNA, RICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,812.89 | $3,800.00 |
| 2.27431 | RICCARDI, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.27432 | RICCARDI, KITTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,738.76 | $1,738.76 |
| 2.27433 | RICCHIUTO, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $288.89 | $288.89 |
| 2.27434 | RICCI, CAROLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,232.50 | $3,800.00 |
| 2.27435 | RICE, ADRIEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,937.03 | $1,937.03 |
| 2.27436 | RICE, ALMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,584.40 | $3,800.00 |
| 2.27437 | RICE, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,717.15 | $1,717.15 |
| 2.27438 | RICE, AUDREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,381.56 | $2,381.56 |
| 2.27439 | RICE, BROOKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,229.57 | $1,229.57 |
| 2.27440 | RICE, BROOKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $232.58 | $232.58 |
| 2.27441 | RICE, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,168.55 | $2,168.55 |
| 2.27442 | RICE, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $384.11 | $384.11 |
| 2.27443 | RICE, DARIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,155.58 | $1,155.58 |
| 2.27444 | RICE, DARRELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,357.55 | $2,357.55 |
| 2.27445 | RICE, DAWN/NEAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,283.98 | $1,283.98 |
| 2.27446 | RICE, DORIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.38 | $60.38 |
| 2.27447 | RICE, HARLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,538.48 | $3,800.00 |
| 2.27448 | RICE, JERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,662.45 | $1,662.45 |
| 2.27449 | RICE, JERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $946.18 | $946.18 |
| 2.27450 | RICE, JOAN/TOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,480.25 | $1,480.25 |
| 2.27451 | RICE, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.27452 | RICE, MELODY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,320.21 | $3,320.21 |
| 2.27453 | RICE, PAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,795.56 | $1,795.56 |
| 2.27454 | RICE, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,027.19 | $1,027.19 |
| 2.27455 | RICE, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,322.96 | $3,322.96 |
| 2.27456 | RICE, SHERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,820.74 | $3,800.00 |
| 2.27457 | RICE, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $678.39 | $678.39 |
| 2.27458 | RICE, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.27459 | RICE, SUNSEEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,271.99 | $1,271.99 |
| 2.27460 | RICE, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,227.76 | $1,227.76 |
| 2.27461 | RICH, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $677.24 | $677.24 |
| 2.27462 | RICH, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,954.77 | $1,954.77 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.27463 | RICH, GARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.19 | $339.19 |
| 2.27464 | RICH, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $13.71 | $13.71 |
| 2.27465 | RICHADS, JONATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $765.32 | $765.32 |
| 2.27466 | RICHARD, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,064.24 | $1,064.24 |
| 2.27467 | RICHARD, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,854.96 | $1,854.96 |
| 2.27468 | RICHARDS, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,261.24 | $1,261.24 |
| 2.27469 | RICHARDS, CHELSEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,621.41 | $2,621.41 |
| 2.27470 | RICHARDS, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $794.99 | $794.99 |
| 2.27471 | RICHARDS, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $948.58 | $948.58 |
| 2.27472 | RICHARDS, JANET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,009.78 | $1,009.78 |
| 2.27473 | RICHARDS, JIMMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $110.58 | $110.58 |
| 2.27474 | RICHARDS, KEITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,125.38 | $1,125.38 |
| 2.27475 | RICHARDS, KEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,421.21 | $1,421.21 |
| 2.27476 | RICHARDS, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.27477 | RICHARDS, RICKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,152.83 | $3,152.83 |
| 2.27478 | RICHARDS, SHEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.27479 | RICHARDS, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $372.01 | $372.01 |
| 2.27480 | RICHARDS, TERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,238.42 | $3,800.00 |
| 2.27481 | RICHARDSON, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,087.14 | $3,800.00 |
| 2.27482 | RICHARDSON, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,325.96 | $3,800.00 |
| 2.27483 | RICHARDSON, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.27484 | RICHARDSON, ANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $373.99 | $373.99 |
| 2.27485 | RICHARDSON, ANTOINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,704.92 | $2,704.92 |
| 2.27486 | RICHARDSON, ANTOINETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.27487 | RICHARDSON, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $426.99 | $426.99 |
| 2.27488 | RICHARDSON, BELINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,602.27 | $1,602.27 |
| 2.27489 | RICHARDSON, BETTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $96.45 | $96.45 |
| 2.27490 | RICHARDSON, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $491.03 | $491.03 |
| 2.27491 | RICHARDSON, CAMILLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.98 | $593.98 |
| 2.27492 | RICHARDSON, CHAVELLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $165.54 | $165.54 |
| 2.27493 | RICHARDSON, CHELSEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,251.92 | $3,251.92 |
| 2.27494 | RICHARDSON, DON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $31.80 | $31.80 |
| 2.27495 | RICHARDSON, EARL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,038.48 | $3,038.48 |
| 2.27496 | RICHARDSON, EMMALEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $155.94 | $155.94 |
| 2.27497 | RICHARDSON, GLENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,013.02 | $1,013.02 |
| 2.27498 | RICHARDSON, GLENN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,011.53 | $3,800.00 |
| 2.27499 | RICHARDSON, GREG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,861.91 | $2,861.91 |
| 2.27500 | RICHARDSON, JOHNNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,059.28 | $1,059.28 |
| 2.27501 | RICHARDSON, JOVON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $269.99 | $269.99 |
| 2.27502 | RICHARDSON, KARIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.27503 | RICHARDSON, KARIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.27504 | RICHARDSON, KATHRYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $235.00 | $235.00 |
| 2.27505 | RICHARDSON, KEIOSHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $15.01 | $15.01 |
| 2.27506 | RICHARDSON, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $805.72 | $805.72 |
| 2.27507 | RICHARDSON, KENNETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,019.42 | $2,019.42 |
| 2.27508 | RICHARDSON, KIJUANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,633.65 | $1,633.65 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.27509 | RICHARDSON, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.27510 | RICHARDSON, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,669.00 | $2,669.00 |
| 2.27511 | RICHARDSON, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,003.31 | $2,003.31 |
| 2.27512 | RICHARDSON, MYRNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,054.09 | $3,054.09 |
| 2.27513 | RICHARDSON, PARIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $161.24 | $161.24 |
| 2.27514 | RICHARDSON, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $561.18 | $561.18 |
| 2.27515 | RICHARDSON, PERPETUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,568.55 | $1,568.55 |
| 2.27516 | RICHARDSON, REGINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $693.73 | $693.73 |
| 2.27517 | RICHARDSON, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,119.13 | $3,800.00 |
| 2.27518 | RICHARDSON, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $167.24 | $167.24 |
| 2.27519 | RICHARDSON, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,775.06 | $1,775.06 |
| 2.27520 | RICHARDSON, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,888.55 | $2,888.55 |
| 2.27521 | RICHARDSON, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $259.19 | $259.19 |
| 2.27522 | RICHARDSON, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,123.58 | $1,123.58 |
| 2.27523 | RICHARDSON, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $467.45 | $467.45 |
| 2.27524 | RICHARDSON, SHERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $363.77 | $363.77 |
| 2.27525 | RICHARDSON, STANFORD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,001.91 | $3,800.00 |
| 2.27526 | RICHARDSON, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $374.49 | $374.49 |
| 2.27527 | RICHARDSON, TAMARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $685.53 | $685.53 |
| 2.27528 | RICHARDSON, TAMARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.27529 | RICHARDSON, TONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,631.33 | $3,800.00 |
| 2.27530 | RICHARDSON, VALENCIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $240.00 | $240.00 |
| 2.27531 | RICHARDSON, VERONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $42.39 | $42.39 |
| 2.27532 | RICHARDSON, WANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $120.00 | $120.00 |
| 2.27533 | RICHARDSON, WANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $693.85 | $693.85 |
| 2.27534 | RICHARDSON-GROS, ANGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,567.38 | $2,567.38 |
| 2.27535 | RICHELIEU, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,535.85 | $2,535.85 |
| 2.27536 | RICHEY, HARRIET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $260.99 | $260.99 |
| 2.27537 | RICHIE, CAMERON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $80.00 | $80.00 |
| 2.27538 | RICHIE, CAMERON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.99 | $741.99 |
| 2.27539 | RICHIE, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,680.07 | $3,800.00 |
| 2.27540 | RICHMOND, HARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,049.37 | $1,049.37 |
| 2.27541 | RICHMOND, IRMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $874.68 | $874.68 |
| 2.27542 | RICHMOND, JONES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,586.88 | $3,800.00 |
| 2.27543 | RICHMOND, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,316.96 | $1,316.96 |
| 2.27544 | RICHMOND, KRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,925.55 | $2,925.55 |
| 2.27545 | RICHTER, ELLEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $594.99 | $594.99 |
| 2.27546 | RICKENS, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,240.15 | $1,240.15 |
| 2.27547 | RICKETTS, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,893.76 | $1,893.76 |
| 2.27548 | RICKETTS, NYKITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $416.13 | $416.13 |
| 2.27549 | RICKETTS, TABATHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $987.98 | $987.98 |
| 2.27550 | RICKETTS, TAYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,264.78 | $3,264.78 |
| 2.27551 | RICKEY, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4.34 | $4.34 |
| 2.27552 | RICKS, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,059.98 | $1,059.98 |
| 2.27553 | RICKS, ENJUNIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,068.21 | $2,068.21 |
| 2.27554 | RICKS, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,312.98 | $1,312.98 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.27555 | RICKS, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $473.77 | $473.77 |
| 2.27556 | RICKS, SHARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $32.39 | $32.39 |
| 2.27557 | RICKS, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,629.40 | $3,629.40 |
| 2.27558 | RICO, JODI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,856.36 | $1,856.36 |
| 2.27559 | RICO, SALVADOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,473.75 | $1,473.75 |
| 2.27560 | RIDDELL, WALTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,332.95 | $1,332.95 |
| 2.27561 | RIDDICK, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $238.47 | $238.47 |
| 2.27562 | RIDDICK, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.15 | $763.15 |
| 2.27563 | RIDDICK, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $816.14 | $816.14 |
| 2.27564 | RIDDICK, DARIUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,954.05 | $3,800.00 |
| 2.27565 | RIDDLE, ALEXANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $479.59 | $479.59 |
| 2.27566 | RIDDLE, DIANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,359.96 | $1,359.96 |
| 2.27567 | RIDDLE, HARRY TRACI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,641.57 | $1,641.57 |
| 2.27568 | RIDDLE, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $237.59 | $237.59 |
| 2.27569 | RIDEAU, GISELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $240.00 | $240.00 |
| 2.27570 | RIDENBAUGH, RODNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,557.98 | $1,557.98 |
| 2.27571 | RIDER, TYRON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,920.00 | $1,920.00 |
| 2.27572 | RIDGE, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,380.14 | $1,380.14 |
| 2.27573 | RIDGEL, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $729.80 | $729.80 |
| 2.27574 | RIDLER, BRAXTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $820.45 | $820.45 |
| 2.27575 | RIDNER, NICHOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $95.99 | $95.99 |
| 2.27576 | RIEBEL, ALLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $19.20 | $19.20 |
| 2.27577 | RIECKER, DONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.62 | $1.62 |
| 2.27578 | RIEDEL, MARGO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,403.52 | $1,403.52 |
| 2.27579 | RIEDEMAN, BROOKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,091.98 | $1,091.98 |
| 2.27580 | RIEDER, NAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $963.89 | $963.89 |
| 2.27581 | RIEG, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,450.26 | $2,450.26 |
| 2.27582 | RIEG, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,279.06 | $2,279.06 |
| 2.27583 | RIEGEL, ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,644.67 | $1,644.67 |
| 2.27584 | RIEGEL, CAROL/JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.58 | $1.58 |
| 2.27585 | RIEGLER, ADORAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,490.96 | $1,490.96 |
| 2.27586 | RIELAGE, TODD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $288.89 | $288.89 |
| 2.27587 | RIELY, VIRGINIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.15 | $431.15 |
| 2.27588 | RIEMENSCHNEIDER, LINDSEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.00 | $2.00 |
| 2.27589 | RIES, HUNTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,357.85 | $1,357.85 |
| 2.27590 | RIESTER, MELANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $453.58 | $453.58 |
| 2.27591 | RIFFEE, TERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,536.17 | $3,536.17 |
| 2.27592 | RIFFLE, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,749.56 | $1,749.56 |
| 2.27593 | RIFORGIATO, DOMINIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $652.48 | $652.48 |
| 2.27594 | RIGATTI, ANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,324.43 | $3,324.43 |
| 2.27595 | RIGGI, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,082.18 | $2,082.18 |
| 2.27596 | RIGGINS, ELLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.27597 | RIGGINS, SHAWNTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,076.59 | $1,076.59 |
| 2.27598 | RIGGS, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $20.25 | $20.25 |
| 2.27599 | RIGGS, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $563.35 | $563.35 |
| 2.27600 | RIGGS, ROSEMARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,170.16 | $1,170.16 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.27601 | RIGGS, SAMANTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.99 | $323.99 |
| 2.27602 | RIGGS, VINCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.99 | $476.99 |
| 2.27603 | RIGNEY, TABATHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,780.79 | $1,780.79 |
| 2.27604 | RIGONI, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $518.25 | $518.25 |
| 2.27605 | RIGS, NINI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.37 | $339.37 |
| 2.27606 | RIGSBY, ALEXIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $296.79 | $296.79 |
| 2.27607 | RIGUEZ, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,410.83 | $3,800.00 |
| 2.27608 | RIHANI, DEBA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,416.57 | $2,416.57 |
| 2.27609 | RILEY SABB, PHYLLIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $150.00 | $150.00 |
| 2.27610 | RILEY, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,342.48 | $1,342.48 |
| 2.27611 | RILEY, CONNOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $960.74 | $960.74 |
| 2.27612 | RILEY, JUANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,740.32 | $3,740.32 |
| 2.27613 | RILEY, KENDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $349.74 | $349.74 |
| 2.27614 | RILEY, KENYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $129.96 | $129.96 |
| 2.27615 | RILEY, KRISTI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,019.55 | $2,019.55 |
| 2.27616 | RILEY, LORETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $674.99 | $674.99 |
| 2.27617 | RILEY, MARION | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.27618 | RILEY, MEIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,947.37 | $1,947.37 |
| 2.27619 | RILEY, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,493.62 | $3,800.00 |
| 2.27620 | RILEY, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $543.70 | $543.70 |
| 2.27621 | RILEY, QUINTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.27622 | RILEY, TERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.29 | $0.29 |
| 2.27623 | RILEY, VINNETT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $70.00 | $70.00 |
| 2.27624 | RILING, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,948.13 | $1,948.13 |
| 2.27625 | RIMATO, BRETT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $287.45 | $287.45 |
| 2.27626 | RIMBEY, ASH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,050.48 | $3,050.48 |
| 2.27627 | RIMKUS, GEORGEANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,543.38 | $1,543.38 |
| 2.27628 | RIMMER, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $239.12 | $239.12 |
| 2.27629 | RINALDO, KRISTEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $729.94 | $729.94 |
| 2.27630 | RINCON, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.27631 | RINCON, MILANYENNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $567.95 | $567.95 |
| 2.27632 | RINE, DALLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,499.05 | $3,800.00 |
| 2.27633 | RINE, RODNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,883.79 | $2,883.79 |
| 2.27634 | RINE, TOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $863.99 | $863.99 |
| 2.27635 | RINEHART, DAVETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $845.57 | $845.57 |
| 2.27636 | RINEHART, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,980.63 | $2,980.63 |
| 2.27637 | RINGO, GINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,883.93 | $2,883.93 |
| 2.27638 | RINI, PAIGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,660.97 | $1,660.97 |
| 2.27639 | RINI, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,144.79 | $1,144.79 |
| 2.27640 | RINI, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,965.57 | $1,965.57 |
| 2.27641 | RINK, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $53.07 | $53.07 |
| 2.27642 | RINKER, MANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,746.33 | $1,746.33 |
| 2.27643 | RINKER, VANESSA/ROB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,798.77 | $2,798.77 |
| 2.27644 | RIORDAN, JOANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,044.34 | $2,044.34 |
| 2.27645 | RIORDAN, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,665.08 | $2,665.08 |
| 2.27646 | RIOS, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $109.74 | $109.74 |

**In re:American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|-------------------------------|-----------------------------------------------|-----------------|-------------------------|-----------|-------------|----------|-------------|-----------------|
| 2.27647 | RIOS, DELFIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,733.35 | $1,733.35 |
| 2.27648 | RIOS, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $429.01 | $429.01 |
| 2.27649 | RIOS, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,086.51 | $1,086.51 |
| 2.27650 | RIOS, MARIBEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,612.82 | $1,612.82 |
| 2.27651 | RIOS, ROCIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,061.17 | $3,061.17 |
| 2.27652 | RIOS, SONIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,211.95 | $3,800.00 |
| 2.27653 | RIOS, SOPHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,465.23 | $1,465.23 |
| 2.27654 | RIOS, VANESSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,595.87 | $1,595.87 |
| 2.27655 | RIPPEE, PETE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,872.75 | $2,872.75 |
| 2.27656 | RIPPER, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.09 | $1,000.09 |
| 2.27657 | RIPPIN, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $49.81 | $49.81 |
| 2.27658 | RIRA, ANDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $987.98 | $987.98 |
| 2.27659 | RISCH, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,655.36 | $2,655.36 |
| 2.27660 | RISEN, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $407.94 | $407.94 |
| 2.27661 | RISHMAWI, JACQUELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,100.97 | $1,100.97 |
| 2.27662 | RISING, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,505.98 | $2,505.98 |
| 2.27663 | RISLEY, KATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,549.98 | $2,549.98 |
| 2.27664 | RISNER, RENEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.27665 | RISTOVSKI, ALEKSANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $305.33 | $305.33 |
| 2.27666 | RISTVEY, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $456.88 | $456.88 |
| 2.27667 | RITCHIE, BARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $171.60 | $171.60 |
| 2.27668 | RITCHIE, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,204.34 | $3,800.00 |
| 2.27669 | RITCHIE, NATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,314.77 | $2,314.77 |
| 2.27670 | RITLI, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $44.74 | $44.74 |
| 2.27671 | RITTENHOUSE, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,019.01 | $3,019.01 |
| 2.27672 | RITTENHOUSE, SHERRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,750.11 | $2,750.11 |
| 2.27673 | RITTER, BUTCH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,189.36 | $3,189.36 |
| 2.27674 | RITTER, NICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,243.55 | $3,243.55 |
| 2.27675 | RITTER, WESLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,296.79 | $2,296.79 |
| 2.27676 | RITTNER, BECKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,461.98 | $1,461.98 |
| 2.27677 | RIVAS, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $404.97 | $404.97 |
| 2.27678 | RIVAS, MAYNOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,396.40 | $1,396.40 |
| 2.27679 | RIVAS, MAYNOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $347.21 | $347.21 |
| 2.27680 | RIVAS, NATALIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,367.56 | $3,367.56 |
| 2.27681 | RIVAS, VILMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,059.98 | $1,059.98 |
| 2.27682 | RIVENBARK, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,648.24 | $2,648.24 |
| 2.27683 | RIVENBARK, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $787.63 | $787.63 |
| 2.27684 | RIVERA, ADELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,425.57 | $1,425.57 |
| 2.27685 | RIVERA, AIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $833.10 | $833.10 |
| 2.27686 | RIVERA, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.27687 | RIVERA, CARLOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.79 | $190.79 |
| 2.27688 | RIVERA, CARMEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $923.99 | $923.99 |
| 2.27689 | RIVERA, CELIENID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $894.59 | $894.59 |
| 2.27690 | RIVERA, DANNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,913.54 | $3,800.00 |
| 2.27691 | RIVERA, ENRIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $992.23 | $992.23 |
| 2.27692 | RIVERA, EVELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,458.36 | $1,458.36 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.27693 | RIVERA, FRANCES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.27694 | RIVERA, GABRIELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $460.00 | $460.00 |
| 2.27695 | RIVERA, GISELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,224.27 | $1,224.27 |
| 2.27696 | RIVERA, GREGORIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,160.10 | $1,160.10 |
| 2.27697 | RIVERA, ISABELLO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,460.85 | $1,460.85 |
| 2.27698 | RIVERA, JAIME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,544.37 | $1,544.37 |
| 2.27699 | RIVERA, JEANNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,206.17 | $2,206.17 |
| 2.27700 | RIVERA, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,669.97 | $1,669.97 |
| 2.27701 | RIVERA, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.85 | $211.85 |
| 2.27702 | RIVERA, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $75.59 | $75.59 |
| 2.27703 | RIVERA, LEONARDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,027.18 | $1,027.18 |
| 2.27704 | RIVERA, LESLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,081.19 | $1,081.19 |
| 2.27705 | RIVERA, LESLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $770.09 | $770.09 |
| 2.27706 | RIVERA, LYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $28.08 | $28.08 |
| 2.27707 | RIVERA, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $967.48 | $967.48 |
| 2.27708 | RIVERA, MAYRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $43.45 | $43.45 |
| 2.27709 | RIVERA, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,514.43 | $3,514.43 |
| 2.27710 | RIVERA, MIRIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $766.77 | $766.77 |
| 2.27711 | RIVERA, ORVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,675.94 | $3,800.00 |
| 2.27712 | RIVERA, PABLO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,302.37 | $1,302.37 |
| 2.27713 | RIVERA, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,756.29 | $1,756.29 |
| 2.27714 | RIVERA, SEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $216.43 | $216.43 |
| 2.27715 | RIVERA, SIMON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,387.17 | $2,387.17 |
| 2.27716 | RIVERA, VALERIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,121.57 | $2,121.57 |
| 2.27717 | RIVERA, VIVIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $428.93 | $428.93 |
| 2.27718 | RIVERA, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,674.47 | $1,674.47 |
| 2.27719 | RIVERO, MANUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,444.45 | $1,444.45 |
| 2.27720 | RIVERO, RAFAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $433.34 | $433.34 |
| 2.27721 | RIVERO, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.79 | $508.79 |
| 2.27722 | RIVERO, SASKIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,049.39 | $3,800.00 |
| 2.27723 | RIVERON, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $217.49 | $217.49 |
| 2.27724 | RIVEROS, CRISTIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,331.68 | $3,800.00 |
| 2.27725 | RIVERS, ANNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.00 | $431.00 |
| 2.27726 | RIVERS, JAMARI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.16 | $286.16 |
| 2.27727 | RIVERS, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $48.97 | $48.97 |
| 2.27728 | RIVERS, NICHOLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $144.44 | $144.44 |
| 2.27729 | RIVERS, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $48.26 | $48.26 |
| 2.27730 | RIVERS, WAYNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.98 | $423.98 |
| 2.27731 | RIVIERE, EMERY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.12 | $2.12 |
| 2.27732 | RIVITUSO, CHRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,599.98 | $1,599.98 |
| 2.27733 | RIXMAN, CHAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,344.40 | $3,344.40 |
| 2.27734 | RIXOM, MAURICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $386.98 | $386.98 |
| 2.27735 | RIZIO, LUANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $34.03 | $34.03 |
| 2.27736 | RIZKALLAH, SAMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,995.52 | $3,800.00 |
| 2.27737 | RIZO, ANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,374.92 | $1,374.92 |
| 2.27738 | RIZO, ARELYS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,335.56 | $1,335.56 |

**In re:American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.27739 | RIZO, LEONARDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,512.14 | $2,512.14 |
| 2.27740 | RIZVANOVIC, AMIRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $35.00 | $35.00 |
| 2.27741 | RIZVI, AFSHEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $627.75 | $627.75 |
| 2.27742 | RIZZARDI, GARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $680.39 | $680.39 |
| 2.27743 | RIZZELLO, PAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,001.18 | $2,001.18 |
| 2.27744 | RIZZO, CARL/KARYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $404.20 | $404.20 |
| 2.27745 | RIZZO, JEANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $962.99 | $962.99 |
| 2.27746 | RIZZO, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.19 | $1,187.19 |
| 2.27747 | RIZZO, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $746.92 | $746.92 |
| 2.27748 | RIZZUTO, ELLEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,773.44 | $3,773.44 |
| 2.27749 | ROA VIVAS, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $528.22 | $528.22 |
| 2.27750 | ROA, LILIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.27751 | ROACH, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,450.92 | $2,450.92 |
| 2.27752 | ROACHELL, ANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $23.88 | $23.88 |
| 2.27753 | ROACH-WALKER, LOLITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.98 | $320.98 |
| 2.27754 | ROADFELDT, JONATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,556.72 | $1,556.72 |
| 2.27755 | ROANE, BRYNEZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12,540.82 | $3,800.00 |
| 2.27756 | ROANE, BRYNEZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,678.54 | $3,678.54 |
| 2.27757 | ROARK, RANDOLPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,390.81 | $3,800.00 |
| 2.27758 | ROARY, BERLEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $128.70 | $128.70 |
| 2.27759 | ROBB, BRITNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,876.64 | $2,876.64 |
| 2.27760 | ROBBEN, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,256.49 | $3,256.49 |
| 2.27761 | ROBBINGS, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $96.74 | $96.74 |
| 2.27762 | ROBBINS, BILLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $84.01 | $84.01 |
| 2.27763 | ROBBINS, BRUCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $901.17 | $901.17 |
| 2.27764 | ROBBINS, DAMON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $113.55 | $113.55 |
| 2.27765 | ROBBINS, EDRESHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,199.68 | $3,199.68 |
| 2.27766 | ROBBINS, EDRESHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $385.19 | $385.19 |
| 2.27767 | ROBBINS, HUGH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $855.98 | $855.98 |
| 2.27768 | ROBBINS, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,561.96 | $1,561.96 |
| 2.27769 | ROBBINS, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,909.46 | $1,909.46 |
| 2.27770 | ROBBINS, KRISTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.99 | $320.99 |
| 2.27771 | ROBBINS, MICKEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $662.84 | $662.84 |
| 2.27772 | ROBBINS, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,170.16 | $1,170.16 |
| 2.27773 | ROBBINS, NATALIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,542.70 | $3,800.00 |
| 2.27774 | ROBBINSON, GARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,787.97 | $1,787.97 |
| 2.27775 | ROBERSON, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,332.90 | $3,800.00 |
| 2.27776 | ROBERSON, BIANCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $199.67 | $199.67 |
| 2.27777 | ROBERSON, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $98.00 | $98.00 |
| 2.27778 | ROBERSON, DARRELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.27779 | ROBERSON, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,084.87 | $2,084.87 |
| 2.27780 | ROBERSON, ELEXSIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,714.75 | $2,714.75 |
| 2.27781 | ROBERSON, PATRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,475.07 | $2,475.07 |
| 2.27782 | ROBERSON, SAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $643.44 | $643.44 |
| 2.27783 | ROBERSON, SAMANTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $445.19 | $445.19 |
| 2.27784 | ROBERSON, SHEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $360.39 | $360.39 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.27785 | ROBERSON-JONES, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,383.93 | $2,383.93 |
| 2.27786 | ROBERT, BEMIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,555.08 | $1,555.08 |
| 2.27787 | ROBERT, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,766.56 | $2,766.56 |
| 2.27788 | ROBERTO, SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,967.32 | $1,967.32 |
| 2.27789 | ROBERTS SELF, TARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.85 | $2.85 |
| 2.27790 | ROBERTS, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.86 | $900.86 |
| 2.27791 | ROBERTS, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.99 | $431.99 |
| 2.27792 | ROBERTS, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,940.15 | $3,800.00 |
| 2.27793 | ROBERTS, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,049.33 | $1,049.33 |
| 2.27794 | ROBERTS, BETTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,809.43 | $1,809.43 |
| 2.27795 | ROBERTS, BRANDEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,359.97 | $2,359.97 |
| 2.27796 | ROBERTS, CARLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $402.16 | $402.16 |
| 2.27797 | ROBERTS, CHELSEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,457.59 | $3,457.59 |
| 2.27798 | ROBERTS, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,098.71 | $1,098.71 |
| 2.27799 | ROBERTS, DAMON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.58 | $1.58 |
| 2.27800 | ROBERTS, DAWNNAE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $839.93 | $839.93 |
| 2.27801 | ROBERTS, DENNYS/STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $248.39 | $248.39 |
| 2.27802 | ROBERTS, DOREEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $883.71 | $883.71 |
| 2.27803 | ROBERTS, DWAYNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $450.00 | $450.00 |
| 2.27804 | ROBERTS, FREDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $114.21 | $114.21 |
| 2.27805 | ROBERTS, GRADY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.17 | $763.17 |
| 2.27806 | ROBERTS, HAROLD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,170.16 | $1,170.16 |
| 2.27807 | ROBERTS, INDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.97 | $323.97 |
| 2.27808 | ROBERTS, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,099.97 | $3,800.00 |
| 2.27809 | ROBERTS, JEDIDIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $180.10 | $180.10 |
| 2.27810 | ROBERTS, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $342.39 | $342.39 |
| 2.27811 | ROBERTS, JERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,711.64 | $1,711.64 |
| 2.27812 | ROBERTS, JODY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,722.68 | $1,722.68 |
| 2.27813 | ROBERTS, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,542.29 | $2,542.29 |
| 2.27814 | ROBERTS, JOSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,107.87 | $2,107.87 |
| 2.27815 | ROBERTS, KIERRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,418.59 | $3,418.59 |
| 2.27816 | ROBERTS, KIERRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $93.29 | $93.29 |
| 2.27817 | ROBERTS, LAUREL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $534.99 | $534.99 |
| 2.27818 | ROBERTS, LILLIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,188.02 | $1,188.02 |
| 2.27819 | ROBERTS, LILLIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.98 | $641.98 |
| 2.27820 | ROBERTS, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $229.99 | $229.99 |
| 2.27821 | ROBERTS, MARCHELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,271.98 | $1,271.98 |
| 2.27822 | ROBERTS, MARILYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.03 | $0.03 |
| 2.27823 | ROBERTS, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,620.16 | $1,620.16 |
| 2.27824 | ROBERTS, ORETHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $451.23 | $451.23 |
| 2.27825 | ROBERTS, PHILIP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.27826 | ROBERTS, PHILIPPA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,829.90 | $3,800.00 |
| 2.27827 | ROBERTS, PHILIPPA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $782.98 | $782.98 |
| 2.27828 | ROBERTS, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,271.97 | $1,271.97 |
| 2.27829 | ROBERTS, RAFAELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,492.67 | $3,492.67 |
| 2.27830 | ROBERTS, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,980.96 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.27831 | ROBERTS, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,237.00 | $3,237.00 |
| 2.27832 | ROBERTS, ROGER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $160.49 | $160.49 |
| 2.27833 | ROBERTS, RON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $144.44 | $144.44 |
| 2.27834 | ROBERTS, RONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $858.58 | $858.58 |
| 2.27835 | ROBERTS, SONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $842.60 | $842.60 |
| 2.27836 | ROBERTS, SONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $160.49 | $160.49 |
| 2.27837 | ROBERTS, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $282.78 | $282.78 |
| 2.27838 | ROBERTS, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,367.16 | $1,367.16 |
| 2.27839 | ROBERTS, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,307.94 | $3,307.94 |
| 2.27840 | ROBERTS, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $349.79 | $349.79 |
| 2.27841 | ROBERTSON, AIMEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,379.75 | $1,379.75 |
| 2.27842 | ROBERTSON, ANNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,933.94 | $3,800.00 |
| 2.27843 | ROBERTSON, DANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.60 | $21.60 |
| 2.27844 | ROBERTSON, DANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.27845 | ROBERTSON, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.27846 | ROBERTSON, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,523.45 | $3,800.00 |
| 2.27847 | ROBERTSON, KATELIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $483.47 | $483.47 |
| 2.27848 | ROBERTSON, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $517.19 | $517.19 |
| 2.27849 | ROBERTSON, LAURIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,445.95 | $2,445.95 |
| 2.27850 | ROBERTSON, MARY ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $777.59 | $777.59 |
| 2.27851 | ROBERTSON, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.19 | $431.19 |
| 2.27852 | ROBERTSON, SIOBHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.27853 | ROBERTSON, TAMARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $517.19 | $517.19 |
| 2.27854 | ROBERTSON, TARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,590.92 | $3,800.00 |
| 2.27855 | ROBERTSON, TERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $754.71 | $754.71 |
| 2.27856 | ROBERTSON, TIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,354.36 | $2,354.36 |
| 2.27857 | ROBICHAUD, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $519.46 | $519.46 |
| 2.27858 | ROBICHAUX, EUGINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,334.34 | $3,800.00 |
| 2.27859 | ROBILLARD, KATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,097.28 | $3,800.00 |
| 2.27860 | ROBINETTE, KJ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $161.97 | $161.97 |
| 2.27861 | ROBINETTE, RAJEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,937.54 | $2,937.54 |
| 2.27862 | ROBINSON, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $213.98 | $213.98 |
| 2.27863 | ROBINSON, ALICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,624.36 | $2,624.36 |
| 2.27864 | ROBINSON, ALISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,258.11 | $3,258.11 |
| 2.27865 | ROBINSON, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.99 | $52.99 |
| 2.27866 | ROBINSON, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.28 | $50.28 |
| 2.27867 | ROBINSON, ANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,003.17 | $1,003.17 |
| 2.27868 | ROBINSON, ANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $185.49 | $185.49 |
| 2.27869 | ROBINSON, ARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,849.54 | $2,849.54 |
| 2.27870 | ROBINSON, ARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,820.03 | $3,800.00 |
| 2.27871 | ROBINSON, ARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,248.74 | $3,800.00 |
| 2.27872 | ROBINSON, AUNDRELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,166.40 | $2,166.40 |
| 2.27873 | ROBINSON, AZEILLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,785.97 | $2,785.97 |
| 2.27874 | ROBINSON, BERSHAUNDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $380.40 | $380.40 |
| 2.27875 | ROBINSON, BRANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,851.13 | $2,851.13 |
| 2.27876 | ROBINSON, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $237.98 | $237.98 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.27877 | ROBINSON, CASHMERE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,869.00 | $1,869.00 |
| 2.27878 | ROBINSON, CASSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,165.99 | $1,165.99 |
| 2.27879 | ROBINSON, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.99 | $107.99 |
| 2.27880 | ROBINSON, COREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,763.98 | $1,763.98 |
| 2.27881 | ROBINSON, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $141.66 | $141.66 |
| 2.27882 | ROBINSON, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $139.99 | $139.99 |
| 2.27883 | ROBINSON, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.99 | $431.99 |
| 2.27884 | ROBINSON, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,238.36 | $2,238.36 |
| 2.27885 | ROBINSON, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.27886 | ROBINSON, DEIRDRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $973.64 | $973.64 |
| 2.27887 | ROBINSON, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,620.05 | $2,620.05 |
| 2.27888 | ROBINSON, DENZEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $971.52 | $971.52 |
| 2.27889 | ROBINSON, ELLEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $409.99 | $409.99 |
| 2.27890 | ROBINSON, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,000.00 | $2,000.00 |
| 2.27891 | ROBINSON, GAYE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $739.48 | $739.48 |
| 2.27892 | ROBINSON, GLEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $396.85 | $396.85 |
| 2.27893 | ROBINSON, JACQUELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $46.07 | $46.07 |
| 2.27894 | ROBINSON, JACQUELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $275.61 | $275.61 |
| 2.27895 | ROBINSON, JADONNA/ JON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $177.38 | $177.38 |
| 2.27896 | ROBINSON, JADONNA/ JON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.27897 | ROBINSON, JAMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.19 | $339.19 |
| 2.27898 | ROBINSON, JAYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,501.06 | $1,501.06 |
| 2.27899 | ROBINSON, JENIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $659.98 | $659.98 |
| 2.27900 | ROBINSON, JENNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $680.00 | $680.00 |
| 2.27901 | ROBINSON, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $421.86 | $421.86 |
| 2.27902 | ROBINSON, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,750.00 | $3,750.00 |
| 2.27903 | ROBINSON, JOHNNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,670.00 | $1,670.00 |
| 2.27904 | ROBINSON, JOHNNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $570.00 | $570.00 |
| 2.27905 | ROBINSON, JOYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,922.03 | $3,800.00 |
| 2.27906 | ROBINSON, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.27907 | ROBINSON, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,809.06 | $1,809.06 |
| 2.27908 | ROBINSON, LANCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,772.04 | $3,772.04 |
| 2.27909 | ROBINSON, LESHAUNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $540.59 | $540.59 |
| 2.27910 | ROBINSON, MALILANI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,180.00 | $2,180.00 |
| 2.27911 | ROBINSON, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.27912 | ROBINSON, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $291.59 | $291.59 |
| 2.27913 | ROBINSON, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,049.37 | $1,049.37 |
| 2.27914 | ROBINSON, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,353.15 | $2,353.15 |
| 2.27915 | ROBINSON, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $755.99 | $755.99 |
| 2.27916 | ROBINSON, MOIRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.99 | $741.99 |
| 2.27917 | ROBINSON, MORGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $576.19 | $576.19 |
| 2.27918 | ROBINSON, ORMELIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,501.45 | $1,501.45 |
| 2.27919 | ROBINSON, PAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $851.11 | $851.11 |
| 2.27920 | ROBINSON, PETA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $161.99 | $161.99 |
| 2.27921 | ROBINSON, PRISCILLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,010.77 | $2,010.77 |
| 2.27922 | ROBINSON, QUENTIN/IVY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,279.79 | $2,279.79 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.27923 | ROBINSON, RAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,026.00 | $3,800.00 |
| 2.27924 | ROBINSON, ROSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,128.36 | $1,128.36 |
| 2.27925 | ROBINSON, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,577.03 | $3,800.00 |
| 2.27926 | ROBINSON, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $932.79 | $932.79 |
| 2.27927 | ROBINSON, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.27928 | ROBINSON, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $104.94 | $104.94 |
| 2.27929 | ROBINSON, SERITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.39 | $323.39 |
| 2.27930 | ROBINSON, SHEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,128.42 | $3,128.42 |
| 2.27931 | ROBINSON, SHELLAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,981.51 | $3,800.00 |
| 2.27932 | ROBINSON, SHERAE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $134.77 | $134.77 |
| 2.27933 | ROBINSON, SHERMAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,060.00 | $3,060.00 |
| 2.27934 | ROBINSON, STERLING | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,728.34 | $3,800.00 |
| 2.27935 | ROBINSON, SUSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.27936 | ROBINSON, TAWANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,529.56 | $2,529.56 |
| 2.27937 | ROBINSON, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,041.21 | $3,041.21 |
| 2.27938 | ROBINSON, TRACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,459.20 | $1,459.20 |
| 2.27939 | ROBINSON, TRALICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,998.47 | $1,998.47 |
| 2.27940 | ROBINSON, TRAVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,585.80 | $3,800.00 |
| 2.27941 | ROBINSON, VICKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $986.93 | $986.93 |
| 2.27942 | ROBINSON, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.27943 | ROBINSON, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,257.05 | $2,257.05 |
| 2.27944 | ROBINSON, WILMECIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,612.01 | $2,612.01 |
| 2.27945 | ROBINSON-REEDES, GIANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,180.00 | $1,180.00 |
| 2.27946 | ROBIONSON, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.99 | $847.99 |
| 2.27947 | ROBISON, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $450.49 | $450.49 |
| 2.27948 | ROBISON, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,062.13 | $3,800.00 |
| 2.27949 | ROBLES, DAYSI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $109.22 | $109.22 |
| 2.27950 | ROBLES, GLAMARYS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,703.98 | $1,703.98 |
| 2.27951 | ROBLES, RAMON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,733.35 | $1,733.35 |
| 2.27952 | ROBLES, ZUKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,564.07 | $3,564.07 |
| 2.27953 | ROBNSON, PAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.27954 | ROBSO, MULU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,958.15 | $3,800.00 |
| 2.27955 | ROCA, CLIFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,595.47 | $3,800.00 |
| 2.27956 | ROCCA, BRENNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,818.93 | $1,818.93 |
| 2.27957 | ROCCO, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,603.98 | $1,603.98 |
| 2.27958 | ROCCO, ROCHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.27959 | ROCHA PEREIRA, SARAH ELISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,670.97 | $1,670.97 |
| 2.27960 | ROCHA, RALPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,174.98 | $1,174.98 |
| 2.27961 | ROCHA, SONIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $59.98 | $59.98 |
| 2.27962 | ROCHELLE, ZITTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $37.00 | $37.00 |
| 2.27963 | ROCHESTER, MAXINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $742.07 | $742.07 |
| 2.27964 | ROCHON, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,925.97 | $1,925.97 |
| 2.27965 | ROCK, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,243.36 | $2,243.36 |
| 2.27966 | ROCK, TAMARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $370.99 | $370.99 |
| 2.27967 | ROCKWELL, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,026.83 | $2,026.83 |
| 2.27968 | ROCKWELL, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,051.39 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.27969 | RODECKER, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,094.64 | $3,094.64 |
| 2.27970 | RODECKER, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,536.67 | $3,800.00 |
| 2.27971 | RODELA, BEATRICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $565.97 | $565.97 |
| 2.27972 | RODENKIRCHEN, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,037.58 | $1,037.58 |
| 2.27973 | RODERICK, FELICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,771.97 | $3,771.97 |
| 2.27974 | RODGERS, CHAQUITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $139.07 | $139.07 |
| 2.27975 | RODGERS, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,305.73 | $3,800.00 |
| 2.27976 | RODGERS, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,176.57 | $1,176.57 |
| 2.27977 | RODGERS, JORDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $383.34 | $383.34 |
| 2.27978 | RODGERS, LALERAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,178.25 | $2,178.25 |
| 2.27979 | RODGERS, MARVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.27980 | RODGERS, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,261.35 | $1,261.35 |
| 2.27981 | RODGERS, OPHEOLIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.77 | $508.77 |
| 2.27982 | RODGERS, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $504.81 | $504.81 |
| 2.27983 | RODGERS, SIMONE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $837.20 | $837.20 |
| 2.27984 | RODGERS, YALONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $248.61 | $248.61 |
| 2.27985 | RODINO, EDWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $363.79 | $363.79 |
| 2.27986 | RODNEY, LATASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,322.08 | $1,322.08 |
| 2.27987 | RODNEY, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,266.36 | $3,266.36 |
| 2.27988 | RODNEY, RIDENBAUGH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.99 | $647.99 |
| 2.27989 | RODRI, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $433.34 | $433.34 |
| 2.27990 | RODRIGUES, ALCEU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $43.00 | $43.00 |
| 2.27991 | RODRIGUEZ DIAZ, ASTRID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $640.64 | $640.64 |
| 2.27992 | RODRIGUEZ, ADELAIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $129.46 | $129.46 |
| 2.27993 | RODRIGUEZ, ALEJANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,697.44 | $3,800.00 |
| 2.27994 | RODRIGUEZ, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $346.35 | $346.35 |
| 2.27995 | RODRIGUEZ, AMANDA/BARB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,055.65 | $3,800.00 |
| 2.27996 | RODRIGUEZ, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $439.99 | $439.99 |
| 2.27997 | RODRIGUEZ, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $818.54 | $818.54 |
| 2.27998 | RODRIGUEZ, ANTONIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $567.09 | $567.09 |
| 2.27999 | RODRIGUEZ, ARMANDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,722.56 | $1,722.56 |
| 2.28000 | RODRIGUEZ, BENNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,401.94 | $3,401.94 |
| 2.28001 | RODRIGUEZ, CARLOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,828.20 | $1,828.20 |
| 2.28002 | RODRIGUEZ, CARMEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,976.37 | $1,976.37 |
| 2.28003 | RODRIGUEZ, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $636.00 | $636.00 |
| 2.28004 | RODRIGUEZ, COURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $846.94 | $846.94 |
| 2.28005 | RODRIGUEZ, DANI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.18 | $1,187.18 |
| 2.28006 | RODRIGUEZ, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $506.28 | $506.28 |
| 2.28007 | RODRIGUEZ, DEMETRIUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $532.49 | $532.49 |
| 2.28008 | RODRIGUEZ, EDUARDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,687.77 | $2,687.77 |
| 2.28009 | RODRIGUEZ, EDWIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $413.35 | $413.35 |
| 2.28010 | RODRIGUEZ, EFRAIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,696.93 | $3,800.00 |
| 2.28011 | RODRIGUEZ, ESMERALDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,035.16 | $2,035.16 |
| 2.28012 | RODRIGUEZ, FABIAN/RUT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $49.74 | $49.74 |
| 2.28013 | RODRIGUEZ, GABRIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $161.64 | $161.64 |
| 2.28014 | RODRIGUEZ, GERARDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $681.49 | $681.49 |

In re:**American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.28015 | RODRIGUEZ, HILARIO/SADI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,952.35 | $3,800.00 |
| 2.28016 | RODRIGUEZ, IVAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,397.67 | $3,397.67 |
| 2.28017 | RODRIGUEZ, IVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $636.64 | $636.64 |
| 2.28018 | RODRIGUEZ, JACMEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,585.80 | $2,585.80 |
| 2.28019 | RODRIGUEZ, JANNETT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $70.77 | $70.77 |
| 2.28020 | RODRIGUEZ, JANNETT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $38.86 | $38.86 |
| 2.28021 | RODRIGUEZ, JANNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $242.43 | $242.43 |
| 2.28022 | RODRIGUEZ, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,432.21 | $3,432.21 |
| 2.28023 | RODRIGUEZ, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $139.10 | $139.10 |
| 2.28024 | RODRIGUEZ, JONATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.98 | $1,187.98 |
| 2.28025 | RODRIGUEZ, JORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.96 | $317.96 |
| 2.28026 | RODRIGUEZ, JORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,011.97 | $3,011.97 |
| 2.28027 | RODRIGUEZ, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,696.35 | $2,696.35 |
| 2.28028 | RODRIGUEZ, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $855.99 | $855.99 |
| 2.28029 | RODRIGUEZ, JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $860.00 | $860.00 |
| 2.28030 | RODRIGUEZ, JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,610.98 | $1,610.98 |
| 2.28031 | RODRIGUEZ, JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $649.49 | $649.49 |
| 2.28032 | RODRIGUEZ, KIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,046.47 | $1,046.47 |
| 2.28033 | RODRIGUEZ, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.28034 | RODRIGUEZ, LATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $480.01 | $480.01 |
| 2.28035 | RODRIGUEZ, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,346.35 | $1,346.35 |
| 2.28036 | RODRIGUEZ, LINZI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,460.96 | $2,460.96 |
| 2.28037 | RODRIGUEZ, LIZMARIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.98 | $953.98 |
| 2.28038 | RODRIGUEZ, LORENZO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $54.87 | $54.87 |
| 2.28039 | RODRIGUEZ, LOURDES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $892.24 | $892.24 |
| 2.28040 | RODRIGUEZ, LOURDES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $79.45 | $79.45 |
| 2.28041 | RODRIGUEZ, LUIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $859.99 | $859.99 |
| 2.28042 | RODRIGUEZ, LUIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,337.49 | $1,337.49 |
| 2.28043 | RODRIGUEZ, LUIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,171.27 | $1,171.27 |
| 2.28044 | RODRIGUEZ, MANUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $353.28 | $353.28 |
| 2.28045 | RODRIGUEZ, MAREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,374.38 | $2,374.38 |
| 2.28046 | RODRIGUEZ, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,428.96 | $3,428.96 |
| 2.28047 | RODRIGUEZ, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $63.43 | $63.43 |
| 2.28048 | RODRIGUEZ, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,636.72 | $1,636.72 |
| 2.28049 | RODRIGUEZ, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $643.18 | $643.18 |
| 2.28050 | RODRIGUEZ, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $930.87 | $930.87 |
| 2.28051 | RODRIGUEZ, MARLON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,501.38 | $1,501.38 |
| 2.28052 | RODRIGUEZ, MARLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.70 | $105.70 |
| 2.28053 | RODRIGUEZ, MELANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,430.98 | $1,430.98 |
| 2.28054 | RODRIGUEZ, MERCEDES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $658.49 | $658.49 |
| 2.28055 | RODRIGUEZ, MIGUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.28056 | RODRIGUEZ, ODLANIER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.67 | $323.67 |
| 2.28057 | RODRIGUEZ, PAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $918.74 | $918.74 |
| 2.28058 | RODRIGUEZ, PEDRO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.28059 | RODRIGUEZ, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $752.49 | $752.49 |
| 2.28060 | RODRIGUEZ, RUBEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,590.38 | $2,590.38 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.28061 | RODRIGUEZ, SABASTIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $326.24 | $326.24 |
| 2.28062 | RODRIGUEZ, SAMANTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $838.48 | $838.48 |
| 2.28063 | RODRIGUEZ, SARO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,609.15 | $1,609.15 |
| 2.28064 | RODRIGUEZ, SILVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,501.78 | $2,501.78 |
| 2.28065 | RODRIGUEZ, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,874.01 | $1,874.01 |
| 2.28066 | RODRIGUEZ, SYLVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $416.76 | $416.76 |
| 2.28067 | RODRIGUEZ, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,583.55 | $3,800.00 |
| 2.28068 | RODRIGUEZ, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $416.78 | $416.78 |
| 2.28069 | RODRIGUEZ, UBALDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,674.48 | $1,674.48 |
| 2.28070 | RODRIGUEZ, VICKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $768.24 | $768.24 |
| 2.28071 | RODRIGUEZ, VICTOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $569.22 | $569.22 |
| 2.28072 | RODRIGUEZ, WANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $363.79 | $363.79 |
| 2.28073 | RODRIGUEZ, XINIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $269.99 | $269.99 |
| 2.28074 | RODRIGUEZ, YANETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,018.37 | $1,018.37 |
| 2.28075 | RODRIGUEZ, YANIBEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,607.53 | $2,607.53 |
| 2.28076 | RODRIGUEZ, YESENIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,350.79 | $2,350.79 |
| 2.28077 | RODRIGUEZ, YISSELTH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.54 | $381.54 |
| 2.28078 | RODRIGUEZ-GIST, KHADIJAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,674.95 | $3,800.00 |
| 2.28079 | RODRIQUEZ, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,290.15 | $3,800.00 |
| 2.28080 | RODRIQUEZ, MARTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.19 | $339.19 |
| 2.28081 | ROE, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $429.29 | $429.29 |
| 2.28082 | ROE, KRISSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $556.15 | $556.15 |
| 2.28083 | ROE, MEGHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.28084 | ROE, PRESTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $169.56 | $169.56 |
| 2.28085 | ROE, RACHELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,842.86 | $1,842.86 |
| 2.28086 | ROEDER, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $441.48 | $441.48 |
| 2.28087 | ROEDER, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,630.49 | $3,800.00 |
| 2.28088 | ROEDIG, ANGELLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,383.46 | $1,383.46 |
| 2.28089 | ROEHM, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,500.00 | $1,500.00 |
| 2.28090 | ROEHM, HELEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12,214.10 | $3,800.00 |
| 2.28091 | ROEHM, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $759.68 | $759.68 |
| 2.28092 | ROEHM, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $746.60 | $746.60 |
| 2.28093 | ROEHRIG, JOSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $217.29 | $217.29 |
| 2.28094 | ROEHRIG, KENNEDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $855.99 | $855.99 |
| 2.28095 | ROEHRIG, LAWRENCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,635.54 | $1,635.54 |
| 2.28096 | ROELL, JULIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.28097 | ROELLE, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $805.66 | $805.66 |
| 2.28098 | ROEMERMAN, BARB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $327.70 | $327.70 |
| 2.28099 | ROENKER, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $111.29 | $111.29 |
| 2.28100 | ROENKER, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,774.26 | $3,774.26 |
| 2.28101 | ROESCH, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,059.80 | $2,059.80 |
| 2.28102 | ROETHELI, ABBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,851.52 | $1,851.52 |
| 2.28103 | ROGALSKY, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,308.91 | $1,308.91 |
| 2.28104 | ROGERS JR, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.28105 | ROGERS, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,872.36 | $3,800.00 |
| 2.28106 | ROGERS, CRAIG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,345.95 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.28107 | ROGERS, DONETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $370.99 | $370.99 |
| 2.28108 | ROGERS, DORIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,437.78 | $1,437.78 |
| 2.28109 | ROGERS, DOUG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,095.13 | $3,095.13 |
| 2.28110 | ROGERS, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $137.78 | $137.78 |
| 2.28111 | ROGERS, HARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,594.10 | $1,594.10 |
| 2.28112 | ROGERS, JENNETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,393.16 | $1,393.16 |
| 2.28113 | ROGERS, JOSHUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,827.53 | $1,827.53 |
| 2.28114 | ROGERS, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,235.97 | $3,235.97 |
| 2.28115 | ROGERS, LES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,364.62 | $1,364.62 |
| 2.28116 | ROGERS, LES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,684.03 | $3,800.00 |
| 2.28117 | ROGERS, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $965.65 | $965.65 |
| 2.28118 | ROGERS, MONIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $577.79 | $577.79 |
| 2.28119 | ROGERS, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $511.21 | $511.21 |
| 2.28120 | ROGERS, OBISPO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,523.97 | $1,523.97 |
| 2.28121 | ROGERS, RAQUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,293.40 | $3,293.40 |
| 2.28122 | ROGERS, RENEAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,487.72 | $1,487.72 |
| 2.28123 | ROGERS, SHANTI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,121.69 | $1,121.69 |
| 2.28124 | ROGERS, SHERA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $984.73 | $984.73 |
| 2.28125 | ROGERS, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,107.69 | $1,107.69 |
| 2.28126 | ROGERS, TASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,851.95 | $3,800.00 |
| 2.28127 | ROGERS, TOMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.28128 | ROGERS, VIRGINIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,427.96 | $1,427.96 |
| 2.28129 | ROGERSON, TAYLOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.58 | $593.58 |
| 2.28130 | ROGGOW, PAULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,223.55 | $3,800.00 |
| 2.28131 | ROGINSKY, RINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $455.79 | $455.79 |
| 2.28132 | ROGO, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,059.29 | $1,059.29 |
| 2.28133 | ROGOWSKI, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,783.94 | $3,783.94 |
| 2.28134 | ROGOWSKI, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $709.98 | $709.98 |
| 2.28135 | ROHAR, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,722.66 | $1,722.66 |
| 2.28136 | ROHDE, GARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.28137 | ROHE, FRED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,432.66 | $2,432.66 |
| 2.28138 | ROHE, PAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.28139 | ROHNKE, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $779.37 | $779.37 |
| 2.28140 | ROHRIG, LYNDSEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,621.93 | $3,621.93 |
| 2.28141 | ROIG, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $818.54 | $818.54 |
| 2.28142 | ROIG, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,498.83 | $3,498.83 |
| 2.28143 | ROJAS BALLI, LUIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $449.99 | $449.99 |
| 2.28144 | ROJAS, ADOLFO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,389.27 | $3,800.00 |
| 2.28145 | ROJAS, ADOLFO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $968.00 | $968.00 |
| 2.28146 | ROJAS, CECILIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.28147 | ROJAS, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,505.50 | $2,505.50 |
| 2.28148 | ROJAS, EVELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $17.81 | $17.81 |
| 2.28149 | ROJAS, GILBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,293.18 | $1,293.18 |
| 2.28150 | ROJAS, JESUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,371.96 | $2,371.96 |
| 2.28151 | ROJAS, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,901.67 | $1,901.67 |
| 2.28152 | ROJAS, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $15.89 | $15.89 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.28153 | ROJAS, MARIA G | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $296.31 | $296.31 |
| 2.28154 | ROJAS, MARTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.28155 | ROJAS, MERCEDES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.10 | $1.10 |
| 2.28156 | ROJAS, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $971.53 | $971.53 |
| 2.28157 | ROJO, CAROLANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,790.13 | $1,790.13 |
| 2.28158 | ROJO, YESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,532.17 | $1,532.17 |
| 2.28159 | ROLAND, CHRISTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,581.27 | $2,581.27 |
| 2.28160 | ROLAND, JAYQUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.28161 | ROLAND, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $534.98 | $534.98 |
| 2.28162 | ROLDA, RON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $275.39 | $275.39 |
| 2.28163 | ROLFES, ALLISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,907.98 | $3,800.00 |
| 2.28164 | ROLFO, FLOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $54.80 | $54.80 |
| 2.28165 | ROLISON, COURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,032.46 | $1,032.46 |
| 2.28166 | ROLL, WHITNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,723.97 | $2,723.97 |
| 2.28167 | ROLLE, BRITTENY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $32.40 | $32.40 |
| 2.28168 | ROLLER, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,141.60 | $3,141.60 |
| 2.28169 | ROLLER, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,293.81 | $1,293.81 |
| 2.28170 | ROLLER, RONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,351.49 | $1,351.49 |
| 2.28171 | ROLLERSON, LATONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,861.00 | $3,800.00 |
| 2.28172 | ROLLINS, ANDRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $199.99 | $199.99 |
| 2.28173 | ROLLINS, GLENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.95 | $529.95 |
| 2.28174 | ROLLINS, MARTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,373.97 | $3,373.97 |
| 2.28175 | ROLLINS, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,455.95 | $2,455.95 |
| 2.28176 | ROLLINS, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $555.32 | $555.32 |
| 2.28177 | ROLLO, PHIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,087.98 | $2,087.98 |
| 2.28178 | ROLLS, TERIJEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $483.74 | $483.74 |
| 2.28179 | ROLLYSON, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,576.64 | $3,800.00 |
| 2.28180 | ROLON, ARIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.19 | $763.19 |
| 2.28181 | ROMAGE, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,464.47 | $2,464.47 |
| 2.28182 | ROMAN, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $863.94 | $863.94 |
| 2.28183 | ROMAN, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $229.99 | $229.99 |
| 2.28184 | ROMAN, ISRAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,022.39 | $1,022.39 |
| 2.28185 | ROMAN, JACKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.28186 | ROMAN, JONATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $692.95 | $692.95 |
| 2.28187 | ROMAN, LUIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,129.97 | $1,129.97 |
| 2.28188 | ROMAN, MILDRED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,140.61 | $2,140.61 |
| 2.28189 | ROMAN, MYRTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,418.85 | $1,418.85 |
| 2.28190 | ROMAN, ZAHBIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,361.01 | $2,361.01 |
| 2.28191 | ROMANELLI, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,339.16 | $1,339.16 |
| 2.28192 | ROMANELLI, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $360.39 | $360.39 |
| 2.28193 | ROMANILLI, DOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,360.76 | $1,360.76 |
| 2.28194 | ROMANO, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,763.55 | $1,763.55 |
| 2.28195 | ROMANO, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,659.45 | $3,800.00 |
| 2.28196 | ROMANO, NICO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,961.47 | $1,961.47 |
| 2.28197 | ROMANOFF, ELLEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $539.98 | $539.98 |
| 2.28198 | ROMANOFF, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,830.04 | $2,830.04 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.28199 | ROMANOS, CODY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $195.73 | $195.73 |
| 2.28200 | ROMANOV, ANTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $985.62 | $985.62 |
| 2.28201 | ROME, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,452.85 | $2,452.85 |
| 2.28202 | ROME, NEKEIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,687.11 | $3,800.00 |
| 2.28203 | ROMEO, KATHLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.99 | $741.99 |
| 2.28204 | ROMERO, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,928.47 | $1,928.47 |
| 2.28205 | ROMERO, CANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,713.97 | $2,713.97 |
| 2.28206 | ROMERO, CLARIBEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.28207 | ROMERO, DIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,447.82 | $1,447.82 |
| 2.28208 | ROMERO, ELVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $777.70 | $777.70 |
| 2.28209 | ROMERO, GABRIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,605.71 | $2,605.71 |
| 2.28210 | ROMERO, ISREAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,545.96 | $2,545.96 |
| 2.28211 | ROMERO, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,630.00 | $1,630.00 |
| 2.28212 | ROMERO, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $560.66 | $560.66 |
| 2.28213 | ROMERO, LIZBETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,297.33 | $1,297.33 |
| 2.28214 | ROMERO, LORENZO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.98 | $953.98 |
| 2.28215 | ROMERO, MARLON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $810.87 | $810.87 |
| 2.28216 | ROMERO, RITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,793.05 | $2,793.05 |
| 2.28217 | ROMERO, TANIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.96 | $953.96 |
| 2.28218 | ROMERO, TATIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $643.48 | $643.48 |
| 2.28219 | ROMERO, YENNIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,413.20 | $3,413.20 |
| 2.28220 | ROMES, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.16 | $529.16 |
| 2.28221 | ROMINE, DIANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.19 | $763.19 |
| 2.28222 | ROMINE, TREVOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,105.88 | $3,800.00 |
| 2.28223 | ROMOLO, ALLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $82.50 | $82.50 |
| 2.28224 | ROMP, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $75.59 | $75.59 |
| 2.28225 | RONALD, MERRIER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,475.98 | $1,475.98 |
| 2.28226 | RONCEVIC, JOVANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,186.77 | $1,186.77 |
| 2.28227 | RONDO, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $485.99 | $485.99 |
| 2.28228 | RONDON, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,744.43 | $3,744.43 |
| 2.28229 | RONKIN, WANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $185.49 | $185.49 |
| 2.28230 | ROOD, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,731.81 | $1,731.81 |
| 2.28231 | ROOF, ROSALIND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,254.08 | $3,254.08 |
| 2.28232 | ROOKER, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $342.39 | $342.39 |
| 2.28233 | ROOKS, DEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,150.74 | $1,150.74 |
| 2.28234 | ROOKS, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,046.20 | $2,046.20 |
| 2.28235 | ROONEY, BENJAMIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,106.56 | $3,106.56 |
| 2.28236 | ROONEY, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $144.07 | $144.07 |
| 2.28237 | ROOS, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.96 | $323.96 |
| 2.28238 | ROOT, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $267.11 | $267.11 |
| 2.28239 | ROQUE, EDITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,598.23 | $1,598.23 |
| 2.28240 | RORIE, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,523.54 | $3,523.54 |
| 2.28241 | ROSA, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $866.69 | $866.69 |
| 2.28242 | ROSA, KATIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,626.28 | $1,626.28 |
| 2.28243 | ROSA, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,487.68 | $3,800.00 |
| 2.28244 | ROSA, VALERO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $732.42 | $732.42 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.28245 | ROSADO, JAIME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.19 | $339.19 |
| 2.28246 | ROSADO, JOSSELYSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.99 | $427.99 |
| 2.28247 | ROSADO, JOSSELYSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $598.67 | $598.67 |
| 2.28248 | ROSADO, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.28249 | ROSA-JAMESON, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,781.94 | $3,800.00 |
| 2.28250 | ROSALES, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,520.57 | $2,520.57 |
| 2.28251 | ROSALES, ELIASAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.07 | $0.07 |
| 2.28252 | ROSALES, JORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $321.74 | $321.74 |
| 2.28253 | ROSALES, MIRIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,669.18 | $1,669.18 |
| 2.28254 | ROSALES, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $417.60 | $417.60 |
| 2.28255 | ROSARIO, ALEC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,093.99 | $3,800.00 |
| 2.28256 | ROSARIO, ALEC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,849.96 | $3,800.00 |
| 2.28257 | ROSARIO, BARBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,464.49 | $3,800.00 |
| 2.28258 | ROSARIO, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,479.75 | $3,800.00 |
| 2.28259 | ROSARIO, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $288.88 | $288.88 |
| 2.28260 | ROSARIO, FREDDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,988.27 | $3,800.00 |
| 2.28261 | ROSARIO, LOUIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $185.94 | $185.94 |
| 2.28262 | ROSARIO, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $390.47 | $390.47 |
| 2.28263 | ROSAS JR, FILIBERTO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,455.98 | $3,800.00 |
| 2.28264 | ROSAS, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $752.49 | $752.49 |
| 2.28265 | ROSAS, NATALIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $596.72 | $596.72 |
| 2.28266 | ROSASC, ALBERTO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.00 | $1.00 |
| 2.28267 | ROSCISZEWSKI, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,480.01 | $1,480.01 |
| 2.28268 | ROSCOE, AMMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $482.28 | $482.28 |
| 2.28269 | ROSCOE, LATISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $634.32 | $634.32 |
| 2.28270 | ROSDY, MERNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,523.97 | $2,523.97 |
| 2.28271 | ROSE, BONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,047.01 | $2,047.01 |
| 2.28272 | ROSE, CRYSTALE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $42.39 | $42.39 |
| 2.28273 | ROSE, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,701.22 | $1,701.22 |
| 2.28274 | ROSE, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,117.05 | $1,117.05 |
| 2.28275 | ROSE, JANET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $975.47 | $975.47 |
| 2.28276 | ROSE, JENNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,308.58 | $1,308.58 |
| 2.28277 | ROSE, JENNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,613.54 | $3,800.00 |
| 2.28278 | ROSE, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,498.53 | $1,498.53 |
| 2.28279 | ROSE, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $560.73 | $560.73 |
| 2.28280 | ROSE, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $709.94 | $709.94 |
| 2.28281 | ROSE, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $172.39 | $172.39 |
| 2.28282 | ROSE, SHEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $270.89 | $270.89 |
| 2.28283 | ROSE, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,267.30 | $3,800.00 |
| 2.28284 | ROSE, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,430.97 | $1,430.97 |
| 2.28285 | ROSEBORO, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $810.88 | $810.88 |
| 2.28286 | ROSEBUSH, ROSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.95 | $476.95 |
| 2.28287 | ROSELL DIAZ, ELENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.28288 | ROSELLO, AGNES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,085.63 | $1,085.63 |
| 2.28289 | ROSEMOND, MILDRED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.28290 | ROSEN, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $755.99 | $755.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.28291 | ROSEN, HOWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,493.90 | $3,800.00 |
| 2.28292 | ROSEN, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $727.92 | $727.92 |
| 2.28293 | ROSEN, STACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,970.30 | $3,800.00 |
| 2.28294 | ROSENBERGER, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.28295 | ROSENBERGER, RUTH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,107.96 | $2,107.96 |
| 2.28296 | ROSENBERRY, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,036.34 | $3,036.34 |
| 2.28297 | ROSENTHAL, ABIGAIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $733.30 | $733.30 |
| 2.28298 | ROSENTHAL, AJ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,193.71 | $3,800.00 |
| 2.28299 | ROSENTHAL, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,443.58 | $1,443.58 |
| 2.28300 | ROSENZWEIG, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,645.67 | $2,645.67 |
| 2.28301 | ROSETO, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,228.35 | $1,228.35 |
| 2.28302 | ROSGONY, JOAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,142.74 | $1,142.74 |
| 2.28303 | ROSIER, YVENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,806.17 | $3,800.00 |
| 2.28304 | ROSINSKI, VERONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,728.48 | $1,728.48 |
| 2.28305 | ROSIO, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $770.38 | $770.38 |
| 2.28306 | ROSLUND, MARY ELLEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,538.09 | $1,538.09 |
| 2.28307 | ROSS, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.00 | $2.00 |
| 2.28308 | ROSS, ARIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $345.59 | $345.59 |
| 2.28309 | ROSS, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $821.99 | $821.99 |
| 2.28310 | ROSS, CASSONDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $256.77 | $256.77 |
| 2.28311 | ROSS, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,770.37 | $1,770.37 |
| 2.28312 | ROSS, EDDIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,135.85 | $1,135.85 |
| 2.28313 | ROSS, ELISHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $419.00 | $419.00 |
| 2.28314 | ROSS, ERIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.50 | $105.50 |
| 2.28315 | ROSS, GERALDINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.28316 | ROSS, GIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,493.68 | $2,493.68 |
| 2.28317 | ROSS, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,096.85 | $3,800.00 |
| 2.28318 | ROSS, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $691.16 | $691.16 |
| 2.28319 | ROSS, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,058.05 | $3,058.05 |
| 2.28320 | ROSS, LAGRAND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,245.94 | $3,800.00 |
| 2.28321 | ROSS, LAKISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $487.61 | $487.61 |
| 2.28322 | ROSS, LIZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $464.25 | $464.25 |
| 2.28323 | ROSS, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,139.52 | $1,139.52 |
| 2.28324 | ROSS, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,770.90 | $3,800.00 |
| 2.28325 | ROSS, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $426.99 | $426.99 |
| 2.28326 | ROSS, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,999.23 | $2,999.23 |
| 2.28327 | ROSS, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $773.99 | $773.99 |
| 2.28328 | ROSS, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $171.19 | $171.19 |
| 2.28329 | ROSS, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,037.39 | $2,037.39 |
| 2.28330 | ROSS, OACIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,693.04 | $1,693.04 |
| 2.28331 | ROSS, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,271.98 | $1,271.98 |
| 2.28332 | ROSS, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,356.78 | $1,356.78 |
| 2.28333 | ROSS, SARAI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,222.24 | $2,222.24 |
| 2.28334 | ROSS, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,385.00 | $2,385.00 |
| 2.28335 | ROSS, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,071.62 | $1,071.62 |
| 2.28336 | ROSS, TONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $132.49 | $132.49 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|-------------------------------|-----------------------------------------------|-----------------|-------------------------|------------|--------------|----------|-------------|-----------------|
| 2.28337 | ROSS, TONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,659.98 | $3,659.98 |
| 2.28338 | ROSSER SR, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.99 | $323.99 |
| 2.28339 | ROSSER, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,433.83 | $2,433.83 |
| 2.28340 | ROSSI, ED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,329.76 | $3,800.00 |
| 2.28341 | ROSSI, ED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $407.55 | $407.55 |
| 2.28342 | ROSSI, JACQULYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $568.16 | $568.16 |
| 2.28343 | ROSSI, LUKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,525.63 | $2,525.63 |
| 2.28344 | ROSSI, TESSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $790.18 | $790.18 |
| 2.28345 | ROSTEUTSCHER, MAKALA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.37 | $1.37 |
| 2.28346 | ROSTIC, LATARSHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.98 | $264.98 |
| 2.28347 | ROSTKOWSKI, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $689.94 | $689.94 |
| 2.28348 | ROTARU, LANNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,067.57 | $3,067.57 |
| 2.28349 | ROTELLA, DARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $828.19 | $828.19 |
| 2.28350 | ROTH, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,196.55 | $1,196.55 |
| 2.28351 | ROTH, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,095.53 | $3,800.00 |
| 2.28352 | ROTH, KIRK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,603.87 | $3,800.00 |
| 2.28353 | ROTH, LINDSEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.28354 | ROTHACHER, ALEXIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $239.48 | $239.48 |
| 2.28355 | ROTHENBERG, MASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,077.88 | $2,077.88 |
| 2.28356 | ROTHGEB, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,952.24 | $3,800.00 |
| 2.28357 | ROTHINGHOUSE, LAURIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.98 | $529.98 |
| 2.28358 | ROTHLISBERGER, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,637.42 | $1,637.42 |
| 2.28359 | ROTHWELL, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,282.50 | $3,800.00 |
| 2.28360 | ROTOLO, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,871.83 | $2,871.83 |
| 2.28361 | ROTONDO, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $96.28 | $96.28 |
| 2.28362 | ROTTMAN, MICHELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,909.93 | $1,909.93 |
| 2.28363 | ROUBLOW, ANGELIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,294.98 | $2,294.98 |
| 2.28364 | ROUGHTON, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,881.88 | $3,800.00 |
| 2.28365 | ROULEAU, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,636.46 | $3,800.00 |
| 2.28366 | ROULO, ROSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,248.96 | $1,248.96 |
| 2.28367 | ROUNDS, BO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,938.28 | $1,938.28 |
| 2.28368 | ROUNDS, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,335.58 | $1,335.58 |
| 2.28369 | ROUNDS, SCOT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,764.66 | $2,764.66 |
| 2.28370 | ROUNDTREE, TREVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,863.14 | $3,800.00 |
| 2.28371 | ROUNTREE, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,605.71 | $2,605.71 |
| 2.28372 | ROURK, JON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,995.35 | $3,800.00 |
| 2.28373 | ROUSE, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $71.99 | $71.99 |
| 2.28374 | ROUSE, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.98 | $423.98 |
| 2.28375 | ROUSE, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.28376 | ROUSE, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,637.24 | $2,637.24 |
| 2.28377 | ROUSE, SHALANTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $849.37 | $849.37 |
| 2.28378 | ROUSE, SYLVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $267.35 | $267.35 |
| 2.28379 | ROUSH, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,943.93 | $1,943.93 |
| 2.28380 | ROUSH, ROSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $391.08 | $391.08 |
| 2.28381 | ROUSSEAU, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $269.63 | $269.63 |
| 2.28382 | ROUTH, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $534.95 | $534.95 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.28383 | ROUTH, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,508.66 | $1,508.66 |
| 2.28384 | ROUWEYHA, RENEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,375.98 | $1,375.98 |
| 2.28385 | ROW, CHRISY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,210.75 | $2,210.75 |
| 2.28386 | ROWAN, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.49 | $21.49 |
| 2.28387 | ROWAND, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $674.08 | $674.08 |
| 2.28388 | ROWAND, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $762.46 | $762.46 |
| 2.28389 | ROWE, ALAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,841.14 | $2,841.14 |
| 2.28390 | ROWE, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.28391 | ROWE, DELROY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,134.81 | $1,134.81 |
| 2.28392 | ROWE, ERIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $842.33 | $842.33 |
| 2.28393 | ROWE, JANET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,777.44 | $3,777.44 |
| 2.28394 | ROWE, JENNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,068.76 | $2,068.76 |
| 2.28395 | ROWE, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,925.56 | $2,925.56 |
| 2.28396 | ROWE, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,381.32 | $2,381.32 |
| 2.28397 | ROWE, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $734.05 | $734.05 |
| 2.28398 | ROWE, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $380.00 | $380.00 |
| 2.28399 | ROWE, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $691.19 | $691.19 |
| 2.28400 | ROWELL, CASSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $199.00 | $199.00 |
| 2.28401 | ROWELL, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $14,626.08 | $3,800.00 |
| 2.28402 | ROWLAND, CATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,800.66 | $3,800.00 |
| 2.28403 | ROWLAND, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,954.84 | $2,954.84 |
| 2.28404 | ROWLAND, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $603.67 | $603.67 |
| 2.28405 | ROWLAND, GAIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $568.19 | $568.19 |
| 2.28406 | ROWLAND, SHEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,228.32 | $1,228.32 |
| 2.28407 | ROWLAND, TODD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,612.99 | $1,612.99 |
| 2.28408 | ROWLANDS, CURTIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $152.11 | $152.11 |
| 2.28409 | ROWLEY, ALEXANDRIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.75 | $572.75 |
| 2.28410 | ROWSER, MOORIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.39 | $572.39 |
| 2.28411 | ROY, DEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,077.43 | $2,077.43 |
| 2.28412 | ROY, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,965.54 | $1,965.54 |
| 2.28413 | ROY, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,304.99 | $1,304.99 |
| 2.28414 | ROY, SETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $742.97 | $742.97 |
| 2.28415 | ROY, SUVADEEP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,483.32 | $3,800.00 |
| 2.28416 | ROYAL, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $855.38 | $855.38 |
| 2.28417 | ROYAL, QUIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $384.71 | $384.71 |
| 2.28418 | ROYAL, ST LLC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,729.42 | $1,729.42 |
| 2.28419 | ROYALS, NICOLLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,362.14 | $2,362.14 |
| 2.28420 | ROYER, JESSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,976.44 | $2,976.44 |
| 2.28421 | ROYSDON, DIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.17 | $1,187.17 |
| 2.28422 | ROYSTON, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,510.24 | $1,510.24 |
| 2.28423 | ROZEK, BREANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $996.77 | $996.77 |
| 2.28424 | ROZELL, TAYLOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,973.26 | $2,973.26 |
| 2.28425 | ROZEMA, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,717.16 | $1,717.16 |
| 2.28426 | ROZIER, ROSHAWNDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $238.49 | $238.49 |
| 2.28427 | ROZPADEK, JACEK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,270.00 | $1,270.00 |
| 2.28428 | RROSHI, ELISANDER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.88 | $2.88 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.28429 | RUANO, ROSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.65 | $10.65 |
| 2.28430 | RUBAN, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,673.92 | $2,673.92 |
| 2.28431 | RUBIN, JOSHUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $306.47 | $306.47 |
| 2.28432 | RUBINO, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,513.63 | $3,513.63 |
| 2.28433 | RUBIO, DIXIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $907.69 | $907.69 |
| 2.28434 | RUBIO, RIGOBERTO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $383.99 | $383.99 |
| 2.28435 | RUBIRA, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,533.54 | $1,533.54 |
| 2.28436 | RUBY, DILLON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,372.05 | $1,372.05 |
| 2.28437 | RUBY, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $809.92 | $809.92 |
| 2.28438 | RUCCI, SEBASTIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $482.61 | $482.61 |
| 2.28439 | RUCKDESCHEL, SHAYNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,010.93 | $3,010.93 |
| 2.28440 | RUCKEL, JOY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.28441 | RUCKER, BETTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.44 | $1,000.44 |
| 2.28442 | RUCKER, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,101.58 | $1,101.58 |
| 2.28443 | RUCKER, DEIDRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $513.59 | $513.59 |
| 2.28444 | RUCKER, MARLYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $333.89 | $333.89 |
| 2.28445 | RUCKER, MATALIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,530.49 | $2,530.49 |
| 2.28446 | RUCKER, SHANELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,492.46 | $2,492.46 |
| 2.28447 | RUCKER, TRACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,972.68 | $1,972.68 |
| 2.28448 | RUCKSTUHL, GREGG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,208.38 | $1,208.38 |
| 2.28449 | RUDD, TAVIEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $873.45 | $873.45 |
| 2.28450 | RUDDOCK, MARSHALL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.99 | $847.99 |
| 2.28451 | RUDICH, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $440.98 | $440.98 |
| 2.28452 | RUDO, STEFANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,045.93 | $3,800.00 |
| 2.28453 | RUDOLPH CHERRY, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,648.06 | $1,648.06 |
| 2.28454 | RUDOLPH, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $220.00 | $220.00 |
| 2.28455 | RUDOLPH, JUANELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,013.15 | $2,013.15 |
| 2.28456 | RUDOLPH, MIKE & KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $466.38 | $466.38 |
| 2.28457 | RUDOLPH, TAYLOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,556.03 | $1,556.03 |
| 2.28458 | RUDOLPH, YVONNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $156.00 | $156.00 |
| 2.28459 | RUDSINSKI, GIANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,377.95 | $3,800.00 |
| 2.28460 | RUE, DIAMOND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $174.89 | $174.89 |
| 2.28461 | RUEDA, CELIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $13.15 | $13.15 |
| 2.28462 | RUEDA, KARLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $216.49 | $216.49 |
| 2.28463 | RUEDA, ROSARIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $723.58 | $723.58 |
| 2.28464 | RUEGE, MARGARET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $618.76 | $618.76 |
| 2.28465 | RUEGG, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $937.15 | $937.15 |
| 2.28466 | RUEHLMAN, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $768.58 | $768.58 |
| 2.28467 | RUESCHHOFF, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $61.53 | $61.53 |
| 2.28468 | RUFF, JANNEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $170.00 | $170.00 |
| 2.28469 | RUFFIN, DACHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.60 | $10.60 |
| 2.28470 | RUFFIN, JAMETHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,403.39 | $1,403.39 |
| 2.28471 | RUFFIN, KAVON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.28472 | RUFFIN, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $970.43 | $970.43 |
| 2.28473 | RUFFIN, TASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12.47 | $12.47 |
| 2.28474 | RUFFIN, VANESSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,997.96 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.28475 | RUFFNER, BRENT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $193.94 | $193.94 |
| 2.28476 | RUGGERE, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $630.00 | $630.00 |
| 2.28477 | RUGGERE, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,467.35 | $1,467.35 |
| 2.28478 | RUGGIERO, RALPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,801.96 | $1,801.96 |
| 2.28479 | RUGGLES, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,673.93 | $1,673.93 |
| 2.28480 | RUHL, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,950.59 | $3,800.00 |
| 2.28481 | RUHLMAN, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $581.94 | $581.94 |
| 2.28482 | RUHLMAN, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.95 | $423.95 |
| 2.28483 | RUIZ, AMLIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.99 | $476.99 |
| 2.28484 | RUIZ, ANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $406.08 | $406.08 |
| 2.28485 | RUIZ, CARLOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.99 | $476.99 |
| 2.28486 | RUIZ, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,097.50 | $1,097.50 |
| 2.28487 | RUIZ, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,634.77 | $1,634.77 |
| 2.28488 | RUIZ, NELIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $375.26 | $375.26 |
| 2.28489 | RUIZ, RUBEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.99 | $320.99 |
| 2.28490 | RUIZ, SAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,017.58 | $1,017.58 |
| 2.28491 | RUIZ, VICTORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $277.19 | $277.19 |
| 2.28492 | RUIZ, YINERSI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,393.58 | $3,800.00 |
| 2.28493 | RULE, DESHAUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $600.00 | $600.00 |
| 2.28494 | RULEAU, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.16 | $339.16 |
| 2.28495 | RULEY, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,763.93 | $3,800.00 |
| 2.28496 | RUMAN, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $691.14 | $691.14 |
| 2.28497 | RUMANS, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $584.26 | $584.26 |
| 2.28498 | RUMBLE, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,272.93 | $3,272.93 |
| 2.28499 | RUMBURG, BILLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $604.18 | $604.18 |
| 2.28500 | RUMMEL, CANDACE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.18 | $339.18 |
| 2.28501 | RUMMEL, MARY BETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.28502 | RUMMER, JUSTIN/LAURE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,155.56 | $1,155.56 |
| 2.28503 | RUMPH, ALBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $326.65 | $326.65 |
| 2.28504 | RUMPH, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,630.97 | $1,630.97 |
| 2.28505 | RUMPH, TOYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,196.72 | $3,800.00 |
| 2.28506 | RUMPHALL, STANDICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,736.42 | $3,736.42 |
| 2.28507 | RUMPKE, ALEXANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $567.88 | $567.88 |
| 2.28508 | RUMPLE, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,444.48 | $1,444.48 |
| 2.28509 | RUND, BRIANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,078.12 | $3,078.12 |
| 2.28510 | RUNDLE, SHAUNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $539.99 | $539.99 |
| 2.28511 | RUNDO, KEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $569.51 | $569.51 |
| 2.28512 | RUNG, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $279.17 | $279.17 |
| 2.28513 | RUNION, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,205.18 | $1,205.18 |
| 2.28514 | RUNK, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,690.26 | $3,690.26 |
| 2.28515 | RUNKLE, DONOVAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,753.14 | $3,753.14 |
| 2.28516 | RUNKLE, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,158.77 | $3,158.77 |
| 2.28517 | RUNYON, ASHLYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $839.63 | $839.63 |
| 2.28518 | RUNYON, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.78 | $190.78 |
| 2.28519 | RUOSS, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $662.31 | $662.31 |
| 2.28520 | RUPP, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.60 | $21.60 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|-------------------------------|-------------------------------------------------|-----------------|-------------------------|------------|--------------|----------|-------------|-----------------|
| 2.28521 | RUPPENTHAL, HAYLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $667.79 | $667.79 |
| 2.28522 | RUPRECHT, MARIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,775.62 | $2,775.62 |
| 2.28523 | RUSANGIZA, MWAJUMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $53.96 | $53.96 |
| 2.28524 | RUSELL, VIRGINIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $642.62 | $642.62 |
| 2.28525 | RUSH, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,296.14 | $3,296.14 |
| 2.28526 | RUSH, CRAIG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,398.55 | $3,800.00 |
| 2.28527 | RUSH, ERIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $800.00 | $800.00 |
| 2.28528 | RUSH, ISABELLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,429.97 | $1,429.97 |
| 2.28529 | RUSH, LATREEVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,687.97 | $3,800.00 |
| 2.28530 | RUSH, MARRIETA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $240.00 | $240.00 |
| 2.28531 | RUSH, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $65.24 | $65.24 |
| 2.28532 | RUSH, ZELMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.28533 | RUSHAKOFF, MONTSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,129.48 | $3,129.48 |
| 2.28534 | RUSHENBERG, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $511.74 | $511.74 |
| 2.28535 | RUSHIN, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.84 | $323.84 |
| 2.28536 | RUSHING, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $770.39 | $770.39 |
| 2.28537 | RUSHING, MAURICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,314.24 | $3,800.00 |
| 2.28538 | RUSHING, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $518.66 | $518.66 |
| 2.28539 | RUSHMAN, CAROLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,320.86 | $3,320.86 |
| 2.28540 | RUSHTON, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.28541 | RUSINEK, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,189.37 | $1,189.37 |
| 2.28542 | RUSKIN, LINDSAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $455.79 | $455.79 |
| 2.28543 | RUSNAK, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,127.83 | $3,127.83 |
| 2.28544 | RUSS, DELLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.28545 | RUSS, JEREMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $801.56 | $801.56 |
| 2.28546 | RUSS, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,441.02 | $3,441.02 |
| 2.28547 | RUSS, LAMAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,178.06 | $3,800.00 |
| 2.28548 | RUSS, MELANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $709.87 | $709.87 |
| 2.28549 | RUSSEK, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,910.13 | $3,800.00 |
| 2.28550 | RUSSEL, TENIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,548.37 | $3,548.37 |
| 2.28551 | RUSSEL, SHAQANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.03 | $0.03 |
| 2.28552 | RUSSEL, SHELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,782.32 | $3,782.32 |
| 2.28553 | RUSSELL, ALLISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,474.64 | $2,474.64 |
| 2.28554 | RUSSELL, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,720.84 | $1,720.84 |
| 2.28555 | RUSSELL, CLIFFORD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,178.18 | $2,178.18 |
| 2.28556 | RUSSELL, DELORES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,987.86 | $2,987.86 |
| 2.28557 | RUSSELL, EDDIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $589.83 | $589.83 |
| 2.28558 | RUSSELL, ERICA/GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $684.79 | $684.79 |
| 2.28559 | RUSSELL, HALEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,883.93 | $3,800.00 |
| 2.28560 | RUSSELL, JAKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,492.62 | $1,492.62 |
| 2.28561 | RUSSELL, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $48.59 | $48.59 |
| 2.28562 | RUSSELL, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.28563 | RUSSELL, JOYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,387.53 | $3,387.53 |
| 2.28564 | RUSSELL, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.28565 | RUSSELL, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,541.65 | $3,541.65 |
| 2.28566 | RUSSELL, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,569.54 | $2,569.54 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.28567 | RUSSELL, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.21 | $60.21 |
| 2.28568 | RUSSELL, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.99 | $953.99 |
| 2.28569 | RUSSELL, PAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,110.42 | $3,800.00 |
| 2.28570 | RUSSELL, PRINCESS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $150.00 | $150.00 |
| 2.28571 | RUSSELL, RAMOMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,785.17 | $2,785.17 |
| 2.28572 | RUSSELL, RASCHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $932.79 | $932.79 |
| 2.28573 | RUSSELL, RAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,394.64 | $2,394.64 |
| 2.28574 | RUSSELL, RENEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,948.84 | $3,800.00 |
| 2.28575 | RUSSELL, ROD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,052.56 | $2,052.56 |
| 2.28576 | RUSSELL, RON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,176.99 | $1,176.99 |
| 2.28577 | RUSSELL, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.28578 | RUSSELL, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,419.37 | $1,419.37 |
| 2.28579 | RUSSELL, ZELLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $731.98 | $731.98 |
| 2.28580 | RUSSO, ANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.25 | $0.25 |
| 2.28581 | RUSSO, PATTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,817.41 | $1,817.41 |
| 2.28582 | RUSSO, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $748.18 | $748.18 |
| 2.28583 | RUSSO, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,817.53 | $1,817.53 |
| 2.28584 | RUSSO, VITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $28.85 | $28.85 |
| 2.28585 | RUST, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,466.56 | $2,466.56 |
| 2.28586 | RUSTAMOV, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,072.64 | $3,800.00 |
| 2.28587 | RUTANA, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $456.86 | $456.86 |
| 2.28588 | RUTH, HARDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,010.24 | $2,010.24 |
| 2.28589 | RUTHER, COURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,671.16 | $2,671.16 |
| 2.28590 | RUTHERFORD, KENNETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $27.30 | $27.30 |
| 2.28591 | RUTHERFORD, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,972.36 | $3,800.00 |
| 2.28592 | RUTHERFORD, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,000.00 | $3,000.00 |
| 2.28593 | RUTHERFORD, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,067.19 | $1,067.19 |
| 2.28594 | RUTHERFORD, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $790.19 | $790.19 |
| 2.28595 | RUTHERFURD, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,538.67 | $2,538.67 |
| 2.28596 | RUTKOSKI, BRENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $678.38 | $678.38 |
| 2.28597 | RUTKOWSKI, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $715.49 | $715.49 |
| 2.28598 | RUTLEDGE, SHEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,066.96 | $2,066.96 |
| 2.28599 | RUTSCHILLING, JENNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,930.82 | $2,930.82 |
| 2.28600 | RUTTENCUTTER, SETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,126.76 | $3,126.76 |
| 2.28601 | RUVALCABA, VERONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,335.58 | $1,335.58 |
| 2.28602 | RUZHITSKIY, LIZA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,853.22 | $1,853.22 |
| 2.28603 | RWABIZA, JUMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,382.39 | $1,382.39 |
| 2.28604 | RWIRA, TITUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $889.35 | $889.35 |
| 2.28605 | RYAN, BOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |
| 2.28606 | RYAN, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,113.03 | $1,113.03 |
| 2.28607 | RYAN, CHRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,492.82 | $1,492.82 |
| 2.28608 | RYAN, COLUCCI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,821.64 | $2,821.64 |
| 2.28609 | RYAN, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $274.11 | $274.11 |
| 2.28610 | RYAN, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.67 | $1,187.67 |
| 2.28611 | RYAN, KELLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.98 | $635.98 |
| 2.28612 | RYAN, KELLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $16.48 | $16.48 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.28613 | RYAN, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $428.96 | $428.96 |
| 2.28614 | RYAN, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $567.08 | $567.08 |
| 2.28615 | RYAN, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.99 | $953.99 |
| 2.28616 | RYAN, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $239.55 | $239.55 |
| 2.28617 | RYAN, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,591.58 | $1,591.58 |
| 2.28618 | RYAN, TRAVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,378.46 | $1,378.46 |
| 2.28619 | RYANS, CAROLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $852.45 | $852.45 |
| 2.28620 | RYBA, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,133.97 | $1,133.97 |
| 2.28621 | RYCHLIK, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $479.58 | $479.58 |
| 2.28622 | RYCHTARCZYK, SIMON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,509.88 | $3,509.88 |
| 2.28623 | RYCKE, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,001.69 | $1,001.69 |
| 2.28624 | RYCRAFT, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $894.59 | $894.59 |
| 2.28625 | RYDELL, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,304.72 | $2,304.72 |
| 2.28626 | RYDZIK, LYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,420.17 | $1,420.17 |
| 2.28627 | RYE, JOEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,691.35 | $1,691.35 |
| 2.28628 | RYE, JOEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,807.66 | $1,807.66 |
| 2.28629 | RYERSE, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,202.03 | $1,202.03 |
| 2.28630 | RYLANDER, DANIEL/ KATH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $266.86 | $266.86 |
| 2.28631 | RYLEE, STAYCIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,735.46 | $1,735.46 |
| 2.28632 | RYMERS, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,925.22 | $3,800.00 |
| 2.28633 | RYNICKI, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.28634 | RYSKAMP, LYNDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,675.60 | $2,675.60 |
| 2.28635 | RYTLEWSKI, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.38 | $1.38 |
| 2.28636 | RZADKOWOLSKI, DENNIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $866.62 | $866.62 |
| 2.28637 | RZEPKA, JAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $384.11 | $384.11 |
| 2.28638 | S NEWBAUER, STEPHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,856.99 | $1,856.99 |
| 2.28639 | S WILSON, JAHVON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $137.79 | $137.79 |
| 2.28640 | SAAB, BROOKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $680.38 | $680.38 |
| 2.28641 | SAAD, HASSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $695.61 | $695.61 |
| 2.28642 | SAAD, HUSSEIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $310.10 | $310.10 |
| 2.28643 | SAAD, MADISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,579.36 | $1,579.36 |
| 2.28644 | SAAD, MARC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,006.18 | $3,006.18 |
| 2.28645 | SAADEH, VALENTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,496.37 | $1,496.37 |
| 2.28646 | SAADOUN, HERVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,566.03 | $1,566.03 |
| 2.28647 | SABATO, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,775.92 | $3,800.00 |
| 2.28648 | SABBAGH, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.95 | $953.95 |
| 2.28649 | SABBAGH, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $675.66 | $675.66 |
| 2.28650 | SABBAGH, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,434.97 | $1,434.97 |
| 2.28651 | SABBAGH, TALAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,487.09 | $1,487.09 |
| 2.28652 | SABER, WIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,284.84 | $3,284.84 |
| 2.28653 | SABIC, ARIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $361.91 | $361.91 |
| 2.28654 | SABIR, AYESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.00 | $60.00 |
| 2.28655 | SABITE, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12,777.91 | $3,800.00 |
| 2.28656 | SABLE, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $114.47 | $114.47 |
| 2.28657 | SABO, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $489.79 | $489.79 |
| 2.28658 | SABO, ELAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,146.70 | $1,146.70 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.28659 | SABOL, JAMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,026.86 | $2,026.86 |
| 2.28660 | SABOL, MARCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,863.96 | $1,863.96 |
| 2.28661 | SABOLEK, TOM/MELANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,913.15 | $1,913.15 |
| 2.28662 | SABOVIC, KEMAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.28663 | SABREE, FELICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $150.00 | $150.00 |
| 2.28664 | SABRI, WALLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12.84 | $12.84 |
| 2.28665 | SABRI, WALLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,003.52 | $3,800.00 |
| 2.28666 | SACCHETTI, PETER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $896.38 | $896.38 |
| 2.28667 | SACCO, LUANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $545.69 | $545.69 |
| 2.28668 | SACCO, RON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,342.43 | $1,342.43 |
| 2.28669 | SACHS, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,667.66 | $1,667.66 |
| 2.28670 | SACHS, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,445.84 | $3,445.84 |
| 2.28671 | SACKS, SEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,277.93 | $2,277.93 |
| 2.28672 | SACKS, SPENCER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,613.57 | $2,613.57 |
| 2.28673 | SACZEK, JOANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,174.18 | $3,800.00 |
| 2.28674 | SADDLER, DEON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,154.02 | $2,154.02 |
| 2.28675 | SADDLER, MARSHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $817.29 | $817.29 |
| 2.28676 | SADDLER, METRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $567.99 | $567.99 |
| 2.28677 | SADDLER, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.28678 | SADE, INDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $296.80 | $296.80 |
| 2.28679 | SADEGHI, CY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $290.59 | $290.59 |
| 2.28680 | SADELSKI, JOANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $307.99 | $307.99 |
| 2.28681 | SADHASIVAM, ERUSAPPAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $600.59 | $600.59 |
| 2.28682 | SADIKU, NAZIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,913.63 | $3,800.00 |
| 2.28683 | SADIKU, NAZIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $373.98 | $373.98 |
| 2.28684 | SADIQ, ASIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,337.56 | $1,337.56 |
| 2.28685 | SADLEK, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $818.54 | $818.54 |
| 2.28686 | SADLER, JOSHUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,846.13 | $1,846.13 |
| 2.28687 | SADOWSKI, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,182.16 | $2,182.16 |
| 2.28688 | SADTLER, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,846.96 | $1,846.96 |
| 2.28689 | SADWICK, DARLYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,549.16 | $3,800.00 |
| 2.28690 | SAED, NASIR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.99 | $107.99 |
| 2.28691 | SAEGER, MARION | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $145.95 | $145.95 |
| 2.28692 | SAENZ, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,235.96 | $3,235.96 |
| 2.28693 | SAENZ, ANGEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,557.33 | $1,557.33 |
| 2.28694 | SAENZ, SUSANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,602.67 | $1,602.67 |
| 2.28695 | SAEPHAN, KAO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,916.79 | $1,916.79 |
| 2.28696 | SAEZ, DANIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $133.74 | $133.74 |
| 2.28697 | SAFA, MARISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $239.99 | $239.99 |
| 2.28698 | SAFADI, RIMON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $26.49 | $26.49 |
| 2.28699 | SAFAR, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.28700 | SAFAR, RANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,043.20 | $3,800.00 |
| 2.28701 | SAFEER, SANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.96 | $423.96 |
| 2.28702 | SAFFELL, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $120.71 | $120.71 |
| 2.28703 | SAFFELL, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $109.74 | $109.74 |
| 2.28704 | SAFFIN, TALLI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.21 | $2.21 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.28705 | SAFFOLD, DEDRINIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $232.00 | $232.00 |
| 2.28706 | SAFFORE, TASHARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $233.19 | $233.19 |
| 2.28707 | SAGAERT, MARIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $84.79 | $84.79 |
| 2.28708 | SAGAT, SYLVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $600.00 | $600.00 |
| 2.28709 | SAGE, MICHAELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,933.55 | $3,800.00 |
| 2.28710 | SAGO, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.28711 | SAHADEO, ANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $53.74 | $53.74 |
| 2.28712 | SAHIM, NAGIBULLAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,356.77 | $1,356.77 |
| 2.28713 | SAHNEH, NYIMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,180.35 | $2,180.35 |
| 2.28714 | SAHOO, SARITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $648.46 | $648.46 |
| 2.28715 | SAHORE, SAURAV | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,681.93 | $1,681.93 |
| 2.28716 | SAI, SUNITI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |
| 2.28717 | SAID, SAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,688.32 | $2,688.32 |
| 2.28718 | SAIDI, SAIDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,500.00 | $1,500.00 |
| 2.28719 | SAIF, SAIF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $32.91 | $32.91 |
| 2.28720 | SAIFA-BONSU, JOHNNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,123.55 | $3,800.00 |
| 2.28721 | SAILORS, COURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,780.20 | $1,780.20 |
| 2.28722 | SAIN, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,651.97 | $1,651.97 |
| 2.28723 | SAIN, SANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $630.00 | $630.00 |
| 2.28724 | SAINI, NARESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $822.34 | $822.34 |
| 2.28725 | SAINT CYR, JEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $462.67 | $462.67 |
| 2.28726 | SAINTIL, GINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $350.15 | $350.15 |
| 2.28727 | SAINTIL, SAMSON IVORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $426.92 | $426.92 |
| 2.28728 | SAINTILUS, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $70.99 | $70.99 |
| 2.28729 | SAINT-LEGER, ROLSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $43.10 | $43.10 |
| 2.28730 | SAINTVIL, ESTHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $716.86 | $716.86 |
| 2.28731 | SAIT, AASIF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,514.52 | $1,514.52 |
| 2.28732 | SAITTA, DENISE TONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $692.98 | $692.98 |
| 2.28733 | SAJAD, AL ZUHAIRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.28734 | SAJCHE, FLORINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.98 | $953.98 |
| 2.28735 | SAJEEV, REEBA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $629.57 | $629.57 |
| 2.28736 | SAJJA, SUNIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,533.75 | $2,533.75 |
| 2.28737 | SAKA, BEHLUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,324.73 | $2,324.73 |
| 2.28738 | SAKA, HAMDALAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3.39 | $3.39 |
| 2.28739 | SAKANOVIC, ERMIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.28740 | SAKHARCHUK, STEFANIIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,352.59 | $3,800.00 |
| 2.28741 | SALABARRIA, CIARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,412.72 | $2,412.72 |
| 2.28742 | SALAH, AMANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $396.89 | $396.89 |
| 2.28743 | SALAH, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.04 | $0.04 |
| 2.28744 | SALAKO, SULE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,854.26 | $3,800.00 |
| 2.28745 | SALAS, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,565.97 | $1,565.97 |
| 2.28746 | SALAS, DENNIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,647.92 | $2,647.92 |
| 2.28747 | SALAS, EDGAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $840.52 | $840.52 |
| 2.28748 | SALAS, GINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,681.28 | $1,681.28 |
| 2.28749 | SALAS, MISAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,356.96 | $3,356.96 |
| 2.28750 | SALAS, RODRIGO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,817.06 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|--------------------------------|--------------------------------------------------|-----------------|-------------------------|------------|--------------|----------|-------------|-----------------|
| 2.28751 | SALAZ, RISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,802.37 | $1,802.37 |
| 2.28752 | SALAZAR, ARIANNYS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,864.94 | $2,864.94 |
| 2.28753 | SALAZAR, JESUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $625.94 | $625.94 |
| 2.28754 | SALAZAR, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.28755 | SALAZAR, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,820.18 | $3,800.00 |
| 2.28756 | SALAZAR, TATIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,801.96 | $2,801.96 |
| 2.28757 | SALAZAR, XOCHITL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,915.13 | $1,915.13 |
| 2.28758 | SALCEDO, JIMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,166.39 | $1,166.39 |
| 2.28759 | SALCEDO, MARISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,840.78 | $2,840.78 |
| 2.28760 | SALE, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,242.98 | $1,242.98 |
| 2.28761 | SALE, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.28762 | SALE, JOSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $127.19 | $127.19 |
| 2.28763 | SALE, QUICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.90 | $10.90 |
| 2.28764 | SALE, QUICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $23.04 | $23.04 |
| 2.28765 | SALE, QUICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $19.74 | $19.74 |
| 2.28766 | SALEEB, TAWAAB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,432.64 | $2,432.64 |
| 2.28767 | SALEEBA, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,836.64 | $1,836.64 |
| 2.28768 | SALEEM, HAMZA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,040.58 | $1,040.58 |
| 2.28769 | SALEEM, JAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,743.96 | $2,743.96 |
| 2.28770 | SALEH, HARETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,874.69 | $1,874.69 |
| 2.28771 | SALEH, MALEK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $782.27 | $782.27 |
| 2.28772 | SALEH, MAYSAA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $63.60 | $63.60 |
| 2.28773 | SALEH, OMAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,660.93 | $1,660.93 |
| 2.28774 | SALEH, SABIR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,289.59 | $2,289.59 |
| 2.28775 | SALEH, SHAFEEQ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,391.01 | $1,391.01 |
| 2.28776 | SALEM, SHADIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $669.71 | $669.71 |
| 2.28777 | SALEM, TAYLOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,353.70 | $3,800.00 |
| 2.28778 | SALERNO, JORDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,152.85 | $3,152.85 |
| 2.28779 | SALERNO, LIZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.28780 | SALERNO, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,609.95 | $3,609.95 |
| 2.28781 | SALERNO, RUSS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $85.59 | $85.59 |
| 2.28782 | SALES, RAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $155.00 | $155.00 |
| 2.28783 | SALETA, RAFAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,312.85 | $3,800.00 |
| 2.28784 | SALGADO, ARTURO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,339.19 | $2,339.19 |
| 2.28785 | SALGADO, EMMANEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,772.09 | $2,772.09 |
| 2.28786 | SALGADO, NOREYMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,065.67 | $3,065.67 |
| 2.28787 | SALGADO, PAOLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,605.79 | $1,605.79 |
| 2.28788 | SALGADO, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $536.98 | $536.98 |
| 2.28789 | SALGADO, VIANEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $475.95 | $475.95 |
| 2.28790 | SALGUEIRO, MARCO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,061.63 | $1,061.63 |
| 2.28791 | SALGUERO, ADELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $268.49 | $268.49 |
| 2.28792 | SALHI, SOFIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $183.59 | $183.59 |
| 2.28793 | SALICCO, RJ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,068.13 | $3,800.00 |
| 2.28794 | SALIFFOU, MAMANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $169.59 | $169.59 |
| 2.28795 | SALIM, ABDUL BASET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $846.18 | $846.18 |
| 2.28796 | SALIM, SAED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,487.29 | $3,487.29 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.28797 | SALINAS PEREZ, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,243.78 | $3,800.00 |
| 2.28798 | SALINAS, ARMIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.28799 | SALINAS, BELINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $730.31 | $730.31 |
| 2.28800 | SALINAS, NORMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $131.61 | $131.61 |
| 2.28801 | SALINAS, RAFAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,460.47 | $3,460.47 |
| 2.28802 | SALISBURY, JOSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $445.19 | $445.19 |
| 2.28803 | SALISBURY, RICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $794.98 | $794.98 |
| 2.28804 | SALIWANCHIK, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $854.34 | $854.34 |
| 2.28805 | SALIZZONI, JACK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $978.24 | $978.24 |
| 2.28806 | SALKIC, DENI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $494.99 | $494.99 |
| 2.28807 | SALLA, MAMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,159.57 | $1,159.57 |
| 2.28808 | SALLEE, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,548.78 | $3,548.78 |
| 2.28809 | SALLEY, CEDRIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,526.63 | $3,526.63 |
| 2.28810 | SALLEY, DOMINIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.28811 | SALLY, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,379.68 | $1,379.68 |
| 2.28812 | SALMAN, REZAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $370.45 | $370.45 |
| 2.28813 | SALMAN, ZEHRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $69.12 | $69.12 |
| 2.28814 | SALMERON, JOSELIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,469.56 | $1,469.56 |
| 2.28815 | SALMON, HYACINTH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,461.54 | $3,800.00 |
| 2.28816 | SALMON, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,872.24 | $1,872.24 |
| 2.28817 | SALMONS, KENNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,442.62 | $2,442.62 |
| 2.28818 | SALMU, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,961.65 | $1,961.65 |
| 2.28819 | SALNORIS, JERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,480.11 | $3,800.00 |
| 2.28820 | SALOMAO, ELIAHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $42.88 | $42.88 |
| 2.28821 | SALTER, VALICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $584.57 | $584.57 |
| 2.28822 | SALTZMAN, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.28823 | SALUNKHE, SWATI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.76 | $190.76 |
| 2.28824 | SALVADOR, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $189.53 | $189.53 |
| 2.28825 | SALVATIERRA, JHANIRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,669.44 | $1,669.44 |
| 2.28826 | SALVATORE, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $820.78 | $820.78 |
| 2.28827 | SALVO, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.34 | $0.34 |
| 2.28828 | SALY, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $138.37 | $138.37 |
| 2.28829 | SALZVERG, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $297.66 | $297.66 |
| 2.28830 | SAMADI, JOSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9.53 | $9.53 |
| 2.28831 | SAMADI, MOHAMMAD OSM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $64.25 | $64.25 |
| 2.28832 | SAMANTHA, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.98 | $423.98 |
| 2.28833 | SAMEEN, PERWEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,698.52 | $3,698.52 |
| 2.28834 | SAMETH, HANNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,204.23 | $1,204.23 |
| 2.28835 | SAMHAN, SHADIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $865.99 | $865.99 |
| 2.28836 | SAMI, AMGAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,694.51 | $1,694.51 |
| 2.28837 | SAMIMI, SAMIRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,526.34 | $1,526.34 |
| 2.28838 | SAMM, CATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |
| 2.28839 | SAMM, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $396.89 | $396.89 |
| 2.28840 | SAMODA, NIKKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,353.96 | $2,353.96 |
| 2.28841 | SAMOEI, ABBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $662.97 | $662.97 |
| 2.28842 | SAMPATH, CHETHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $768.24 | $768.24 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.28843 | SAMPAYO, JACQUELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $948.93 | $948.93 |
| 2.28844 | SAMPLE, FLOOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.28845 | SAMPLES, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,969.65 | $3,800.00 |
| 2.28846 | SAMPLES, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $248.37 | $248.37 |
| 2.28847 | SAMPLES, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $280.78 | $280.78 |
| 2.28848 | SAMPLETON, FLORA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.28849 | SAMPSON, ANNITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,931.71 | $1,931.71 |
| 2.28850 | SAMPSON, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $772.18 | $772.18 |
| 2.28851 | SAMPSON, FABEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,309.88 | $3,800.00 |
| 2.28852 | SAMPSON, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,251.88 | $1,251.88 |
| 2.28853 | SAMPSON, SHERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $539.86 | $539.86 |
| 2.28854 | SAMPSON, STERLINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.28855 | SAMRA, JAGDEEP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $462.18 | $462.18 |
| 2.28856 | SAMS, ALYSSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $332.45 | $332.45 |
| 2.28857 | SAMS, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,000.00 | $2,000.00 |
| 2.28858 | SAMSEL, PAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,526.38 | $1,526.38 |
| 2.28859 | SAMTANI, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $13,384.15 | $3,800.00 |
| 2.28860 | SAMUEL, ALICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $988.87 | $988.87 |
| 2.28861 | SAMUEL, KENYEATTEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,066.73 | $3,066.73 |
| 2.28862 | SAMUEL, KENYEATTEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,103.74 | $1,103.74 |
| 2.28863 | SAMUEL, NYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,957.47 | $1,957.47 |
| 2.28864 | SAMUEL, VALENCIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $450.47 | $450.47 |
| 2.28865 | SAMUELS, ALMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,132.02 | $3,132.02 |
| 2.28866 | SAMUELS, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,150.36 | $2,150.36 |
| 2.28867 | SAMUELS, LEONARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,271.99 | $1,271.99 |
| 2.28868 | SAMUELS, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.28869 | SAMUELS, UCHE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.58 | $381.58 |
| 2.28870 | SAMY, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $592.63 | $592.63 |
| 2.28871 | SAN PAOLO, ERICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,950.38 | $1,950.38 |
| 2.28872 | SANA, ALHALMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $169.59 | $169.59 |
| 2.28873 | SANBORN, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,390.44 | $3,800.00 |
| 2.28874 | SANCHES, FELIPE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,324.77 | $1,324.77 |
| 2.28875 | SANCHES, YETY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,978.33 | $2,978.33 |
| 2.28876 | SANCHEZ, ADRIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $824.00 | $824.00 |
| 2.28877 | SANCHEZ, ALICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.28878 | SANCHEZ, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.28879 | SANCHEZ, ANTONIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.98 | $211.98 |
| 2.28880 | SANCHEZ, BEATIZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,048.64 | $1,048.64 |
| 2.28881 | SANCHEZ, BELSASAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.28882 | SANCHEZ, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,936.20 | $2,936.20 |
| 2.28883 | SANCHEZ, BRYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,511.18 | $3,511.18 |
| 2.28884 | SANCHEZ, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $744.18 | $744.18 |
| 2.28885 | SANCHEZ, EDWIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,112.99 | $1,112.99 |
| 2.28886 | SANCHEZ, ELI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $18.40 | $18.40 |
| 2.28887 | SANCHEZ, ENRIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $161.99 | $161.99 |
| 2.28888 | SANCHEZ, ERIK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,283.99 | $1,283.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|-------------------------------|------------------------------------------------|-----------------|-------------------------|-----------|-------------|----------|-------------|------------------|
| 2.28889 | SANCHEZ, ERLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $871.47 | $871.47 |
| 2.28890 | SANCHEZ, FABIOLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $384.11 | $384.11 |
| 2.28891 | SANCHEZ, GABRIELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $869.98 | $869.98 |
| 2.28892 | SANCHEZ, JACOBO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,020.47 | $3,800.00 |
| 2.28893 | SANCHEZ, JAIME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $971.11 | $971.11 |
| 2.28894 | SANCHEZ, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $667.79 | $667.79 |
| 2.28895 | SANCHEZ, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,052.37 | $3,052.37 |
| 2.28896 | SANCHEZ, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $449.99 | $449.99 |
| 2.28897 | SANCHEZ, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $79.86 | $79.86 |
| 2.28898 | SANCHEZ, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,353.70 | $3,800.00 |
| 2.28899 | SANCHEZ, JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $70.79 | $70.79 |
| 2.28900 | SANCHEZ, LUIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,368.41 | $3,800.00 |
| 2.28901 | SANCHEZ, MARJORIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $267.49 | $267.49 |
| 2.28902 | SANCHEZ, MARLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $816.18 | $816.18 |
| 2.28903 | SANCHEZ, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.99 | $593.99 |
| 2.28904 | SANCHEZ, MINERVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.28905 | SANCHEZ, MINERVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $680.69 | $680.69 |
| 2.28906 | SANCHEZ, MOISES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.28907 | SANCHEZ, NATALY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,726.80 | $2,726.80 |
| 2.28908 | SANCHEZ, NATASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,277.99 | $1,277.99 |
| 2.28909 | SANCHEZ, NOHEMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.28910 | SANCHEZ, PABLO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,201.19 | $1,201.19 |
| 2.28911 | SANCHEZ, PAOLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,671.15 | $2,671.15 |
| 2.28912 | SANCHEZ, PEDRO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,842.85 | $2,842.85 |
| 2.28913 | SANCHEZ, PEDRO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,351.63 | $2,351.63 |
| 2.28914 | SANCHEZ, RAMON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,021.68 | $2,021.68 |
| 2.28915 | SANCHEZ, RAYMUNDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,192.35 | $2,192.35 |
| 2.28916 | SANCHEZ, ROBERTO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.28917 | SANCHEZ, SABRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.98 | $427.98 |
| 2.28918 | SANCHEZ, SALVADOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $363.14 | $363.14 |
| 2.28919 | SANCHEZ, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,632.38 | $1,632.38 |
| 2.28920 | SANCHEZ, STHARLING | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,959.89 | $3,800.00 |
| 2.28921 | SANCHEZ, SUSANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,767.26 | $3,767.26 |
| 2.28922 | SANCHEZ, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,966.96 | $2,966.96 |
| 2.28923 | SANCHEZ, URSULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.36 | $953.36 |
| 2.28924 | SANCHEZ, YANELI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $556.17 | $556.17 |
| 2.28925 | SANCHEZ, YVONNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,963.61 | $3,800.00 |
| 2.28926 | SANCHIT, SANCHIT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,286.29 | $1,286.29 |
| 2.28927 | SAND, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,530.97 | $1,530.97 |
| 2.28928 | SANDBRINK, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,711.56 | $3,800.00 |
| 2.28929 | SANDEEP, KUMAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $356.60 | $356.60 |
| 2.28930 | SANDEFUR, MELODY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.97 | $320.97 |
| 2.28931 | SANDEGREN, MARY BETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,660.89 | $1,660.89 |
| 2.28932 | SANDEMA, JAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.99 | $323.99 |
| 2.28933 | SANDER, BROOK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,939.92 | $1,939.92 |
| 2.28934 | SANDERS, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,029.14 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.28935 | SANDERS, ANDRE GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,176.67 | $1,176.67 |
| 2.28936 | SANDERS, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $804.76 | $804.76 |
| 2.28937 | SANDERS, ANTWOINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.28938 | SANDERS, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $201.90 | $201.90 |
| 2.28939 | SANDERS, BOBBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $438.65 | $438.65 |
| 2.28940 | SANDERS, CIERA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $24.00 | $24.00 |
| 2.28941 | SANDERS, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,369.55 | $1,369.55 |
| 2.28942 | SANDERS, DEMETRIUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,709.96 | $2,709.96 |
| 2.28943 | SANDERS, DREAMER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $965.23 | $965.23 |
| 2.28944 | SANDERS, DREAMER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,652.38 | $1,652.38 |
| 2.28945 | SANDERS, ERICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.97 | $1,187.97 |
| 2.28946 | SANDERS, KALEB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,909.92 | $1,909.92 |
| 2.28947 | SANDERS, KATERYNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $550.00 | $550.00 |
| 2.28948 | SANDERS, KATHLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $689.37 | $689.37 |
| 2.28949 | SANDERS, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,015.98 | $1,015.98 |
| 2.28950 | SANDERS, LATIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $354.43 | $354.43 |
| 2.28951 | SANDERS, LEXI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,492.57 | $1,492.57 |
| 2.28952 | SANDERS, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $514.79 | $514.79 |
| 2.28953 | SANDERS, LONZO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,537.53 | $2,537.53 |
| 2.28954 | SANDERS, MARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $203.14 | $203.14 |
| 2.28955 | SANDERS, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,020.00 | $1,020.00 |
| 2.28956 | SANDERS, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,051.99 | $2,051.99 |
| 2.28957 | SANDERS, RAIVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $22.37 | $22.37 |
| 2.28958 | SANDERS, RENEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,250.68 | $1,250.68 |
| 2.28959 | SANDERS, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $349.77 | $349.77 |
| 2.28960 | SANDERS, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $143.57 | $143.57 |
| 2.28961 | SANDERS, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $971.99 | $971.99 |
| 2.28962 | SANDERS, TAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,110.77 | $1,110.77 |
| 2.28963 | SANDERS, TASHSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,625.16 | $3,625.16 |
| 2.28964 | SANDERS, TREVOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $551.61 | $551.61 |
| 2.28965 | SANDERS, VAONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,369.59 | $1,369.59 |
| 2.28966 | SANDERSON, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,011.05 | $3,011.05 |
| 2.28967 | SANDERSON, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,544.62 | $3,544.62 |
| 2.28968 | SANDERS-YOUNG, SHERRON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,653.74 | $1,653.74 |
| 2.28969 | SANDFREY, GENO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $859.99 | $859.99 |
| 2.28970 | SANDHU, GURPREET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.98 | $529.98 |
| 2.28971 | SANDHU, JASMINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $170.39 | $170.39 |
| 2.28972 | SANDHU, SURJIT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,974.80 | $2,974.80 |
| 2.28973 | SANDIFER, CERETA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.28974 | SANDIFER, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $150.00 | $150.00 |
| 2.28975 | SANDIFER, DEVANTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $255.13 | $255.13 |
| 2.28976 | SANDIFER, TANAYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $324.72 | $324.72 |
| 2.28977 | SANDIFER, TANAYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $162.36 | $162.36 |
| 2.28978 | SANDIN, KEITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,429.96 | $2,429.96 |
| 2.28979 | SANDLE, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,775.55 | $2,775.55 |
| 2.28980 | SANDOR, KRISTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $859.99 | $859.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.28981 | SANDOVAL, AMPARO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,032.41 | $1,032.41 |
| 2.28982 | SANDOVAL, AXEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $514.78 | $514.78 |
| 2.28983 | SANDOVAL, CASSANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,028.57 | $2,028.57 |
| 2.28984 | SANDOVAL, RICARDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,727.32 | $3,727.32 |
| 2.28985 | SANDRA, MALLORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.28986 | SANDS, MALINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,356.40 | $2,356.40 |
| 2.28987 | SANDS, TONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $995.96 | $995.96 |
| 2.28988 | SANFILIPPO, ANTONIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,332.23 | $3,800.00 |
| 2.28989 | SANFORD, FREDERICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $149.78 | $149.78 |
| 2.28990 | SANFORD, GLENN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,419.86 | $3,800.00 |
| 2.28991 | SANFORD, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,131.41 | $3,800.00 |
| 2.28992 | SANFORD, KATE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $669.98 | $669.98 |
| 2.28993 | SANFORD, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $148.00 | $148.00 |
| 2.28994 | SANFORD, QUANTRELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.28995 | SANFORD, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.28996 | SANGA, SURESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,963.80 | $3,800.00 |
| 2.28997 | SANGHA, RONVIR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,530.25 | $2,530.25 |
| 2.28998 | SANKARI, LAYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,679.36 | $1,679.36 |
| 2.28999 | SANNES, GARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,228.38 | $1,228.38 |
| 2.29000 | SANNI, DAYO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.00 | $1.00 |
| 2.29001 | SANON, BRANDINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,929.46 | $3,800.00 |
| 2.29002 | SANS FRONTIER, LIVING | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $18.00 | $18.00 |
| 2.29003 | SANS FRONTIER, LIVING | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.99 | $847.99 |
| 2.29004 | SANS FRONTIER, ROSE YVANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,908.00 | $1,908.00 |
| 2.29005 | SANSOM, ABBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,611.57 | $1,611.57 |
| 2.29006 | SANSON, JASON/BECKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,957.14 | $2,957.14 |
| 2.29007 | SANTA HELENA, ED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,101.10 | $2,101.10 |
| 2.29008 | SANTA HELENA, ED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,034.36 | $1,034.36 |
| 2.29009 | SANTALUCIA, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $480.36 | $480.36 |
| 2.29010 | SANTAMARIA, TAYLOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,022.27 | $2,022.27 |
| 2.29011 | SANTANA, ANGEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,187.97 | $3,187.97 |
| 2.29012 | SANTANA, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,733.31 | $1,733.31 |
| 2.29013 | SANTANA, EMETERIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,209.59 | $1,209.59 |
| 2.29014 | SANTANA, HERMINIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $127.18 | $127.18 |
| 2.29015 | SANTANA, JAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,515.43 | $2,515.43 |
| 2.29016 | SANTANGELO, DARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $227.90 | $227.90 |
| 2.29017 | SANTAYO, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.29018 | SANTE, ROSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $230.02 | $230.02 |
| 2.29019 | SANTIAGO, ALFREDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,932.03 | $3,800.00 |
| 2.29020 | SANTIAGO, ANDRES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $207.97 | $207.97 |
| 2.29021 | SANTIAGO, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,182.60 | $1,182.60 |
| 2.29022 | SANTIAGO, BLANCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $895.65 | $895.65 |
| 2.29023 | SANTIAGO, EVELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $643.38 | $643.38 |
| 2.29024 | SANTIAGO, LUIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,369.17 | $3,800.00 |
| 2.29025 | SANTIAGO, MARY AND ALB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,295.99 | $1,295.99 |
| 2.29026 | SANTIAGO, MOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,992.81 | $2,992.81 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.29027 | SANTIAGO, SHEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $849.71 | $849.71 |
| 2.29028 | SANTIAGO, YOLANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,381.45 | $1,381.45 |
| 2.29029 | SANTIESTEBAN, REYNERIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $42.79 | $42.79 |
| 2.29030 | SANTIGO, HARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,955.34 | $3,800.00 |
| 2.29031 | SANTIMARINO, BONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $410.22 | $410.22 |
| 2.29032 | SANTORO, GINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.29033 | SANTOS GILBERTO, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,867.81 | $1,867.81 |
| 2.29034 | SANTOS, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,184.00 | $2,184.00 |
| 2.29035 | SANTOS, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,763.57 | $1,763.57 |
| 2.29036 | SANTOS, ANNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.62 | $50.62 |
| 2.29037 | SANTOS, CHARIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,105.49 | $1,105.49 |
| 2.29038 | SANTOS, CRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.29039 | SANTOS, EVELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $330.16 | $330.16 |
| 2.29040 | SANTOS, GARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $601.10 | $601.10 |
| 2.29041 | SANTOS, GARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $106.00 | $106.00 |
| 2.29042 | SANTOS, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $96.72 | $96.72 |
| 2.29043 | SANTOS, LAKESHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,016.78 | $1,016.78 |
| 2.29044 | SANTOS, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,355.57 | $1,355.57 |
| 2.29045 | SANTOS, ROSEMARIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.79 | $508.79 |
| 2.29046 | SANTOS, SILVERIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $687.99 | $687.99 |
| 2.29047 | SANTOS, STACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $32.11 | $32.11 |
| 2.29048 | SANTOYO, MIGUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,611.37 | $2,611.37 |
| 2.29049 | SANTUCCI, TRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,182.33 | $1,182.33 |
| 2.29050 | SAPHO, LORETHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,768.56 | $2,768.56 |
| 2.29051 | SAPIA, ALDRIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,080.98 | $1,080.98 |
| 2.29052 | SAPIENZA, WALLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,090.16 | $1,090.16 |
| 2.29053 | SAPKOTA, SOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,067.20 | $1,067.20 |
| 2.29054 | SAPP, BETTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,403.95 | $1,403.95 |
| 2.29055 | SAPP, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $581.95 | $581.95 |
| 2.29056 | SARACENO, EMANUELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $15.30 | $15.30 |
| 2.29057 | SARAD, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $642.00 | $642.00 |
| 2.29058 | SARAH, STRASBERGER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,470.61 | $2,470.61 |
| 2.29059 | SARAN, VIVEK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,481.75 | $1,481.75 |
| 2.29060 | SARASWAT, AMIT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,659.76 | $2,659.76 |
| 2.29061 | SARECKY, LYNDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,938.65 | $1,938.65 |
| 2.29062 | SARFO, KWASI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $140.19 | $140.19 |
| 2.29063 | SARGENT, ARICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,067.01 | $1,067.01 |
| 2.29064 | SARGENT, JASMINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $130.00 | $130.00 |
| 2.29065 | SARGENT, JESSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $545.69 | $545.69 |
| 2.29066 | SARGENT, JON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $17,487.74 | $3,800.00 |
| 2.29067 | SARGENT, JON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,840.82 | $3,800.00 |
| 2.29068 | SARGENT, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $466.39 | $466.39 |
| 2.29069 | SARGES, STEPHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,540.31 | $3,800.00 |
| 2.29070 | SARGINSON, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $541.74 | $541.74 |
| 2.29071 | SARHEA, WONDIMU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $196.86 | $196.86 |
| 2.29072 | SARHEA, WONDIMU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,112.59 | $1,112.59 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.29073 | SARICAYIR, VOLKAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,136.18 | $2,136.18 |
| 2.29074 | SARIOUL, SUMMER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,362.22 | $1,362.22 |
| 2.29075 | SARISKY, NICOLE/CODY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $743.57 | $743.57 |
| 2.29076 | SARLES, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,543.34 | $2,543.34 |
| 2.29077 | SARMENTO, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $727.59 | $727.59 |
| 2.29078 | SARMINA, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $734.04 | $734.04 |
| 2.29079 | SARNEY, PAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.98 | $476.98 |
| 2.29080 | SARODE, SANDEEP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,092.50 | $3,092.50 |
| 2.29081 | SARPOMAA, JOSEPHINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,702.95 | $2,702.95 |
| 2.29082 | SARTIN, EUGENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.29083 | SARVER, LYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $108.63 | $108.63 |
| 2.29084 | SARVER, VIVIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,416.20 | $1,416.20 |
| 2.29085 | SASAKI, MANABU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.99 | $741.99 |
| 2.29086 | SASFY, KAITLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $680.39 | $680.39 |
| 2.29087 | SASGES, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,529.96 | $2,529.96 |
| 2.29088 | SASS, RAYMOND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,816.77 | $1,816.77 |
| 2.29089 | SASSER, MONIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,105.02 | $1,105.02 |
| 2.29090 | SASSIC, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,494.55 | $1,494.55 |
| 2.29091 | SASTRE, GIOVANNI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,801.75 | $2,801.75 |
| 2.29092 | SASVARI, SEDINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,081.45 | $1,081.45 |
| 2.29093 | SATCHWELL, EDDIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,146.44 | $2,146.44 |
| 2.29094 | SATTASIRI, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $87.79 | $87.79 |
| 2.29095 | SATTERFIELD, KEONA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $129.37 | $129.37 |
| 2.29096 | SATTERFIELD, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $540.59 | $540.59 |
| 2.29097 | SATTERLY, SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.98 | $105.98 |
| 2.29098 | SATTERWHITE, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $269.99 | $269.99 |
| 2.29099 | SATTI, HARISH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $869.98 | $869.98 |
| 2.29100 | SATULOFF, NATALIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $471.90 | $471.90 |
| 2.29101 | SAUBER, LEXI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,697.03 | $1,697.03 |
| 2.29102 | SAUBIER, MICHELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,011.56 | $2,011.56 |
| 2.29103 | SAUCEDO, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $976.23 | $976.23 |
| 2.29104 | SAUCEDO, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $680.39 | $680.39 |
| 2.29105 | SAUCIER, JAMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,799.39 | $1,799.39 |
| 2.29106 | SAUER, MOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $377.16 | $377.16 |
| 2.29107 | SAUGER, ANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,745.17 | $2,745.17 |
| 2.29108 | SAUL, CARDINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $59.99 | $59.99 |
| 2.29109 | SAULS, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,471.40 | $3,800.00 |
| 2.29110 | SAUNDERS, ALECIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,381.08 | $1,381.08 |
| 2.29111 | SAUNDERS, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,206.52 | $3,800.00 |
| 2.29112 | SAUNDERS, BERNARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $943.79 | $943.79 |
| 2.29113 | SAUNDERS, DARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,058.59 | $3,800.00 |
| 2.29114 | SAUNDERS, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,220.47 | $3,220.47 |
| 2.29115 | SAUNDERS, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $309.46 | $309.46 |
| 2.29116 | SAUNDERS, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $55.64 | $55.64 |
| 2.29117 | SAUNDERS, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $169.58 | $169.58 |
| 2.29118 | SAUNDERS, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $553.79 | $553.79 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.29119 | SAUNDERS, ROSE MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,550.00 | $1,550.00 |
| 2.29120 | SAUNDERS, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.94 | $900.94 |
| 2.29121 | SAUNDERS, TODD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,010.85 | $1,010.85 |
| 2.29122 | SAUNDERS, VALERIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,892.46 | $2,892.46 |
| 2.29123 | SAUR, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.29124 | SAVAGE, ALLISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $545.18 | $545.18 |
| 2.29125 | SAVAGE, ALVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $370.99 | $370.99 |
| 2.29126 | SAVAGE, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,101.73 | $2,101.73 |
| 2.29127 | SAVAGE, CASSANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $810.88 | $810.88 |
| 2.29128 | SAVAGE, GERALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,611.17 | $1,611.17 |
| 2.29129 | SAVAGE, RANDOLPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $219.99 | $219.99 |
| 2.29130 | SAVAGE, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,728.16 | $2,728.16 |
| 2.29131 | SAVANI, AMIT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,064.70 | $3,800.00 |
| 2.29132 | SAVARAM, HEMANTH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $401.24 | $401.24 |
| 2.29133 | SAVARD, ALISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,102.92 | $1,102.92 |
| 2.29134 | SAVICKAS, REBECKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $92.16 | $92.16 |
| 2.29135 | SAVOY, LATONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.29136 | SAWA, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $446.12 | $446.12 |
| 2.29137 | SAWA, CHRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,894.92 | $3,800.00 |
| 2.29138 | SAWANEH, FATOU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,918.98 | $1,918.98 |
| 2.29139 | SAWYER, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,244.05 | $1,244.05 |
| 2.29140 | SAWYER, CONNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $440.96 | $440.96 |
| 2.29141 | SAWYER, ERICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,668.57 | $1,668.57 |
| 2.29142 | SAWYER, ETHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,570.01 | $3,800.00 |
| 2.29143 | SAWYER, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,107.59 | $1,107.59 |
| 2.29144 | SAWYERS, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $949.26 | $949.26 |
| 2.29145 | SAX, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,565.57 | $1,565.57 |
| 2.29146 | SAXENA, RAHUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.29147 | SAXENA, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,600.50 | $1,600.50 |
| 2.29148 | SAXENA, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $293.61 | $293.61 |
| 2.29149 | SAXTON, COLTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,573.65 | $3,573.65 |
| 2.29150 | SAYA, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,443.84 | $1,443.84 |
| 2.29151 | SAYARATH, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $603.38 | $603.38 |
| 2.29152 | SAYBE, MARTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $967.25 | $967.25 |
| 2.29153 | SAYED, RIMSHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,861.76 | $1,861.76 |
| 2.29154 | SAYER, BILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.29155 | SAYFI, DARIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,593.10 | $1,593.10 |
| 2.29156 | SAYGBAH, SIGNOYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,049.96 | $2,049.96 |
| 2.29157 | SAYID, YASMIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,237.58 | $3,237.58 |
| 2.29158 | SAYLAE, JOANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,430.00 | $1,430.00 |
| 2.29159 | SAYLOR, CIARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $850.27 | $850.27 |
| 2.29160 | SAYLOR, SYLVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,092.48 | $3,800.00 |
| 2.29161 | SAYRE, KATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,285.12 | $1,285.12 |
| 2.29162 | SAZANSKIS, ROBERTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,420.28 | $3,420.28 |
| 2.29163 | SAZZAD, MOHAMMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,801.98 | $1,801.98 |
| 2.29164 | SBAR, ALANNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $185.01 | $185.01 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.29165 | SBERNA, ANTONIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,393.51 | $3,393.51 |
| 2.29166 | SBOUKIS, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |
| 2.29167 | SBRACCIA, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,432.68 | $2,432.68 |
| 2.29168 | SCALABRINO, BILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,133.94 | $1,133.94 |
| 2.29169 | SCALE, CORTNEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.99 | $647.99 |
| 2.29170 | SCALES, GERALDINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $739.97 | $739.97 |
| 2.29171 | SCALESE, THERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,468.01 | $3,800.00 |
| 2.29172 | SCALF, PAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $150.00 | $150.00 |
| 2.29173 | SCALI, DOMINIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,660.97 | $1,660.97 |
| 2.29174 | SCALI, JANET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,569.18 | $1,569.18 |
| 2.29175 | SCALI, JANET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $530.00 | $530.00 |
| 2.29176 | SCALIA, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,611.18 | $3,611.18 |
| 2.29177 | SCALICE, GILLIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $962.97 | $962.97 |
| 2.29178 | SCALZO, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,348.99 | $1,348.99 |
| 2.29179 | SCAMAHORN, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,855.35 | $1,855.35 |
| 2.29180 | SCANGO, FRAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $556.49 | $556.49 |
| 2.29181 | SCANLON, BRENDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,423.28 | $3,800.00 |
| 2.29182 | SCARBERRY, ROSEANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.29183 | SCARBNICK, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,621.74 | $1,621.74 |
| 2.29184 | SCARCELLA, JILLIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $369.74 | $369.74 |
| 2.29185 | SCARDIGLI, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,917.13 | $3,800.00 |
| 2.29186 | SCARLATO, ANTONIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,902.98 | $2,902.98 |
| 2.29187 | SCARLETT, NATALIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.29188 | SCARNAVACK, HELANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,646.10 | $3,646.10 |
| 2.29189 | SCARPINATO, ROY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $150.88 | $150.88 |
| 2.29190 | SCARTOZZL, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,203.01 | $3,203.01 |
| 2.29191 | SCATENA, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,840.01 | $3,800.00 |
| 2.29192 | SCATES, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $849.94 | $849.94 |
| 2.29193 | SCATES, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $104.60 | $104.60 |
| 2.29194 | SCAVELLI, ANGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,561.97 | $2,561.97 |
| 2.29195 | SCHAAF, MCKENZIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,639.68 | $2,639.68 |
| 2.29196 | SCHABEL, TRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,316.93 | $1,316.93 |
| 2.29197 | SCHADE, CHELSEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,242.40 | $3,800.00 |
| 2.29198 | SCHADER, TERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,989.17 | $2,989.17 |
| 2.29199 | SCHAEFER, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $388.79 | $388.79 |
| 2.29200 | SCHAEFER, JEANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $532.45 | $532.45 |
| 2.29201 | SCHAEFFER, CRAIG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $466.35 | $466.35 |
| 2.29202 | SCHAEFFER, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,249.88 | $1,249.88 |
| 2.29203 | SCHAFER, DESIREE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.99 | $431.99 |
| 2.29204 | SCHAFER, KELSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,738.68 | $3,738.68 |
| 2.29205 | SCHAFER, PARIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $425.99 | $425.99 |
| 2.29206 | SCHAFFER, KRISTEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,094.63 | $3,094.63 |
| 2.29207 | SCHAFFER, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,227.97 | $1,227.97 |
| 2.29208 | SCHAFFNER, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,192.35 | $2,192.35 |
| 2.29209 | SCHAFFNIT, KRISTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $554.60 | $554.60 |
| 2.29210 | SCHAFSTALL, TRACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,958.95 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.29211 | SCHAKEL, EZRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,110.64 | $1,110.64 |
| 2.29212 | SCHALK, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $268.84 | $268.84 |
| 2.29213 | SCHALK, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $344.94 | $344.94 |
| 2.29214 | SCHALK, MISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $168.49 | $168.49 |
| 2.29215 | SCHAMBACH, ASHLYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,279.64 | $3,800.00 |
| 2.29216 | SCHAMMERT, DARCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,685.22 | $1,685.22 |
| 2.29217 | SCHAP, CAMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $996.77 | $996.77 |
| 2.29218 | SCHAPKER, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $379.05 | $379.05 |
| 2.29219 | SCHARP, ALEXIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.99 | $476.99 |
| 2.29220 | SCHARRER, GLORYANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $941.98 | $941.98 |
| 2.29221 | SCHARTMAN, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,803.55 | $1,803.55 |
| 2.29222 | SCHAUB, JOSHUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,047.97 | $1,047.97 |
| 2.29223 | SCHAVE, CHRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,660.17 | $1,660.17 |
| 2.29224 | SCHEFFT, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $964.11 | $964.11 |
| 2.29225 | SCHEIBER, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,337.46 | $1,337.46 |
| 2.29226 | SCHEID, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,365.98 | $1,365.98 |
| 2.29227 | SCHELER, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,707.28 | $3,800.00 |
| 2.29228 | SCHELL, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $481.47 | $481.47 |
| 2.29229 | SCHELL, NALYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,004.73 | $1,004.73 |
| 2.29230 | SCHELLENBERG, BEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $349.99 | $349.99 |
| 2.29231 | SCHELLER, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,526.29 | $1,526.29 |
| 2.29232 | SCHELLER, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,704.00 | $2,704.00 |
| 2.29233 | SCHELLER, ZACH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $880.33 | $880.33 |
| 2.29234 | SCHELLMAN, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,664.16 | $1,664.16 |
| 2.29235 | SCHENKEL, TARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,738.35 | $2,738.35 |
| 2.29236 | SCHEPER, GERALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.29237 | SCHEPER, RONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.98 | $107.98 |
| 2.29238 | SCHEPMAN, JENNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $164.63 | $164.63 |
| 2.29239 | SCHERER, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,241.78 | $3,241.78 |
| 2.29240 | SCHERMER, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,373.78 | $1,373.78 |
| 2.29241 | SCHETTER, DANNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,517.82 | $1,517.82 |
| 2.29242 | SCHETZEL, NICHOLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,543.99 | $2,543.99 |
| 2.29243 | SCHETZSLE, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $665.61 | $665.61 |
| 2.29244 | SCHEUERMANN, SANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,133.12 | $1,133.12 |
| 2.29245 | SCHEUNEMANN, SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,677.57 | $3,800.00 |
| 2.29246 | SCHEURING, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $568.22 | $568.22 |
| 2.29247 | SCHIEMAN, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,851.17 | $3,800.00 |
| 2.29248 | SCHIENLE, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,624.43 | $3,624.43 |
| 2.29249 | SCHIERBAUM, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,991.53 | $2,991.53 |
| 2.29250 | SCHIFF, JARED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $45.35 | $45.35 |
| 2.29251 | SCHILLACE, NATHANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $288.89 | $288.89 |
| 2.29252 | SCHILLING, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,102.37 | $1,102.37 |
| 2.29253 | SCHIMMEL, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,233.94 | $3,800.00 |
| 2.29254 | SCHINDLER, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,805.73 | $2,805.73 |
| 2.29255 | SCHINDLER, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $823.87 | $823.87 |
| 2.29256 | SCHIRO, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,504.51 | $1,504.51 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.29257 | SCHLABACH, LANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,737.63 | $3,737.63 |
| 2.29258 | SCHLABACH, STACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $149.08 | $149.08 |
| 2.29259 | SCHLAEGEL, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $32.39 | $32.39 |
| 2.29260 | SCHLAICH, SHELBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $343.19 | $343.19 |
| 2.29261 | SCHLATER, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,431.85 | $1,431.85 |
| 2.29262 | SCHLEGELMILCH, TOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,301.97 | $1,301.97 |
| 2.29263 | SCHLEIBAUM, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,444.49 | $1,444.49 |
| 2.29264 | SCHLEIFER, SARI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $450.49 | $450.49 |
| 2.29265 | SCHLEIG, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8.39 | $8.39 |
| 2.29266 | SCHLEMMER, CAYLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $591.54 | $591.54 |
| 2.29267 | SCHLICHER, EDWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,904.33 | $2,904.33 |
| 2.29268 | SCHLICKER, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,411.27 | $1,411.27 |
| 2.29269 | SCHLINK, KEITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $449.39 | $449.39 |
| 2.29270 | SCHLOEMP, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,906.87 | $3,800.00 |
| 2.29271 | SCHLOSS, NARGIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,894.37 | $2,894.37 |
| 2.29272 | SCHLOSSER, DON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,098.76 | $2,098.76 |
| 2.29273 | SCHLOSSTEIN, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.29274 | SCHLUETER, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,081.17 | $1,081.17 |
| 2.29275 | SCHMALE, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,042.65 | $1,042.65 |
| 2.29276 | SCHMERBER, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,473.19 | $3,800.00 |
| 2.29277 | SCHMERHEIM, KELLI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,017.58 | $1,017.58 |
| 2.29278 | SCHMICH, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.75 | $2.75 |
| 2.29279 | SCHMICH, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,010.90 | $3,010.90 |
| 2.29280 | SCHMID, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $19.07 | $19.07 |
| 2.29281 | SCHMID, NATALIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $112.49 | $112.49 |
| 2.29282 | SCHMIDBAUER, FRED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,070.58 | $1,070.58 |
| 2.29283 | SCHMIDGALL, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,328.85 | $3,800.00 |
| 2.29284 | SCHMIDLIN, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.91 | $647.91 |
| 2.29285 | SCHMIDT, BRADLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,675.14 | $3,675.14 |
| 2.29286 | SCHMIDT, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,000.00 | $2,000.00 |
| 2.29287 | SCHMIDT, DANIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,285.18 | $1,285.18 |
| 2.29288 | SCHMIDT, HOLGER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.29289 | SCHMIDT, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,728.45 | $2,728.45 |
| 2.29290 | SCHMIDT, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,344.75 | $2,344.75 |
| 2.29291 | SCHMIDT, KEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $259.19 | $259.19 |
| 2.29292 | SCHMIDT, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,123.43 | $3,123.43 |
| 2.29293 | SCHMIDT, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,622.61 | $3,622.61 |
| 2.29294 | SCHMIDT, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,609.64 | $1,609.64 |
| 2.29295 | SCHMIDT, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.29296 | SCHMIDT, RAYE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $536.23 | $536.23 |
| 2.29297 | SCHMIDT, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,130.57 | $2,130.57 |
| 2.29298 | SCHMIDT, VICKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $805.55 | $805.55 |
| 2.29299 | SCHMIDT, VICKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $295.74 | $295.74 |
| 2.29300 | SCHMIEDER, PRISCILLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $201.51 | $201.51 |
| 2.29301 | SCHMIER, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,692.26 | $3,692.26 |
| 2.29302 | SCHMIERER, KENDALL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,119.98 | $1,119.98 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|-------------------------------|--------------------------------------------------|-----------------|-------------------------|------------|--------------|----------|-------------|-----------------|
| 2.29303 | SCHMIT, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,554.50 | $1,554.50 |
| 2.29304 | SCHMITT, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $341.59 | $341.59 |
| 2.29305 | SCHMITT, SHARI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,615.09 | $3,615.09 |
| 2.29306 | SCHMITTDIEL, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.29307 | SCHMITTLE, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,186.25 | $3,186.25 |
| 2.29308 | SCHMITZ, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,112.79 | $1,112.79 |
| 2.29309 | SCHMOE, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $192.05 | $192.05 |
| 2.29310 | SCHMOE, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $39.48 | $39.48 |
| 2.29311 | SCHMOE, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $76.81 | $76.81 |
| 2.29312 | SCHMOE, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $38.40 | $38.40 |
| 2.29313 | SCHMOE, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $32.91 | $32.91 |
| 2.29314 | SCHMUCKER, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $343.79 | $343.79 |
| 2.29315 | SCHMUHL, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,201.48 | $1,201.48 |
| 2.29316 | SCHNARR, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.99 | $741.99 |
| 2.29317 | SCHNEIDER, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $734.35 | $734.35 |
| 2.29318 | SCHNEIDER, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,292.82 | $3,800.00 |
| 2.29319 | SCHNEIDER, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $193.49 | $193.49 |
| 2.29320 | SCHNEIDER, COLLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,115.27 | $3,115.27 |
| 2.29321 | SCHNEIDER, DALE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $619.25 | $619.25 |
| 2.29322 | SCHNEIDER, ETHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,003.83 | $1,003.83 |
| 2.29323 | SCHNEIDER, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $337.04 | $337.04 |
| 2.29324 | SCHNEIDER, KATIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $217.49 | $217.49 |
| 2.29325 | SCHNEIDER, MOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.29326 | SCHNEIDER, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,386.91 | $3,386.91 |
| 2.29327 | SCHNEIDER, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,519.54 | $2,519.54 |
| 2.29328 | SCHNELL, NATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,519.36 | $1,519.36 |
| 2.29329 | SCHNUCK, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $774.37 | $774.37 |
| 2.29330 | SCHNUPP, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,736.52 | $1,736.52 |
| 2.29331 | SCHNUPP, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,522.99 | $3,800.00 |
| 2.29332 | SCHNURR, NATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $496.06 | $496.06 |
| 2.29333 | SCHOBER, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.99 | $953.99 |
| 2.29334 | SCHOCH, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $48.00 | $48.00 |
| 2.29335 | SCHOCK, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $832.64 | $832.64 |
| 2.29336 | SCHOENBORN, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $45.05 | $45.05 |
| 2.29337 | SCHOENEBERG, BRAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,398.32 | $3,398.32 |
| 2.29338 | SCHOENEMAN, RILEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,461.39 | $3,800.00 |
| 2.29339 | SCHOFFNER, DION | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,077.33 | $2,077.33 |
| 2.29340 | SCHOFIELD, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,161.90 | $2,161.90 |
| 2.29341 | SCHOFIELD, IDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $759.64 | $759.64 |
| 2.29342 | SCHOFIELD, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,211.92 | $3,800.00 |
| 2.29343 | SCHOFIELD, KIRSTEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $29.73 | $29.73 |
| 2.29344 | SCHOFLIED, KENDAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.99 | $641.99 |
| 2.29345 | SCHOLTEN, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,003.58 | $1,003.58 |
| 2.29346 | SCHOONOVER, BRITTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $128.15 | $128.15 |
| 2.29347 | SCHOP, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $561.76 | $561.76 |
| 2.29348 | SCHOTT, JEANNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,567.21 | $2,567.21 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.29349 | SCHOTT, PAULETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $546.48 | $546.48 |
| 2.29350 | SCHOTT, PAULETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $55.64 | $55.64 |
| 2.29351 | SCHOTTENSTEIN, GERALDINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.29352 | SCHRADER, PAULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.29353 | SCHRAMM, CORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,102.23 | $3,800.00 |
| 2.29354 | SCHRAMM, COURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $821.89 | $821.89 |
| 2.29355 | SCHRAND, MICAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,936.15 | $2,936.15 |
| 2.29356 | SCHRANK, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,589.78 | $3,589.78 |
| 2.29357 | SCHREBE, COURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $858.54 | $858.54 |
| 2.29358 | SCHREEBE, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,102.37 | $1,102.37 |
| 2.29359 | SCHREIB, ELEANOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.29360 | SCHREIBER, CAMERON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.29361 | SCHREINER, ALYSSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,476.57 | $1,476.57 |
| 2.29362 | SCHREINER, ED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,365.19 | $2,365.19 |
| 2.29363 | SCHRENGOST, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $971.99 | $971.99 |
| 2.29364 | SCHRIEBER, GRANT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $535.66 | $535.66 |
| 2.29365 | SCHROEDER, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,087.53 | $1,087.53 |
| 2.29366 | SCHROEDER, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.99 | $476.99 |
| 2.29367 | SCHROEDER, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $222.59 | $222.59 |
| 2.29368 | SCHROEDER, RON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $399.99 | $399.99 |
| 2.29369 | SCHROEDER, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,033.93 | $3,800.00 |
| 2.29370 | SCHROEDER, TODD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,717.14 | $1,717.14 |
| 2.29371 | SCHROYER, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,087.24 | $1,087.24 |
| 2.29372 | SCHUBERT, JENET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $608.99 | $608.99 |
| 2.29373 | SCHUBERT, TARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,062.77 | $2,062.77 |
| 2.29374 | SCHUELER, JACQUELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $551.28 | $551.28 |
| 2.29375 | SCHUEMANN, LANCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,785.39 | $2,785.39 |
| 2.29376 | SCHUL, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $752.49 | $752.49 |
| 2.29377 | SCHULER, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,829.54 | $2,829.54 |
| 2.29378 | SCHULER, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,960.66 | $3,800.00 |
| 2.29379 | SCHULER, SONG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.98 | $847.98 |
| 2.29380 | SCHULTISE, GINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,215.85 | $3,800.00 |
| 2.29381 | SCHULTZ, DAYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $967.49 | $967.49 |
| 2.29382 | SCHULTZ, DEIDRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.98 | $215.98 |
| 2.29383 | SCHULTZ, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,000.00 | $3,000.00 |
| 2.29384 | SCHULTZ, JONATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,639.32 | $2,639.32 |
| 2.29385 | SCHULTZ, JONATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $174.89 | $174.89 |
| 2.29386 | SCHULTZ, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,186.03 | $1,186.03 |
| 2.29387 | SCHULTZ, RANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.18 | $286.18 |
| 2.29388 | SCHULTZ, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,539.26 | $1,539.26 |
| 2.29389 | SCHULTZ, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,925.58 | $2,925.58 |
| 2.29390 | SCHULTZ, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.99 | $264.99 |
| 2.29391 | SCHULZ, SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $191.69 | $191.69 |
| 2.29392 | SCHULZ, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,244.91 | $1,244.91 |
| 2.29393 | SCHULZ, WILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.29394 | SCHULZE, PRESTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,186.93 | $3,186.93 |

**In re:American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.29395 | SCHUMACHER, DEANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $386.09 | $386.09 |
| 2.29396 | SCHUMACHER, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.30 | $1.30 |
| 2.29397 | SCHUMACHER, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,351.72 | $3,351.72 |
| 2.29398 | SCHUMACHER, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $238.49 | $238.49 |
| 2.29399 | SCHUMAKER, TONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.29400 | SCHUMAN, BOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,675.92 | $1,675.92 |
| 2.29401 | SCHURICK, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $374.49 | $374.49 |
| 2.29402 | SCHURTZ, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,072.89 | $3,800.00 |
| 2.29403 | SCHUSTER, RANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $577.79 | $577.79 |
| 2.29404 | SCHUTTE, CAREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $781.83 | $781.83 |
| 2.29405 | SCHUTZENHOFER, LYDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $384.11 | $384.11 |
| 2.29406 | SCHUYLER, JACKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $470.00 | $470.00 |
| 2.29407 | SCHWAB, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,949.38 | $3,800.00 |
| 2.29408 | SCHWAB, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,222.34 | $3,222.34 |
| 2.29409 | SCHWAB, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.29410 | SCHWAN, COLTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,542.87 | $3,542.87 |
| 2.29411 | SCHWANDTNER, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,102.38 | $1,102.38 |
| 2.29412 | SCHWARTZ, ADDIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,874.60 | $3,800.00 |
| 2.29413 | SCHWARTZ, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $838.51 | $838.51 |
| 2.29414 | SCHWARTZ, MELANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $172.83 | $172.83 |
| 2.29415 | SCHWARTZ, TOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,450.12 | $3,800.00 |
| 2.29416 | SCHWARZ, ALEJANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,868.37 | $1,868.37 |
| 2.29417 | SCHWARZ, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,689.51 | $1,689.51 |
| 2.29418 | SCHWARZMEIER, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,070.58 | $1,070.58 |
| 2.29419 | SCHWEDAS, RAHNI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $644.99 | $644.99 |
| 2.29420 | SCHWEGLER, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,147.95 | $3,147.95 |
| 2.29421 | SCHWEITZER, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.29422 | SCHWEPPE, SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,282.72 | $3,800.00 |
| 2.29423 | SCHWER, HANNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $568.41 | $568.41 |
| 2.29424 | SCHWIETERMAN, BART | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.38 | $323.38 |
| 2.29425 | SCHWING, ERIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,847.57 | $3,800.00 |
| 2.29426 | SCHWITZ, STEVE/CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,067.98 | $2,067.98 |
| 2.29427 | SCIACCIO, ELAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $862.95 | $862.95 |
| 2.29428 | SCIARAPPA, ARISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $272.15 | $272.15 |
| 2.29429 | SCIOLA, CARL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,284.52 | $2,284.52 |
| 2.29430 | SCIORTINO, PASQUALE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $608.08 | $608.08 |
| 2.29431 | SCIULLI, CARLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,313.88 | $1,313.88 |
| 2.29432 | SCIULLO, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,462.77 | $1,462.77 |
| 2.29433 | SCMIDT, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $713.68 | $713.68 |
| 2.29434 | SCOGGINS, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $160.09 | $160.09 |
| 2.29435 | SCOLA, CATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $216.49 | $216.49 |
| 2.29436 | SCOLARI, KATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,342.36 | $2,342.36 |
| 2.29437 | SCONCE, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,972.94 | $2,972.94 |
| 2.29438 | SCOPETTI, GIOVANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,447.52 | $3,800.00 |
| 2.29439 | SCOTT, AALIYAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $386.99 | $386.99 |
| 2.29440 | SCOTT, ABIGAIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $280.00 | $280.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.29441 | SCOTT, ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $514.64 | $514.64 |
| 2.29442 | SCOTT, ARIONNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.29443 | SCOTT, BEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,332.77 | $2,332.77 |
| 2.29444 | SCOTT, CALEB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3.50 | $3.50 |
| 2.29445 | SCOTT, CASSANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,402.32 | $2,402.32 |
| 2.29446 | SCOTT, CASSANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,470.11 | $1,470.11 |
| 2.29447 | SCOTT, CELESTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $789.28 | $789.28 |
| 2.29448 | SCOTT, CHARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,278.95 | $2,278.95 |
| 2.29449 | SCOTT, DARYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,183.61 | $3,800.00 |
| 2.29450 | SCOTT, DASHAUNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,183.97 | $1,183.97 |
| 2.29451 | SCOTT, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,409.84 | $2,409.84 |
| 2.29452 | SCOTT, DEREK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $380.82 | $380.82 |
| 2.29453 | SCOTT, EDWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,826.19 | $1,826.19 |
| 2.29454 | SCOTT, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $271.36 | $271.36 |
| 2.29455 | SCOTT, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,176.57 | $1,176.57 |
| 2.29456 | SCOTT, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,760.99 | $3,800.00 |
| 2.29457 | SCOTT, FELICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,072.28 | $2,072.28 |
| 2.29458 | SCOTT, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $534.99 | $534.99 |
| 2.29459 | SCOTT, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,526.78 | $2,526.78 |
| 2.29460 | SCOTT, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $866.69 | $866.69 |
| 2.29461 | SCOTT, JARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,675.82 | $1,675.82 |
| 2.29462 | SCOTT, JENNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.84 | $763.84 |
| 2.29463 | SCOTT, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $920.73 | $920.73 |
| 2.29464 | SCOTT, JOEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,118.98 | $3,800.00 |
| 2.29465 | SCOTT, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,752.71 | $2,752.71 |
| 2.29466 | SCOTT, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,087.99 | $2,087.99 |
| 2.29467 | SCOTT, KELEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,099.52 | $1,099.52 |
| 2.29468 | SCOTT, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9.91 | $9.91 |
| 2.29469 | SCOTT, KEONA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $122.50 | $122.50 |
| 2.29470 | SCOTT, LANCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,942.87 | $1,942.87 |
| 2.29471 | SCOTT, LES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,981.93 | $1,981.93 |
| 2.29472 | SCOTT, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $829.61 | $829.61 |
| 2.29473 | SCOTT, LINDSEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,911.56 | $3,800.00 |
| 2.29474 | SCOTT, LONNETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $434.59 | $434.59 |
| 2.29475 | SCOTT, LORETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $636.98 | $636.98 |
| 2.29476 | SCOTT, MARILYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $639.24 | $639.24 |
| 2.29477 | SCOTT, MARVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $719.06 | $719.06 |
| 2.29478 | SCOTT, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,348.28 | $1,348.28 |
| 2.29479 | SCOTT, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.29480 | SCOTT, NICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,550.46 | $2,550.46 |
| 2.29481 | SCOTT, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $150.00 | $150.00 |
| 2.29482 | SCOTT, PAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,367.13 | $1,367.13 |
| 2.29483 | SCOTT, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.29484 | SCOTT, RACQUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,799.81 | $1,799.81 |
| 2.29485 | SCOTT, RAE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,997.69 | $3,800.00 |
| 2.29486 | SCOTT, REESE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.99 | $953.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.29487 | SCOTT, RENEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $387.35 | $387.35 |
| 2.29488 | SCOTT, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,600.28 | $1,600.28 |
| 2.29489 | SCOTT, SALENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,026.59 | $1,026.59 |
| 2.29490 | SCOTT, SHAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $620.54 | $620.54 |
| 2.29491 | SCOTT, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $160.88 | $160.88 |
| 2.29492 | SCOTT, SHELLI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,130.12 | $3,130.12 |
| 2.29493 | SCOTT, SHELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,065.03 | $3,800.00 |
| 2.29494 | SCOTT, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,228.12 | $3,800.00 |
| 2.29495 | SCOTT, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $11,013.72 | $3,800.00 |
| 2.29496 | SCOTT, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,441.37 | $1,441.37 |
| 2.29497 | SCOTT, SYLVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,173.96 | $1,173.96 |
| 2.29498 | SCOTT, TASHEKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $608.99 | $608.99 |
| 2.29499 | SCOTT, TREYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,138.22 | $3,800.00 |
| 2.29500 | SCOTT, TYHESHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $623.48 | $623.48 |
| 2.29501 | SCOTT, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.19 | $339.19 |
| 2.29502 | SCOTT, VILIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.29503 | SCOTT-GUZEK, LYNDSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,758.86 | $1,758.86 |
| 2.29504 | SCOTTI, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,379.13 | $1,379.13 |
| 2.29505 | SCRANTON, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $136.41 | $136.41 |
| 2.29506 | SCREENING SOL, ALLSOURCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,569.70 | $3,800.00 |
| 2.29507 | SCRIVENER, ROXY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,271.98 | $1,271.98 |
| 2.29508 | SCRIVNER, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $167.90 | $167.90 |
| 2.29509 | SCROGGINS, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,577.25 | $2,577.25 |
| 2.29510 | SCROGGINS, DAVID/CARLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,539.93 | $3,539.93 |
| 2.29511 | SCROGGINS, NIOSHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $161.24 | $161.24 |
| 2.29512 | SCROGGINS, ZACH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $162.51 | $162.51 |
| 2.29513 | SCRUGGS, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,049.39 | $1,049.39 |
| 2.29514 | SCUDDER, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,473.79 | $2,473.79 |
| 2.29515 | SCUDDER, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,502.56 | $1,502.56 |
| 2.29516 | SCUDERE, TONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,741.45 | $1,741.45 |
| 2.29517 | SCULLARK, VONYATIJA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $342.00 | $342.00 |
| 2.29518 | SCULLY, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $69.99 | $69.99 |
| 2.29519 | SDE CIENFUEGOS, ELSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $74.79 | $74.79 |
| 2.29520 | SEABEN, HENRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $522.57 | $522.57 |
| 2.29521 | SEABOLT, RODNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.18 | $1,187.18 |
| 2.29522 | SEABORN, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $334.94 | $334.94 |
| 2.29523 | SEABROOK, KAYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $79.49 | $79.49 |
| 2.29524 | SEAL, LORETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $734.86 | $734.86 |
| 2.29525 | SEALE, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $576.40 | $576.40 |
| 2.29526 | SEALS, CHAZTZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $375.00 | $375.00 |
| 2.29527 | SEALS, DARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,370.47 | $3,370.47 |
| 2.29528 | SEALS, DARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,025.98 | $2,025.98 |
| 2.29529 | SEALS, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $224.10 | $224.10 |
| 2.29530 | SEALY, COLIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $365.17 | $365.17 |
| 2.29531 | SEAMAN, BAILEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,902.94 | $2,902.94 |
| 2.29532 | SEANIOR, JACQUELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $419.20 | $419.20 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.29533 | SEARLES, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,055.93 | $1,055.93 |
| 2.29534 | SEARLES, MONA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.29535 | SEARLS, RON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,453.96 | $3,800.00 |
| 2.29536 | SEARS, ADRIANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $669.93 | $669.93 |
| 2.29537 | SEARS, ALICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $577.98 | $577.98 |
| 2.29538 | SEARS, CHRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $588.05 | $588.05 |
| 2.29539 | SEARS, CHRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $161.99 | $161.99 |
| 2.29540 | SEARS, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,022.77 | $1,022.77 |
| 2.29541 | SEARS, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $580.70 | $580.70 |
| 2.29542 | SEASON, CROSS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.99 | $741.99 |
| 2.29543 | SEATON, PELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,440.18 | $1,440.18 |
| 2.29544 | SEAWRIGHT, DEMETRIUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,946.22 | $3,800.00 |
| 2.29545 | SEAY, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.03 | $0.03 |
| 2.29546 | SEBASTIAN, MCKAYLEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,536.20 | $1,536.20 |
| 2.29547 | SEBAUGH, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,861.23 | $2,861.23 |
| 2.29548 | SEBELSKI, TOMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,806.53 | $1,806.53 |
| 2.29549 | SEBHATU, SINTAIEHU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,975.44 | $3,800.00 |
| 2.29550 | SEBOK, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,026.43 | $3,800.00 |
| 2.29551 | SEBRING, BILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,790.72 | $3,790.72 |
| 2.29552 | SEBROSKY, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.29553 | SEBULONDE, EDGAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $805.58 | $805.58 |
| 2.29554 | SECHYI, BERNARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,527.04 | $3,800.00 |
| 2.29555 | SECHYI, BERNARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.98 | $215.98 |
| 2.29556 | SECK, SEYNABOU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $337.82 | $337.82 |
| 2.29557 | SECKEL, TAMMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.29558 | SECOND BAPTIST, CHURCH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $20.00 | $20.00 |
| 2.29559 | SECOND BAPTIST, CHURCH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $169.99 | $169.99 |
| 2.29560 | SECORD, NICHOLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,797.58 | $1,797.58 |
| 2.29561 | SECREST, RICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,295.55 | $1,295.55 |
| 2.29562 | SECREST, TRAVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $758.51 | $758.51 |
| 2.29563 | SEDGWICK, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $135.00 | $135.00 |
| 2.29564 | SEDLACEK, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,390.49 | $1,390.49 |
| 2.29565 | SEDMACK, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $801.59 | $801.59 |
| 2.29566 | SEDONA, GIDEONS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |
| 2.29567 | SEE, MICHAEL/CAYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.99 | $647.99 |
| 2.29568 | SEED, SAIDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,896.44 | $1,896.44 |
| 2.29569 | SEEDORF, MATT AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $274.75 | $274.75 |
| 2.29570 | SEEFRIED, JOANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,179.93 | $3,179.93 |
| 2.29571 | SEEFRIED, SKIP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $212.98 | $212.98 |
| 2.29572 | SEEGLER, SOPHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $197.61 | $197.61 |
| 2.29573 | SEELMAN, ANTONIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $537.49 | $537.49 |
| 2.29574 | SEELMAN, LO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,162.38 | $2,162.38 |
| 2.29575 | SEEWRIGHT, SHAWNCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.97 | $900.97 |
| 2.29576 | SEFA, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.98 | $572.98 |
| 2.29577 | SEFSCIK, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.10 | $2.10 |
| 2.29578 | SEFSCIK, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $16,425.90 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.29579 | SEGARRA, ALEXANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.99 | $431.99 |
| 2.29580 | SEGARS, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $837.98 | $837.98 |
| 2.29581 | SEGERS, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.10 | $2.10 |
| 2.29582 | SEGO, JONATHON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,144.77 | $1,144.77 |
| 2.29583 | SEGOVIA, DIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $773.02 | $773.02 |
| 2.29584 | SEGOVIA, JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,061.76 | $1,061.76 |
| 2.29585 | SEGOVIA, JUANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,161.57 | $2,161.57 |
| 2.29586 | SEGOVIA, SAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,832.00 | $2,832.00 |
| 2.29587 | SEGUIN, SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,960.97 | $1,960.97 |
| 2.29588 | SEGUNDO, NICOLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $171.40 | $171.40 |
| 2.29589 | SEHGAL, INDU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.29590 | SEHIC, DENNIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,361.34 | $3,800.00 |
| 2.29591 | SEIBEL, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.96 | $423.96 |
| 2.29592 | SEIBERT, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,080.77 | $2,080.77 |
| 2.29593 | SEIDE, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $75.99 | $75.99 |
| 2.29594 | SEIFERT, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,268.38 | $2,268.38 |
| 2.29595 | SEILER, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,040.97 | $1,040.97 |
| 2.29596 | SEIPLE, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,937.54 | $2,937.54 |
| 2.29597 | SEISEK, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,402.75 | $1,402.75 |
| 2.29598 | SEISMAN, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,660.97 | $1,660.97 |
| 2.29599 | SEITZ, JOANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $667.98 | $667.98 |
| 2.29600 | SEITZ, KAYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $583.18 | $583.18 |
| 2.29601 | SEKAJIPO, JOSEPHINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $99.50 | $99.50 |
| 2.29602 | SEKHARAN, KARTHIK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,457.97 | $1,457.97 |
| 2.29603 | SEKOR, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,829.36 | $3,800.00 |
| 2.29604 | SEKULA, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,249.13 | $3,800.00 |
| 2.29605 | SELBY, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,273.81 | $3,800.00 |
| 2.29606 | SELBY, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $829.37 | $829.37 |
| 2.29607 | SELBY, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,984.37 | $1,984.37 |
| 2.29608 | SELF, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,287.07 | $2,287.07 |
| 2.29609 | SELF, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,699.68 | $2,699.68 |
| 2.29610 | SELF, SAMANTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $181.02 | $181.02 |
| 2.29611 | SELFE, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,081.94 | $2,081.94 |
| 2.29612 | SELHORST, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,510.94 | $2,510.94 |
| 2.29613 | SELIGMAN, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,137.54 | $3,137.54 |
| 2.29614 | SELIM, MO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $924.57 | $924.57 |
| 2.29615 | SELING, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,297.49 | $2,297.49 |
| 2.29616 | SELKE, GARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $279.99 | $279.99 |
| 2.29617 | SELL, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,182.47 | $1,182.47 |
| 2.29618 | SELLARS, JUDITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,074.48 | $1,074.48 |
| 2.29619 | SELLERS, CATRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $885.97 | $885.97 |
| 2.29620 | SELLERS, PHILLIP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $658.94 | $658.94 |
| 2.29621 | SELLERS, SHANEQUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,231.17 | $1,231.17 |
| 2.29622 | SELLEY, LARHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $135.66 | $135.66 |
| 2.29623 | SELLEY, LARHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.79 | $190.79 |
| 2.29624 | SELLORS, LANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,677.75 | $3,677.75 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.29625 | SELVAMANI, PREM KUMAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $18.12 | $18.12 |
| 2.29626 | SELVARAJ, SELVAKUMAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.29627 | SEMAAN, GHUDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $151.74 | $151.74 |
| 2.29628 | SEMAAN, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $22.40 | $22.40 |
| 2.29629 | SEMINATORE, CHAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $535.66 | $535.66 |
| 2.29630 | SEMLAR, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,790.69 | $3,800.00 |
| 2.29631 | SEMONES, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,183.55 | $2,183.55 |
| 2.29632 | SENAT, JONATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $818.28 | $818.28 |
| 2.29633 | SENAT, TAMARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.29634 | SENATY, WILENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.29635 | SENDZE, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $487.21 | $487.21 |
| 2.29636 | SENE, FATOU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,340.98 | $3,340.98 |
| 2.29637 | SENFFNER, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,700.30 | $3,800.00 |
| 2.29638 | SENFT, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,400.97 | $3,400.97 |
| 2.29639 | SENIOR, ADA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,373.94 | $3,800.00 |
| 2.29640 | SENIOR, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.00 | $400.00 |
| 2.29641 | SENIOR, KELDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,462.38 | $1,462.38 |
| 2.29642 | SENN, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $630.10 | $630.10 |
| 2.29643 | SENSING, LEANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,126.00 | $1,126.00 |
| 2.29644 | SENSINI, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,273.97 | $1,273.97 |
| 2.29645 | SENTHIL, RISHI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,731.17 | $1,731.17 |
| 2.29646 | SENTZ, ETHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,102.91 | $2,102.91 |
| 2.29647 | SEPULVEDA, ALMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $809.99 | $809.99 |
| 2.29648 | SEPULVEDA, ARMANDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $731.98 | $731.98 |
| 2.29649 | SEPULVEDA, BETSY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,720.64 | $1,720.64 |
| 2.29650 | SEPULVEDA, JORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $362.09 | $362.09 |
| 2.29651 | SERAFINO, LORETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $540.55 | $540.55 |
| 2.29652 | SERDY, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,637.94 | $3,637.94 |
| 2.29653 | SEREY, OWEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $808.42 | $808.42 |
| 2.29654 | SERGENT, TERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,711.88 | $1,711.88 |
| 2.29655 | SERGEY, ANIKIENKO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $510.71 | $510.71 |
| 2.29656 | SERIO, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $127.18 | $127.18 |
| 2.29657 | SERNA, ANTONIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,398.47 | $2,398.47 |
| 2.29658 | SERRANO OQUENDO, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,354.21 | $2,354.21 |
| 2.29659 | SERRANO, ANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,360.78 | $1,360.78 |
| 2.29660 | SERRANO, DANNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,589.23 | $1,589.23 |
| 2.29661 | SERRANO, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $481.97 | $481.97 |
| 2.29662 | SERRATO, SOCORRO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $791.98 | $791.98 |
| 2.29663 | SERRATOS, DANIELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,135.06 | $3,135.06 |
| 2.29664 | SERRELL, CORRINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.29665 | SERVICES, METROPOLITAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,929.96 | $1,929.96 |
| 2.29666 | SERVIN, RUPERTO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,225.24 | $3,225.24 |
| 2.29667 | SERVINO, AXEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,252.24 | $2,252.24 |
| 2.29668 | SESAY, MARIAMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,801.98 | $1,801.98 |
| 2.29669 | SESAY, UMUHAWA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.29670 | SESE, ROB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.38 | $847.38 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.29671 | SESHAGIRI, KARTIKIRAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,163.29 | $1,163.29 |
| 2.29672 | SESNY, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.38 | $572.38 |
| 2.29673 | SESS, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $455.79 | $455.79 |
| 2.29674 | SESSOMS, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $729.94 | $729.94 |
| 2.29675 | SESSOMS, RONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,568.78 | $1,568.78 |
| 2.29676 | SESVOLD, MARISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,022.87 | $3,022.87 |
| 2.29677 | SETH, ALEIDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $259.47 | $259.47 |
| 2.29678 | SETSER, NANNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,023.93 | $1,023.93 |
| 2.29679 | SETTELEN, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,157.14 | $3,800.00 |
| 2.29680 | SETTERS, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,052.76 | $3,052.76 |
| 2.29681 | SETTERS, LANNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,771.92 | $2,771.92 |
| 2.29682 | SETTLE, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,534.77 | $3,534.77 |
| 2.29683 | SEVERE, WILMOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $573.57 | $573.57 |
| 2.29684 | SEVERE, WILMOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.29685 | SEVERE, WILMOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $319.49 | $319.49 |
| 2.29686 | SEVERINO, LILLIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $917.98 | $917.98 |
| 2.29687 | SEVERINO, RAFAELMICHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,608.81 | $1,608.81 |
| 2.29688 | SEVIC, NAOMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,332.70 | $1,332.70 |
| 2.29689 | SEVIGNY, RENEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,360.10 | $1,360.10 |
| 2.29690 | SEVILLIAN, ALEXIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,426.40 | $1,426.40 |
| 2.29691 | SEWEJE, LATASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,582.57 | $2,582.57 |
| 2.29692 | SEWELL, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $26.49 | $26.49 |
| 2.29693 | SEWELL, GREGORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,424.35 | $1,424.35 |
| 2.29694 | SEWELL, KENNETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $169.99 | $169.99 |
| 2.29695 | SEWESTER, ALLYSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $136.24 | $136.24 |
| 2.29696 | SEXSION, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,564.41 | $1,564.41 |
| 2.29697 | SEXTON, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $748.52 | $748.52 |
| 2.29698 | SEXTON, MARCELLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,079.97 | $1,079.97 |
| 2.29699 | SEXTON, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $534.54 | $534.54 |
| 2.29700 | SEYAM, QAIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,696.34 | $1,696.34 |
| 2.29701 | SEYEDAN, REZA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,547.16 | $3,547.16 |
| 2.29702 | SEYFARTH, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,119.56 | $2,119.56 |
| 2.29703 | SEYMOUR JR, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,453.54 | $3,453.54 |
| 2.29704 | SEYMOUR, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,265.95 | $3,800.00 |
| 2.29705 | SFERRA, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $192.59 | $192.59 |
| 2.29706 | SFRAMELO, BLAKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $123.92 | $123.92 |
| 2.29707 | SGAMBATI, TONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.80 | $190.80 |
| 2.29708 | SGROI, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $282.73 | $282.73 |
| 2.29709 | SHAABEN, BADER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $11,782.00 | $3,800.00 |
| 2.29710 | SHAAIA, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,828.45 | $3,800.00 |
| 2.29711 | SHABAN, NAZMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $395.99 | $395.99 |
| 2.29712 | SHABANI, ABBAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $143.09 | $143.09 |
| 2.29713 | SHABANI, LAVDRIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,289.58 | $2,289.58 |
| 2.29714 | SHABAZZ, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.74 | $21.74 |
| 2.29715 | SHACKELFORD, LYDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $684.79 | $684.79 |
| 2.29716 | SHACKELFORD, MATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12.30 | $12.30 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.29717 | SHADDAY, BEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,819.86 | $3,800.00 |
| 2.29718 | SHADE, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $769.94 | $769.94 |
| 2.29719 | SHADE, HANK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,413.01 | $3,413.01 |
| 2.29720 | SHADLE, LEVI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,352.11 | $3,352.11 |
| 2.29721 | SHAFER, APRIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $862.30 | $862.30 |
| 2.29722 | SHAFER, BILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,912.45 | $1,912.45 |
| 2.29723 | SHAFER, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,828.47 | $1,828.47 |
| 2.29724 | SHAFER, MARCI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $433.89 | $433.89 |
| 2.29725 | SHAFER, RANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.98 | $641.98 |
| 2.29726 | SHAFFER, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,386.65 | $3,386.65 |
| 2.29727 | SHAFFER, BEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,985.17 | $3,800.00 |
| 2.29728 | SHAFFER, BRAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $668.20 | $668.20 |
| 2.29729 | SHAFFER, BRITTANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,970.21 | $1,970.21 |
| 2.29730 | SHAFFER, HALEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,469.26 | $1,469.26 |
| 2.29731 | SHAFFER, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $344.79 | $344.79 |
| 2.29732 | SHAFFER, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,066.06 | $2,066.06 |
| 2.29733 | SHAFFER, PERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $108.33 | $108.33 |
| 2.29734 | SHAFFER, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,069.18 | $1,069.18 |
| 2.29735 | SHAFFER, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.98 | $953.98 |
| 2.29736 | SHAFFER, TIMOTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $409.45 | $409.45 |
| 2.29737 | SHAFFER, VALERIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,353.15 | $2,353.15 |
| 2.29738 | SHAFFERY, SHERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $297.86 | $297.86 |
| 2.29739 | SHAFIQ, NIMRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $106.56 | $106.56 |
| 2.29740 | SHAFIQ, SALMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $405.33 | $405.33 |
| 2.29741 | SHAFLEY, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,592.06 | $1,592.06 |
| 2.29742 | SHAFOU, RANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,012.06 | $3,012.06 |
| 2.29743 | SHAH, DEVINDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,219.96 | $1,219.96 |
| 2.29744 | SHAH, GUNJAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,153.00 | $2,153.00 |
| 2.29745 | SHAH, HINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.17 | $763.17 |
| 2.29746 | SHAH, JIGAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,333.41 | $3,800.00 |
| 2.29747 | SHAH, KARANDEEP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $674.09 | $674.09 |
| 2.29748 | SHAH, MAJID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,798.34 | $2,798.34 |
| 2.29749 | SHAH, MINI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.59 | $593.59 |
| 2.29750 | SHAH, NARENDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $994.26 | $994.26 |
| 2.29751 | SHAH, PUJAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,342.57 | $2,342.57 |
| 2.29752 | SHAH, PURVI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $465.91 | $465.91 |
| 2.29753 | SHAH, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,089.45 | $3,800.00 |
| 2.29754 | SHAH, TEJAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,255.93 | $3,255.93 |
| 2.29755 | SHAHEED, ABDUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3.80 | $3.80 |
| 2.29756 | SHAHEED, ABDUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.96 | $0.96 |
| 2.29757 | SHAHEEN, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,562.15 | $1,562.15 |
| 2.29758 | SHAHSAVAND, CEZZANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,829.67 | $1,829.67 |
| 2.29759 | SHAIBI, FADEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,318.00 | $1,318.00 |
| 2.29760 | SHAIK, ZAHEER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $307.29 | $307.29 |
| 2.29761 | SHAIKH, NOMAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $499.54 | $499.54 |
| 2.29762 | SHAIQ, MOHAMMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $466.37 | $466.37 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.29763 | SHAKE, JERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,217.38 | $1,217.38 |
| 2.29764 | SHAKER, EID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,907.94 | $1,907.94 |
| 2.29765 | SHAKHPANDAROVA, LAYLO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $429.99 | $429.99 |
| 2.29766 | SHAKIL, SURRIYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,833.33 | $1,833.33 |
| 2.29767 | SHAKIROV, SAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $63.59 | $63.59 |
| 2.29768 | SHAKIROV, VAID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,543.97 | $2,543.97 |
| 2.29769 | SHAKIROVA, NASIBA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $720.81 | $720.81 |
| 2.29770 | SHALABI, RAHAB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,015.98 | $2,015.98 |
| 2.29771 | SHALATI, KHALED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $545.87 | $545.87 |
| 2.29772 | SHALATI, KHALED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.29773 | SHALLOW, VALERIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $159.00 | $159.00 |
| 2.29774 | SHAMAMI, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,229.38 | $1,229.38 |
| 2.29775 | SHAMAY-DRALUCK, OREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.20 | $286.20 |
| 2.29776 | SHAMBAUGH, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,873.21 | $3,800.00 |
| 2.29777 | SHAMBLIN, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.21 | $2.21 |
| 2.29778 | SHAMI, HAROON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,751.71 | $3,800.00 |
| 2.29779 | SHAMMAR, SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.29780 | SHAMMAR, SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $699.58 | $699.58 |
| 2.29781 | SHAMMO, RAGHAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,026.77 | $1,026.77 |
| 2.29782 | SHAMOON, MAHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,104.85 | $3,800.00 |
| 2.29783 | SHAMOON, OSAMAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $556.49 | $556.49 |
| 2.29784 | SHAMUN, MELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,563.43 | $2,563.43 |
| 2.29785 | SHAN, MUBASHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,324.44 | $1,324.44 |
| 2.29786 | SHANABARGER, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5.32 | $5.32 |
| 2.29787 | SHANAHAN, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $455.78 | $455.78 |
| 2.29788 | SHANDS, NICOLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.29789 | SHANDS, SHNAVIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.29790 | SHANE, EFRONA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $197.14 | $197.14 |
| 2.29791 | SHANEHSAZ, PEDRAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,242.20 | $2,242.20 |
| 2.29792 | SHANK, KARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,159.17 | $1,159.17 |
| 2.29793 | SHANK, KENNETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $270.29 | $270.29 |
| 2.29794 | SHANK, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,785.18 | $1,785.18 |
| 2.29795 | SHANKLETON, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $271.56 | $271.56 |
| 2.29796 | SHANKS, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,907.49 | $3,800.00 |
| 2.29797 | SHANKS, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.05 | $1.05 |
| 2.29798 | SHANLEY, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,120.57 | $2,120.57 |
| 2.29799 | SHANNON, ALISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $110.00 | $110.00 |
| 2.29800 | SHANNON, BOBBIE-JEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,133.97 | $1,133.97 |
| 2.29801 | SHANNON, CHASITY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,133.84 | $2,133.84 |
| 2.29802 | SHANNON, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $720.78 | $720.78 |
| 2.29803 | SHANNON, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $14.51 | $14.51 |
| 2.29804 | SHANNON, JOSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,117.62 | $3,800.00 |
| 2.29805 | SHANNON, JOSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $93.95 | $93.95 |
| 2.29806 | SHANNON, TAYLOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.24 | $323.24 |
| 2.29807 | SHANNON, TONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $79.99 | $79.99 |
| 2.29808 | SHANT, SANDEEP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,701.55 | $3,701.55 |

In re:**American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.29809 | SHANTELLKELTY, SHONDRICKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $85.79 | $85.79 |
| 2.29810 | SHAPER, JULIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $301.53 | $301.53 |
| 2.29811 | SHAPIRA, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,321.38 | $1,321.38 |
| 2.29812 | SHAPIRO, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $136.73 | $136.73 |
| 2.29813 | SHAPIRO, SAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,508.75 | $1,508.75 |
| 2.29814 | SHAPRE, JOANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.99 | $107.99 |
| 2.29815 | SHARBER, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,314.18 | $1,314.18 |
| 2.29816 | SHAREEF, KEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $439.99 | $439.99 |
| 2.29817 | SHARIF, SAFIYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,348.30 | $1,348.30 |
| 2.29818 | SHARIF, SHSHALI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $360.68 | $360.68 |
| 2.29819 | SHARITZ, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,569.46 | $3,800.00 |
| 2.29820 | SHARKEY, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,855.03 | $3,800.00 |
| 2.29821 | SHARMA, ANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,327.63 | $3,327.63 |
| 2.29822 | SHARMA, ARUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $703.53 | $703.53 |
| 2.29823 | SHARMA, CHRISSY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $288.89 | $288.89 |
| 2.29824 | SHARMA, GAUTAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $633.84 | $633.84 |
| 2.29825 | SHARMA, MILI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,675.95 | $3,800.00 |
| 2.29826 | SHARMA, NAINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,070.98 | $1,070.98 |
| 2.29827 | SHARMA, NEHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,234.32 | $1,234.32 |
| 2.29828 | SHARMA, PRADEEP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,939.85 | $3,800.00 |
| 2.29829 | SHARMA, PRAKASH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,619.95 | $1,619.95 |
| 2.29830 | SHARMA, RANJAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,818.78 | $3,800.00 |
| 2.29831 | SHARMA, RUCHIT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,364.44 | $3,800.00 |
| 2.29832 | SHARMA, VINAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,155.70 | $2,155.70 |
| 2.29833 | SHARMA, VIVEK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $217.49 | $217.49 |
| 2.29834 | SHARMA, VJ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,161.87 | $2,161.87 |
| 2.29835 | SHARP, ANGIE&DOUG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,200.71 | $3,800.00 |
| 2.29836 | SHARP, COURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,152.35 | $1,152.35 |
| 2.29837 | SHARP, DAYLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,381.72 | $1,381.72 |
| 2.29838 | SHARP, GLENNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $426.99 | $426.99 |
| 2.29839 | SHARP, GOLDIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,191.29 | $1,191.29 |
| 2.29840 | SHARP, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,165.22 | $1,165.22 |
| 2.29841 | SHARP, QUINCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $480.00 | $480.00 |
| 2.29842 | SHARP, TEK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $170.66 | $170.66 |
| 2.29843 | SHARPE, DONTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,196.89 | $2,196.89 |
| 2.29844 | SHARPE, DOROTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $664.18 | $664.18 |
| 2.29845 | SHARPE, KARL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,954.78 | $1,954.78 |
| 2.29846 | SHARPLES, LEAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,797.24 | $1,797.24 |
| 2.29847 | SHARPLES, SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $667.83 | $667.83 |
| 2.29848 | SHASTEEN, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,851.14 | $2,851.14 |
| 2.29849 | SHATTUCK, BYRON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,865.15 | $1,865.15 |
| 2.29850 | SHATTUCK, LOIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $195.74 | $195.74 |
| 2.29851 | SHAVER, HAILEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $345.59 | $345.59 |
| 2.29852 | SHAVER, JONATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,911.26 | $3,800.00 |
| 2.29853 | SHAVER, YOLANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.99 | $323.99 |
| 2.29854 | SHAVERS, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $993.00 | $993.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.29855 | SHAVERS, JEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,889.93 | $1,889.93 |
| 2.29856 | SHAVERS, KRISSIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,959.14 | $2,959.14 |
| 2.29857 | SHAVERS, ROSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $359.99 | $359.99 |
| 2.29858 | SHAW, BOBBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,612.85 | $2,612.85 |
| 2.29859 | SHAW, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,023.06 | $3,023.06 |
| 2.29860 | SHAW, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $908.09 | $908.09 |
| 2.29861 | SHAW, ELAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $90.94 | $90.94 |
| 2.29862 | SHAW, FARRAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,894.06 | $1,894.06 |
| 2.29863 | SHAW, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,257.16 | $2,257.16 |
| 2.29864 | SHAW, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $774.38 | $774.38 |
| 2.29865 | SHAW, JARROD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $477.00 | $477.00 |
| 2.29866 | SHAW, JOAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $458.00 | $458.00 |
| 2.29867 | SHAW, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,894.15 | $3,800.00 |
| 2.29868 | SHAW, LORENZO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.29869 | SHAW, MOLLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $416.89 | $416.89 |
| 2.29870 | SHAW, PATSY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $245.53 | $245.53 |
| 2.29871 | SHAW, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $503.98 | $503.98 |
| 2.29872 | SHAW, SEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,032.97 | $2,032.97 |
| 2.29873 | SHAW, SUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $143.08 | $143.08 |
| 2.29874 | SHAW, TREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,834.79 | $1,834.79 |
| 2.29875 | SHAW, VERNAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $125.00 | $125.00 |
| 2.29876 | SHAW, VERNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,003.57 | $1,003.57 |
| 2.29877 | SHAW, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $228.70 | $228.70 |
| 2.29878 | SHAWNA, ARNETT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,032.50 | $1,032.50 |
| 2.29879 | SHAY, STACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,797.91 | $3,797.91 |
| 2.29880 | SHAYAN, ANANTH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $451.91 | $451.91 |
| 2.29881 | SHAYAN, ANANTH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.29882 | SHAYIA, SUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.29883 | SHAYIA, SUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.29884 | SHEALEY, JOANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $377.11 | $377.11 |
| 2.29885 | SHEAR, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,740.37 | $3,740.37 |
| 2.29886 | SHEARD, ALESIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,242.55 | $2,242.55 |
| 2.29887 | SHEARD, CASSANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,940.35 | $2,940.35 |
| 2.29888 | SHEARER, KASSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,430.72 | $3,800.00 |
| 2.29889 | SHEARER, MAIYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,155.59 | $1,155.59 |
| 2.29890 | SHEARON, BETTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,733.10 | $2,733.10 |
| 2.29891 | SHEDWICK, BRAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,225.94 | $2,225.94 |
| 2.29892 | SHEEHAN, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,733.28 | $3,800.00 |
| 2.29893 | SHEEHAN, TOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $101.74 | $101.74 |
| 2.29894 | SHEEKS, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $550.02 | $550.02 |
| 2.29895 | SHEEKS, JANET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,233.78 | $2,233.78 |
| 2.29896 | SHEEKS, JANET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,839.57 | $1,839.57 |
| 2.29897 | SHEEKS, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $855.99 | $855.99 |
| 2.29898 | SHEETS, MADISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,067.20 | $1,067.20 |
| 2.29899 | SHEFFER, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,869.96 | $1,869.96 |
| 2.29900 | SHEFFIELD, SANTANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,172.87 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.29901 | SHEGOW, ABDUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,541.31 | $1,541.31 |
| 2.29902 | SHEHAJ, FLAMUR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $524.72 | $524.72 |
| 2.29903 | SHEHZAD, MUHAMMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,279.89 | $3,800.00 |
| 2.29904 | SHEIKH, WAJEEHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $548.73 | $548.73 |
| 2.29905 | SHEIKH, WAJEEHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.29906 | SHEIKHAN, AREYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,251.88 | $1,251.88 |
| 2.29907 | SHEILDS-FITCETT, YVONNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $424.00 | $424.00 |
| 2.29908 | SHEIN, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,582.06 | $2,582.06 |
| 2.29909 | SHEIN, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,236.48 | $2,236.48 |
| 2.29910 | SHEKLETSKI, SAMANTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,149.29 | $3,800.00 |
| 2.29911 | SHELBY, CORDELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,515.39 | $1,515.39 |
| 2.29912 | SHELDON, JOSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,225.56 | $2,225.56 |
| 2.29913 | SHELER, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.00 | $1.00 |
| 2.29914 | SHELL, TIMOTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $416.32 | $416.32 |
| 2.29915 | SHELLEY, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,325.85 | $1,325.85 |
| 2.29916 | SHELLEY, OBRYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.29917 | SHELTON, ANGEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $534.99 | $534.99 |
| 2.29918 | SHELTON, APRIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,999.29 | $2,999.29 |
| 2.29919 | SHELTON, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $918.08 | $918.08 |
| 2.29920 | SHELTON, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $344.79 | $344.79 |
| 2.29921 | SHELTON, FRAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.19 | $763.19 |
| 2.29922 | SHELTON, GARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $440.99 | $440.99 |
| 2.29923 | SHELTON, HENRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $770.39 | $770.39 |
| 2.29924 | SHELTON, JAMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,183.98 | $3,800.00 |
| 2.29925 | SHELTON, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,441.59 | $1,441.59 |
| 2.29926 | SHELTON, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $692.78 | $692.78 |
| 2.29927 | SHELTON, KATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $650.00 | $650.00 |
| 2.29928 | SHELTON, LAURENCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,865.37 | $3,800.00 |
| 2.29929 | SHELTON, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $136.57 | $136.57 |
| 2.29930 | SHELTON, MARQUES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,039.15 | $1,039.15 |
| 2.29931 | SHELTON, SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,314.84 | $1,314.84 |
| 2.29932 | SHELTON, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.99 | $431.99 |
| 2.29933 | SHELTON, TIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,878.76 | $3,800.00 |
| 2.29934 | SHEMA, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,490.33 | $1,490.33 |
| 2.29935 | SHENA, ADA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $149.09 | $149.09 |
| 2.29936 | SHENNING, ROYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,675.59 | $1,675.59 |
| 2.29937 | SHENOUDA, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $881.98 | $881.98 |
| 2.29938 | SHEP, SHEP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $53.00 | $53.00 |
| 2.29939 | SHEPARD,  ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $981.62 | $981.62 |
| 2.29940 | SHEPARD, ALICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $99.89 | $99.89 |
| 2.29941 | SHEPARD, DARLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $994.26 | $994.26 |
| 2.29942 | SHEPARD, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,024.79 | $1,024.79 |
| 2.29943 | SHEPARD, JULIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,361.06 | $1,361.06 |
| 2.29944 | SHEPARD, SHARRON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $171.98 | $171.98 |
| 2.29945 | SHEPARDSON, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $604.50 | $604.50 |
| 2.29946 | SHEPHARD, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $683.93 | $683.93 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.29947 | SHEPHERD PARISH, CHRIST DIVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $759.97 | $759.97 |
| 2.29948 | SHEPHERD, ARICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $251.00 | $251.00 |
| 2.29949 | SHEPHERD, IAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $511.16 | $511.16 |
| 2.29950 | SHEPHERD, KATHI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,121.97 | $1,121.97 |
| 2.29951 | SHEPHERD, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,097.79 | $1,097.79 |
| 2.29952 | SHEPHERD, LUCINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $855.99 | $855.99 |
| 2.29953 | SHEPHERD, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $261.35 | $261.35 |
| 2.29954 | SHEPHERD, SANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $519.35 | $519.35 |
| 2.29955 | SHEPHERD, SHELIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,333.77 | $1,333.77 |
| 2.29956 | SHEPPARD, KYMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,554.57 | $3,800.00 |
| 2.29957 | SHEPPERD, DEMETRIUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $178.07 | $178.07 |
| 2.29958 | SHEPPICK, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,851.07 | $1,851.07 |
| 2.29959 | SHERIDAN, ALBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $458.96 | $458.96 |
| 2.29960 | SHERIDAN, BELINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $219.39 | $219.39 |
| 2.29961 | SHERIDAN, MAX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,432.34 | $3,800.00 |
| 2.29962 | SHERIDAN, MEREDITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,159.97 | $2,159.97 |
| 2.29963 | SHERIDAN-CRIDER, SALLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $555.80 | $555.80 |
| 2.29964 | SHERIF, AHMED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $385.19 | $385.19 |
| 2.29965 | SHERIFAJ, MELAIZE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.29966 | SHERIFF, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,441.57 | $1,441.57 |
| 2.29967 | SHERIFF, MAFATTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $80.43 | $80.43 |
| 2.29968 | SHERIFF, MELISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $308.76 | $308.76 |
| 2.29969 | SHERIFF, TONIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.87 | $900.87 |
| 2.29970 | SHERMAN, FRANCIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,231.17 | $1,231.17 |
| 2.29971 | SHERMAN, VERONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.79 | $1.79 |
| 2.29972 | SHERRELL, JORDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $351.19 | $351.19 |
| 2.29973 | SHERRICK, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,882.54 | $2,882.54 |
| 2.29974 | SHERRILL, JUDITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $726.47 | $726.47 |
| 2.29975 | SHERRILL, KATY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,787.26 | $3,787.26 |
| 2.29976 | SHERRILL, MALCOLM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.06 | $0.06 |
| 2.29977 | SHERRILL, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $326.24 | $326.24 |
| 2.29978 | SHERRILL, RHOWSHEDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.79 | $431.79 |
| 2.29979 | SHERROD, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,445.94 | $3,445.94 |
| 2.29980 | SHERROD, VENUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,112.99 | $1,112.99 |
| 2.29981 | SHERRY, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,632.66 | $3,800.00 |
| 2.29982 | SHERWANI, SALMAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,699.09 | $1,699.09 |
| 2.29983 | SHERWOOD, ELI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,211.17 | $3,211.17 |
| 2.29984 | SHETH, ROHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $171.59 | $171.59 |
| 2.29985 | SHETTY, NISHANT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,206.65 | $1,206.65 |
| 2.29986 | SHEVCHUK, LARYSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $661.82 | $661.82 |
| 2.29987 | SHI, JIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,684.57 | $1,684.57 |
| 2.29988 | SHIAUNTE, CAMPBELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.19 | $529.19 |
| 2.29989 | SHIELDS, AL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $140.13 | $140.13 |
| 2.29990 | SHIELDS, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $868.70 | $868.70 |
| 2.29991 | SHIELDS, ROBYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $523.98 | $523.98 |
| 2.29992 | SHIFERAW, TESFATSION | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $550.79 | $550.79 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.29993 | SHIFFLETT, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.29994 | SHIHAB, SAAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.29995 | SHIKHARE, APURVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $196.69 | $196.69 |
| 2.29996 | SHIMKO, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $19.44 | $19.44 |
| 2.29997 | SHIN, JUNG/ALICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $901.97 | $901.97 |
| 2.29998 | SHINDLE, CATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $199.40 | $199.40 |
| 2.29999 | SHINE, DIXIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $90.00 | $90.00 |
| 2.30000 | SHINGLETON, LEIGHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $855.93 | $855.93 |
| 2.30001 | SHINNERS, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,623.63 | $3,623.63 |
| 2.30002 | SHIPLEY, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,018.13 | $3,800.00 |
| 2.30003 | SHIPMAN, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,518.14 | $3,518.14 |
| 2.30004 | SHIPP, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $579.13 | $579.13 |
| 2.30005 | SHIRD, MERLINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,433.09 | $1,433.09 |
| 2.30006 | SHIRDON, WILO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $225.66 | $225.66 |
| 2.30007 | SHIRER, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,003.24 | $2,003.24 |
| 2.30008 | SHIREY, FAITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $95.70 | $95.70 |
| 2.30009 | SHIRK, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,371.04 | $1,371.04 |
| 2.30010 | SHIRK, MELANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,844.36 | $1,844.36 |
| 2.30011 | SHIRKEY, CAMERON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $917.98 | $917.98 |
| 2.30012 | SHIRKEY, SUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $63.64 | $63.64 |
| 2.30013 | SHIRLEE, JAREESE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,561.21 | $1,561.21 |
| 2.30014 | SHIRLEY, EDITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $312.98 | $312.98 |
| 2.30015 | SHIVA, MANOHAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,728.02 | $1,728.02 |
| 2.30016 | SHIVE, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $495.54 | $495.54 |
| 2.30017 | SHIVERS, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.30018 | SHIVNARAIN, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,713.57 | $2,713.57 |
| 2.30019 | SHKOUKANI, TANYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,771.17 | $1,771.17 |
| 2.30020 | SHLLAKU, HANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,524.75 | $1,524.75 |
| 2.30021 | SHOBE, DEMETRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,063.35 | $3,063.35 |
| 2.30022 | SHOCKEY, DEB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,340.77 | $3,340.77 |
| 2.30023 | SHOCKLEY, JACKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,816.61 | $3,800.00 |
| 2.30024 | SHOEMAKER, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,153.97 | $1,153.97 |
| 2.30025 | SHOEMAKER, JODI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $748.95 | $748.95 |
| 2.30026 | SHOFFNER, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $565.95 | $565.95 |
| 2.30027 | SHOLAR, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,807.54 | $1,807.54 |
| 2.30028 | SHOOK, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $729.29 | $729.29 |
| 2.30029 | SHOOK, LIZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $957.42 | $957.42 |
| 2.30030 | SHOPE, CARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,101.59 | $1,101.59 |
| 2.30031 | SHOPPING CONNEC, TIONS LLC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,489.87 | $3,800.00 |
| 2.30032 | SHOQUIST, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.30033 | SHORE, CHRISTIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $319.49 | $319.49 |
| 2.30034 | SHOREY, ADRIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $985.77 | $985.77 |
| 2.30035 | SHOREY, ADRIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.30036 | SHORT, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $256.16 | $256.16 |
| 2.30037 | SHORT, CARLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,682.36 | $1,682.36 |
| 2.30038 | SHORT, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,851.95 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.30039 | SHORT, MARILYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $667.75 | $667.75 |
| 2.30040 | SHORT, SHERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $711.46 | $711.46 |
| 2.30041 | SHORT, TREVOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,042.11 | $1,042.11 |
| 2.30042 | SHORTER, JOY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,333.96 | $1,333.96 |
| 2.30043 | SHORTER, SHEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,109.97 | $1,109.97 |
| 2.30044 | SHOTSHA, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $172.91 | $172.91 |
| 2.30045 | SHOTTON, ZACH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,884.96 | $2,884.96 |
| 2.30046 | SHOTWELL, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,363.17 | $1,363.17 |
| 2.30047 | SHOTWELL, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $987.98 | $987.98 |
| 2.30048 | SHOUP, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $717.67 | $717.67 |
| 2.30049 | SHOUSE, PATSY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,526.39 | $1,526.39 |
| 2.30050 | SHOUSE, RON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $828.98 | $828.98 |
| 2.30051 | SHOVER, MARILYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,748.92 | $1,748.92 |
| 2.30052 | SHOWER AN, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,268.36 | $3,268.36 |
| 2.30053 | SHOWERS, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $589.87 | $589.87 |
| 2.30054 | SHOWROOM, MERCH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.30055 | SHOWROOM, PRODUCT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.30056 | SHPATI, MATILDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,761.47 | $1,761.47 |
| 2.30057 | SHRECK, LINDSEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,470.12 | $1,470.12 |
| 2.30058 | SHRESTHA MALLA, KALPANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $630.68 | $630.68 |
| 2.30059 | SHRESTHA, PRAYAG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,374.74 | $1,374.74 |
| 2.30060 | SHREVES, RUTH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $674.08 | $674.08 |
| 2.30061 | SHTJEFNI, LUIGJ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $169.59 | $169.59 |
| 2.30062 | SHUBER, STEPHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,360.66 | $3,800.00 |
| 2.30063 | SHUCKS, MAKEBA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.40 | $593.40 |
| 2.30064 | SHUFORD, DONELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,181.35 | $2,181.35 |
| 2.30065 | SHUGHART, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $333.89 | $333.89 |
| 2.30066 | SHUJON, FOYES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,148.06 | $3,800.00 |
| 2.30067 | SHUKRI, ZAINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $450.49 | $450.49 |
| 2.30068 | SHUKSTA, KENNETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $276.28 | $276.28 |
| 2.30069 | SHULDERS, DORIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,025.66 | $2,025.66 |
| 2.30070 | SHULER, BEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,533.34 | $3,533.34 |
| 2.30071 | SHULER, BRENDEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,433.77 | $1,433.77 |
| 2.30072 | SHULL, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,482.88 | $3,800.00 |
| 2.30073 | SHULL, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,450.73 | $2,450.73 |
| 2.30074 | SHULMAN, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $925.79 | $925.79 |
| 2.30075 | SHULTZ, DALTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.99 | $427.99 |
| 2.30076 | SHUMAY, JEFFERY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,253.44 | $3,253.44 |
| 2.30077 | SHUMMEROUR, THERESE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,166.39 | $1,166.39 |
| 2.30078 | SHUMWAY, DEREK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,132.90 | $2,132.90 |
| 2.30079 | SHUNK, DAVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,976.10 | $2,976.10 |
| 2.30080 | SHUNK, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $750.73 | $750.73 |
| 2.30081 | SHUNNARAH, AZIZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,028.18 | $1,028.18 |
| 2.30082 | SHUPE, TASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,059.46 | $1,059.46 |
| 2.30083 | SHUSTER, ELLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,853.37 | $3,800.00 |
| 2.30084 | SHUSTER, SUZANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,356.78 | $1,356.78 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.30085 | SHUTLEY, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.94 | $635.94 |
| 2.30086 | SHUTT, ELAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,593.31 | $3,593.31 |
| 2.30087 | SHUTT, KRISTEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $69.20 | $69.20 |
| 2.30088 | SIAM, MAHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $769.94 | $769.94 |
| 2.30089 | SIANNI, GINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $449.99 | $449.99 |
| 2.30090 | SIBANDA, MILLICENT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,887.58 | $2,887.58 |
| 2.30091 | SIBERT, BENEIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $537.72 | $537.72 |
| 2.30092 | SIBERT, JANICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,182.22 | $1,182.22 |
| 2.30093 | SIBERT, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $445.17 | $445.17 |
| 2.30094 | SIBICKY, ALLISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $419.95 | $419.95 |
| 2.30095 | SIBILSKY, DEB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $219.99 | $219.99 |
| 2.30096 | SIBILSKY, DEB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $319.49 | $319.49 |
| 2.30097 | SIBLEY, MICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $986.05 | $986.05 |
| 2.30098 | SIBLEY, MICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $366.49 | $366.49 |
| 2.30099 | SIBLEY, SHARI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,865.82 | $3,800.00 |
| 2.30100 | SIBRAVA, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,329.86 | $1,329.86 |
| 2.30101 | SICILIANO, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.99 | $431.99 |
| 2.30102 | SICILIANO, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,351.08 | $1,351.08 |
| 2.30103 | SIDBURY, INEZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,818.74 | $3,800.00 |
| 2.30104 | SIDDIQUEE, RIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3.50 | $3.50 |
| 2.30105 | SIDDIQUI, ROHAIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,748.96 | $1,748.96 |
| 2.30106 | SIDDIQUI, SADAF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,225.96 | $2,225.96 |
| 2.30107 | SIDDLE, CHUCK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,917.11 | $2,917.11 |
| 2.30108 | SIDDLE, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,038.98 | $2,038.98 |
| 2.30109 | SIDEBOTTOM, NEIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.99 | $427.99 |
| 2.30110 | SIDENSTRICKER, MYRTLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $700.00 | $700.00 |
| 2.30111 | SIDHU, ARWINDER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $517.73 | $517.73 |
| 2.30112 | SIDHU, MR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.99 | $52.99 |
| 2.30113 | SIDHU, SHAAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,273.28 | $1,273.28 |
| 2.30114 | SIDIORA, GURPREET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $514.74 | $514.74 |
| 2.30115 | SIDIQI, WAHIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.05 | $0.05 |
| 2.30116 | SIDORSKI, JANUSZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,285.59 | $1,285.59 |
| 2.30117 | SIEBEN, ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,204.92 | $3,204.92 |
| 2.30118 | SIECK, TYLAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $540.58 | $540.58 |
| 2.30119 | SIEDLIK, JON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.79 | $190.79 |
| 2.30120 | SIEFKEN, JOEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.30121 | SIEG, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.96 | $427.96 |
| 2.30122 | SIEG, KATHLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,544.54 | $1,544.54 |
| 2.30123 | SIEGEL, ZACHARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $738.14 | $738.14 |
| 2.30124 | SIEGER, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $138.84 | $138.84 |
| 2.30125 | SIEGFRIED, TRAVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.00 | $647.00 |
| 2.30126 | SIEGRIST, JEFFERY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,874.85 | $3,800.00 |
| 2.30127 | SIELER, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $732.63 | $732.63 |
| 2.30128 | SIEMER, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,555.18 | $1,555.18 |
| 2.30129 | SIENKO, WOJCIECH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $109.54 | $109.54 |
| 2.30130 | SIERON, JEANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,657.65 | $1,657.65 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.30131 | SIERRA, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $439.99 | $439.99 |
| 2.30132 | SIERRA, VICTOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $864.61 | $864.61 |
| 2.30133 | SIERS, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.79 | $190.79 |
| 2.30134 | SIETTAS, DANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,283.36 | $2,283.36 |
| 2.30135 | SIFFORD, JOHNATHON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,994.78 | $1,994.78 |
| 2.30136 | SIGAI, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,411.97 | $3,411.97 |
| 2.30137 | SIGGERS, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $259.16 | $259.16 |
| 2.30138 | SIGLER, BRAD KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $497.16 | $497.16 |
| 2.30139 | SIGLER, CARRIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,315.02 | $3,800.00 |
| 2.30140 | SIGMON, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,857.49 | $1,857.49 |
| 2.30141 | SIGMON, CAROLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,595.40 | $3,595.40 |
| 2.30142 | SIGMON, YVONNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $71.97 | $71.97 |
| 2.30143 | SIGUAS, RAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $777.53 | $777.53 |
| 2.30144 | SIIVONEN, ALLEN/JUANIT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,593.44 | $1,593.44 |
| 2.30145 | SIKES, APRIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,526.63 | $1,526.63 |
| 2.30146 | SIKKELEE, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.30147 | SIKORSKI, ELAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,307.57 | $1,307.57 |
| 2.30148 | SILAPHETH, SHERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $866.69 | $866.69 |
| 2.30149 | SILBAK, SAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,199.09 | $2,199.09 |
| 2.30150 | SILBAUGH, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,018.84 | $1,018.84 |
| 2.30151 | SILK, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,338.47 | $3,338.47 |
| 2.30152 | SILLAH, DAVIDE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $302.39 | $302.39 |
| 2.30153 | SILLAH, FATIMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,847.15 | $3,800.00 |
| 2.30154 | SILLAH, FATIMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $628.86 | $628.86 |
| 2.30155 | SILLAMAN, DEANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $18.00 | $18.00 |
| 2.30156 | SILLINGS, HANNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,789.63 | $3,800.00 |
| 2.30157 | SILLIPHANT, HALLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.78 | $508.78 |
| 2.30158 | SILVA, ADRIELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $853.21 | $853.21 |
| 2.30159 | SILVA, FELICITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $307.46 | $307.46 |
| 2.30160 | SILVA, MAITET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $577.79 | $577.79 |
| 2.30161 | SILVA, MARTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,543.55 | $3,800.00 |
| 2.30162 | SILVA, RAFAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,706.26 | $3,800.00 |
| 2.30163 | SILVA, RAPHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.00 | $2.00 |
| 2.30164 | SILVA, SONIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,158.99 | $2,158.99 |
| 2.30165 | SILVA, VERLAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,585.57 | $1,585.57 |
| 2.30166 | SILVA, YORKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $26.23 | $26.23 |
| 2.30167 | SILVAROLI, ALEXA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,378.74 | $3,378.74 |
| 2.30168 | SILVER, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.30169 | SILVERA, GWEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,517.84 | $2,517.84 |
| 2.30170 | SILVERBERG, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $35.10 | $35.10 |
| 2.30171 | SILVERI, RICH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,874.25 | $3,800.00 |
| 2.30172 | SILVERS, SIERRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $706.00 | $706.00 |
| 2.30173 | SILVERTHORN, ALLYSSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,875.08 | $2,875.08 |
| 2.30174 | SILVESTRI, LORI ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $560.70 | $560.70 |
| 2.30175 | SILVESTRI, TAYLOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,745.55 | $1,745.55 |
| 2.30176 | SIMA, RASHID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,313.94 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|--------|------|------------------|------|---|---|---|-------------|----------------|
| 2.30177 | SIMAKIS, KURT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,711.87 | $1,711.87 |
| 2.30178 | SIMANEK, BABR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,457.13 | $3,457.13 |
| 2.30179 | SIMARD, KIMLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,500.39 | $1,500.39 |
| 2.30180 | SIMCHECK, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.95 | $847.95 |
| 2.30181 | SIMENTAL, ESAU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,644.28 | $1,644.28 |
| 2.30182 | SIMEONE, KEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $588.48 | $588.48 |
| 2.30183 | SIMERAL, IRENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,951.92 | $1,951.92 |
| 2.30184 | SIMERALE, STACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,704.33 | $3,704.33 |
| 2.30185 | SIMMER, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,980.77 | $1,980.77 |
| 2.30186 | SIMMONDS, CHRISTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.99 | $953.99 |
| 2.30187 | SIMMONDS-WILSON, LAURICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $625.00 | $625.00 |
| 2.30188 | SIMMONS, ABIGAIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,745.00 | $1,745.00 |
| 2.30189 | SIMMONS, ABIGAIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $115.23 | $115.23 |
| 2.30190 | SIMMONS, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $742.67 | $742.67 |
| 2.30191 | SIMMONS, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,875.75 | $2,875.75 |
| 2.30192 | SIMMONS, ASIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $909.47 | $909.47 |
| 2.30193 | SIMMONS, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $273.17 | $273.17 |
| 2.30194 | SIMMONS, BEVERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $230.00 | $230.00 |
| 2.30195 | SIMMONS, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $19.80 | $19.80 |
| 2.30196 | SIMMONS, BRIAN/GAEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,835.95 | $1,835.95 |
| 2.30197 | SIMMONS, CHEMAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,197.98 | $1,197.98 |
| 2.30198 | SIMMONS, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,443.47 | $3,800.00 |
| 2.30199 | SIMMONS, CHRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $608.26 | $608.26 |
| 2.30200 | SIMMONS, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,440.48 | $1,440.48 |
| 2.30201 | SIMMONS, JARED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,918.59 | $1,918.59 |
| 2.30202 | SIMMONS, JILLIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $534.95 | $534.95 |
| 2.30203 | SIMMONS, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $514.79 | $514.79 |
| 2.30204 | SIMMONS, LETRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $129.75 | $129.75 |
| 2.30205 | SIMMONS, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,121.98 | $1,121.98 |
| 2.30206 | SIMMONS, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $150.00 | $150.00 |
| 2.30207 | SIMMONS, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $110.00 | $110.00 |
| 2.30208 | SIMMONS, MINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,801.68 | $2,801.68 |
| 2.30209 | SIMMONS, RAYMOND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,167.09 | $1,167.09 |
| 2.30210 | SIMMONS, SHAMMAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,510.96 | $2,510.96 |
| 2.30211 | SIMMONS, SHIRLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $270.28 | $270.28 |
| 2.30212 | SIMMONS, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $135.00 | $135.00 |
| 2.30213 | SIMMONS, TARRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,785.08 | $3,800.00 |
| 2.30214 | SIMMONS, TEDDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $181.04 | $181.04 |
| 2.30215 | SIMMONS, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,059.26 | $1,059.26 |
| 2.30216 | SIMMONS, TERI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $770.39 | $770.39 |
| 2.30217 | SIMMONS, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.40 | $2.40 |
| 2.30218 | SIMMONS, VERA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $779.51 | $779.51 |
| 2.30219 | SIMMONS-PATTON, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,914.23 | $2,914.23 |
| 2.30220 | SIMMS, ADRIENNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $329.99 | $329.99 |
| 2.30221 | SIMMS, COLETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,080.33 | $3,080.33 |
| 2.30222 | SIMMS, ETHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,360.10 | $1,360.10 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|--------------------------------|-------------------------------------------------|-----------------|-------------------------|------------|--------------|----------|-------------|-----------------|
| 2.30223 | SIMMS, GISELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $502.26 | $502.26 |
| 2.30224 | SIMMS, JOSETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $132.00 | $132.00 |
| 2.30225 | SIMMS, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,198.12 | $3,198.12 |
| 2.30226 | SIMNICK, JUDITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,401.46 | $2,401.46 |
| 2.30227 | SIMON JR, JESSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,144.79 | $1,144.79 |
| 2.30228 | SIMON, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,439.21 | $1,439.21 |
| 2.30229 | SIMON, BRANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,106.65 | $3,106.65 |
| 2.30230 | SIMON, CARRIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $131.39 | $131.39 |
| 2.30231 | SIMON, CHANTEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $66.91 | $66.91 |
| 2.30232 | SIMON, CLARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.30233 | SIMON, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,923.93 | $3,800.00 |
| 2.30234 | SIMON, DULCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,086.28 | $1,086.28 |
| 2.30235 | SIMON, JEREMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $770.49 | $770.49 |
| 2.30236 | SIMON, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,350.00 | $3,800.00 |
| 2.30237 | SIMON, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $980.69 | $980.69 |
| 2.30238 | SIMON, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $119.24 | $119.24 |
| 2.30239 | SIMON, MARJORIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,798.75 | $3,800.00 |
| 2.30240 | SIMON, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $644.99 | $644.99 |
| 2.30241 | SIMONEAUX, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,788.41 | $1,788.41 |
| 2.30242 | SIMONETTI, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,328.56 | $1,328.56 |
| 2.30243 | SIMONI, ELTJON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,259.41 | $3,800.00 |
| 2.30244 | SIMONINI, ZACH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $518.39 | $518.39 |
| 2.30245 | SIMONITIS, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.99 | $323.99 |
| 2.30246 | SIMONS, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.30247 | SIMONS, DEION | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,617.16 | $3,800.00 |
| 2.30248 | SIMONS, DEION | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $318.31 | $318.31 |
| 2.30249 | SIMONS, DEION | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.30250 | SIMONS, MARCIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,316.56 | $1,316.56 |
| 2.30251 | SIMONS, NIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $988.00 | $988.00 |
| 2.30252 | SIMONS, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,237.18 | $1,237.18 |
| 2.30253 | SIMPKINS, HEIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,570.13 | $1,570.13 |
| 2.30254 | SIMPKINS, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,685.66 | $1,685.66 |
| 2.30255 | SIMPSON, ALEXANDER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.30256 | SIMPSON, DARRIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,780.76 | $1,780.76 |
| 2.30257 | SIMPSON, DELORES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,766.55 | $2,766.55 |
| 2.30258 | SIMPSON, ELAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,977.11 | $3,800.00 |
| 2.30259 | SIMPSON, KARI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $667.79 | $667.79 |
| 2.30260 | SIMPSON, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $537.49 | $537.49 |
| 2.30261 | SIMPSON, KIRK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,732.47 | $2,732.47 |
| 2.30262 | SIMPSON, LEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.30263 | SIMPSON, LETICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $328.39 | $328.39 |
| 2.30264 | SIMPSON, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,114.43 | $3,800.00 |
| 2.30265 | SIMPSON, LORETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $181.24 | $181.24 |
| 2.30266 | SIMPSON, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.23 | $323.23 |
| 2.30267 | SIMPSON, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,770.18 | $1,770.18 |
| 2.30268 | SIMPSON, PHILLIP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $775.79 | $775.79 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.30269 | SIMPSON, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $451.21 | $451.21 |
| 2.30270 | SIMPSON, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $398.71 | $398.71 |
| 2.30271 | SIMPSON, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.30272 | SIMPSON, SHEENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,114.40 | $3,114.40 |
| 2.30273 | SIMPSON, TEJUANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.00 | $400.00 |
| 2.30274 | SIMPSON, TIMOTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,781.90 | $2,781.90 |
| 2.30275 | SIMS, ADRIENNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,461.26 | $1,461.26 |
| 2.30276 | SIMS, BRYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,155.59 | $1,155.59 |
| 2.30277 | SIMS, COREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $519.39 | $519.39 |
| 2.30278 | SIMS, DANYELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,524.47 | $2,524.47 |
| 2.30279 | SIMS, DOUGLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.79 | $508.79 |
| 2.30280 | SIMS, JANNET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $998.70 | $998.70 |
| 2.30281 | SIMS, JANNET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $262.79 | $262.79 |
| 2.30282 | SIMS, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,739.12 | $2,739.12 |
| 2.30283 | SIMS, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $994.75 | $994.75 |
| 2.30284 | SIMS, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,939.27 | $1,939.27 |
| 2.30285 | SIMS, MARCUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,203.19 | $2,203.19 |
| 2.30286 | SIMS, MARGARET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $565.97 | $565.97 |
| 2.30287 | SIMS, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,344.49 | $3,344.49 |
| 2.30288 | SIMS, PAULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $278.18 | $278.18 |
| 2.30289 | SIMS, QUIANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $975.17 | $975.17 |
| 2.30290 | SIMS, SERENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $217.46 | $217.46 |
| 2.30291 | SIMS, STACIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,422.79 | $2,422.79 |
| 2.30292 | SIMS, TANYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,803.56 | $1,803.56 |
| 2.30293 | SIMS, TERRELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,759.97 | $1,759.97 |
| 2.30294 | SIMS, TONI/JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,325.75 | $2,325.75 |
| 2.30295 | SIMS, WALTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $456.85 | $456.85 |
| 2.30296 | SIMS, WILLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.30297 | SIMS, ZOIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.99 | $323.99 |
| 2.30298 | SIMSSØR SKELTON, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,172.06 | $2,172.06 |
| 2.30299 | SINCHEURI, MOHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,218.38 | $3,218.38 |
| 2.30300 | SINCLAIR - WEST, RAYMOND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.36 | $0.36 |
| 2.30301 | SINCLAIR - WEST, RAYMOND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,337.96 | $3,800.00 |
| 2.30302 | SINCLAIR - WEST, RAYMOND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $404.99 | $404.99 |
| 2.30303 | SINCLAIR, DION | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,217.25 | $1,217.25 |
| 2.30304 | SINCLAIR, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,023.47 | $2,023.47 |
| 2.30305 | SINCLAIR, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $349.55 | $349.55 |
| 2.30306 | SINCLAIR, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,459.15 | $2,459.15 |
| 2.30307 | SIND, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,026.30 | $1,026.30 |
| 2.30308 | SINDAM, SREENIVAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.30309 | SINDHWANI, ANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.39 | $254.39 |
| 2.30310 | SINES, JANELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.30311 | SINEWITZ, AARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,168.22 | $2,168.22 |
| 2.30312 | SINGAL, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,145.34 | $1,145.34 |
| 2.30313 | SINGER, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $161.91 | $161.91 |
| 2.30314 | SINGER, DEVON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,332.97 | $3,332.97 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.30315 | SINGER, GAIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,852.74 | $1,852.74 |
| 2.30316 | SINGER, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $678.39 | $678.39 |
| 2.30317 | SINGER, VICKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $383.81 | $383.81 |
| 2.30318 | SINGH, AAKASH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,124.79 | $1,124.79 |
| 2.30319 | SINGH, AMANDEEP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,508.87 | $3,800.00 |
| 2.30320 | SINGH, AMINDER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,043.24 | $1,043.24 |
| 2.30321 | SINGH, BALJINDER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $938.35 | $938.35 |
| 2.30322 | SINGH, BALVINDER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,741.00 | $2,741.00 |
| 2.30323 | SINGH, BALVINDER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $577.79 | $577.79 |
| 2.30324 | SINGH, BHUPINDER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,399.42 | $2,399.42 |
| 2.30325 | SINGH, CHARANJEEV | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.39 | $572.39 |
| 2.30326 | SINGH, DEEPAK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,215.72 | $3,800.00 |
| 2.30327 | SINGH, DHARAMJIT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,562.46 | $1,562.46 |
| 2.30328 | SINGH, GURPREET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $502.22 | $502.22 |
| 2.30329 | SINGH, GURPREET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $344.95 | $344.95 |
| 2.30330 | SINGH, GURWANT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.97 | $427.97 |
| 2.30331 | SINGH, HARINDER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,508.67 | $1,508.67 |
| 2.30332 | SINGH, HARJINDER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $428.00 | $428.00 |
| 2.30333 | SINGH, HARPREET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,964.16 | $3,800.00 |
| 2.30334 | SINGH, HARPREET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $837.36 | $837.36 |
| 2.30335 | SINGH, HARPREET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $564.45 | $564.45 |
| 2.30336 | SINGH, HARVINDERJIT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,959.76 | $3,800.00 |
| 2.30337 | SINGH, INDERJEET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $74.21 | $74.21 |
| 2.30338 | SINGH, JAGDEEP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,008.59 | $3,800.00 |
| 2.30339 | SINGH, JAGJIVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,783.09 | $2,783.09 |
| 2.30340 | SINGH, JAGJIVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $224.69 | $224.69 |
| 2.30341 | SINGH, JANMEET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,363.18 | $1,363.18 |
| 2.30342 | SINGH, JASDEEP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,387.27 | $2,387.27 |
| 2.30343 | SINGH, JASPAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,050.19 | $3,800.00 |
| 2.30344 | SINGH, JASPAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,460.12 | $1,460.12 |
| 2.30345 | SINGH, JUJHAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $374.49 | $374.49 |
| 2.30346 | SINGH, KULDEEP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $753.64 | $753.64 |
| 2.30347 | SINGH, KULJEET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,088.75 | $3,800.00 |
| 2.30348 | SINGH, KULJEET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $919.34 | $919.34 |
| 2.30349 | SINGH, MANDEEP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,430.75 | $3,800.00 |
| 2.30350 | SINGH, MANJEET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,709.63 | $3,800.00 |
| 2.30351 | SINGH, MANJIT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,821.25 | $3,800.00 |
| 2.30352 | SINGH, NAVDEEP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,080.68 | $1,080.68 |
| 2.30353 | SINGH, NAVJOT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $205.54 | $205.54 |
| 2.30354 | SINGH, NAVNEET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,243.27 | $3,800.00 |
| 2.30355 | SINGH, PARMINDER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $296.79 | $296.79 |
| 2.30356 | SINGH, PRABH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $27.03 | $27.03 |
| 2.30357 | SINGH, PRABH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,391.95 | $3,391.95 |
| 2.30358 | SINGH, PRABH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,084.14 | $1,084.14 |
| 2.30359 | SINGH, RANDEEP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $274.46 | $274.46 |
| 2.30360 | SINGH, RANVIR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,698.73 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.30361 | SINGH, SALLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,494.77 | $3,494.77 |
| 2.30362 | SINGH, SATINDERJEET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,200.94 | $3,800.00 |
| 2.30363 | SINGH, SHAMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,434.77 | $2,434.77 |
| 2.30364 | SINGH, SHEETAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.98 | $847.98 |
| 2.30365 | SINGH, SUKHJINDER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $213.99 | $213.99 |
| 2.30366 | SINGH, SUKHJINDER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,414.34 | $3,414.34 |
| 2.30367 | SINGH, SUKHJINDER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,289.96 | $1,289.96 |
| 2.30368 | SINGH, SUKHJINDER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,695.98 | $1,695.98 |
| 2.30369 | SINGH, TONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,666.93 | $1,666.93 |
| 2.30370 | SINGH, VIVEK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $456.41 | $456.41 |
| 2.30371 | SINGHAS, REID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $278.95 | $278.95 |
| 2.30372 | SINGLETARY, ANNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $564.14 | $564.14 |
| 2.30373 | SINGLETARY, ASHLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,916.15 | $1,916.15 |
| 2.30374 | SINGLETARY, DEATRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.30375 | SINGLETARY, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $430.99 | $430.99 |
| 2.30376 | SINGLETARY, ELIJAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $700.00 | $700.00 |
| 2.30377 | SINGLETARY, IVY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.08 | $0.08 |
| 2.30378 | SINGLETARY, JEFFERY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,168.92 | $3,168.92 |
| 2.30379 | SINGLETARY, MIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.89 | $953.89 |
| 2.30380 | SINGLETARY, SHALONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $700.00 | $700.00 |
| 2.30381 | SINGLETON, BRITTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $24.36 | $24.36 |
| 2.30382 | SINGLETON, HENERY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $618.22 | $618.22 |
| 2.30383 | SINGLETON, KAZONGA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $137.78 | $137.78 |
| 2.30384 | SINGLETON, LA KINGYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $86.65 | $86.65 |
| 2.30385 | SINGLETON, LAKEISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $229.99 | $229.99 |
| 2.30386 | SINGLETON, LAKEISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,678.52 | $2,678.52 |
| 2.30387 | SINGLETON, MAIICO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.78 | $21.78 |
| 2.30388 | SINGLETON, MARCELLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $896.38 | $896.38 |
| 2.30389 | SINGLETON, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,544.92 | $1,544.92 |
| 2.30390 | SINGLETON, RANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.99 | $264.99 |
| 2.30391 | SINGLETON, RANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.39 | $254.39 |
| 2.30392 | SINISGALLI, KODY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,632.84 | $3,632.84 |
| 2.30393 | SINKLER, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,123.17 | $1,123.17 |
| 2.30394 | SINKOVIC, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,790.03 | $1,790.03 |
| 2.30395 | SINO, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,037.11 | $1,037.11 |
| 2.30396 | SINTEF, AJ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,593.14 | $1,593.14 |
| 2.30397 | SIOZIOS, EVANTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,509.92 | $3,509.92 |
| 2.30398 | SIPE, DIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,907.02 | $3,800.00 |
| 2.30399 | SIPE, JESS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $592.78 | $592.78 |
| 2.30400 | SIPES, MARRIETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,348.51 | $3,348.51 |
| 2.30401 | SIPLIN, DOROTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.30402 | SIPOCZ, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.05 | $0.05 |
| 2.30403 | SIPPEL, HEIDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $390.19 | $390.19 |
| 2.30404 | SIRBAUGH, PAULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.30405 | SIRIN, BRIANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,662.34 | $1,662.34 |
| 2.30406 | SIRLEAF, LOSENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,777.74 | $2,777.74 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.30407 | SIRMANS, JUANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.49 | $107.49 |
| 2.30408 | SIRMANS, PRISCILLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $663.64 | $663.64 |
| 2.30409 | SISCO, SANDIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,744.08 | $1,744.08 |
| 2.30410 | SISKOS, PATRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $814.04 | $814.04 |
| 2.30411 | SISOLAK, DARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,535.62 | $3,800.00 |
| 2.30412 | SISSON, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,615.92 | $1,615.92 |
| 2.30413 | SISTA, VENKATMAYUR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,197.50 | $3,800.00 |
| 2.30414 | SITARZ, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,582.94 | $2,582.94 |
| 2.30415 | SITES, SAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $781.08 | $781.08 |
| 2.30416 | SITHIXAY, SOFIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,965.56 | $1,965.56 |
| 2.30417 | SITLER, RICH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,123.47 | $2,123.47 |
| 2.30418 | SITO, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,562.17 | $1,562.17 |
| 2.30419 | SITTO, CALVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,973.03 | $2,973.03 |
| 2.30420 | SIUSINSKAS, DOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,298.32 | $3,800.00 |
| 2.30421 | SIVANESAN, GOPI NATH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,952.36 | $3,800.00 |
| 2.30422 | SIVERLING, AYDEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.30423 | SIVERT, GERNEICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $819.59 | $819.59 |
| 2.30424 | SIVILA, JOSHUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,297.97 | $2,297.97 |
| 2.30425 | SIWINSKI, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,557.76 | $2,557.76 |
| 2.30426 | SIWINSKI, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $221.25 | $221.25 |
| 2.30427 | SIX, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $667.79 | $667.79 |
| 2.30428 | SIXTOS, HUGO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $696.00 | $696.00 |
| 2.30429 | SIXTOS, LUIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $721.59 | $721.59 |
| 2.30430 | SIZEMORE, KAYLEIGH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,305.02 | $3,305.02 |
| 2.30431 | SIZEMORE, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,150.63 | $3,150.63 |
| 2.30432 | SIZER, LEONARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.99 | $741.99 |
| 2.30433 | SKAFIDAS, HARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,590.60 | $3,590.60 |
| 2.30434 | SKAGGS, BRENT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,242.93 | $2,242.93 |
| 2.30435 | SKAGGS, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $585.06 | $585.06 |
| 2.30436 | SKAGGS, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,841.07 | $1,841.07 |
| 2.30437 | SKAGGS, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,381.18 | $3,381.18 |
| 2.30438 | SKAGGS, RONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,918.86 | $1,918.86 |
| 2.30439 | SKAGGS, TANNER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $513.58 | $513.58 |
| 2.30440 | SKALA, SUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,432.35 | $2,432.35 |
| 2.30441 | SKALLA, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.30442 | SKAMPO, NIJAZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,556.77 | $1,556.77 |
| 2.30443 | SKARBEK, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $123.11 | $123.11 |
| 2.30444 | SKARUPA, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,430.00 | $2,430.00 |
| 2.30445 | SKARZYNSKI, WIESLAW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $219.99 | $219.99 |
| 2.30446 | SKAUGEN, KRISTEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $725.04 | $725.04 |
| 2.30447 | SKEELS, BRITTANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $507.52 | $507.52 |
| 2.30448 | SKEELS, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,135.75 | $3,135.75 |
| 2.30449 | SKEEN, DOUG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $861.47 | $861.47 |
| 2.30450 | SKEES, ANNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,348.18 | $1,348.18 |
| 2.30451 | SKERRETT, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $395.00 | $395.00 |
| 2.30452 | SKERSKE, MARCUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,534.76 | $1,534.76 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.30453 | SKIBA, BROOKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $638.99 | $638.99 |
| 2.30454 | SKIBICKYJ, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.97 | $323.97 |
| 2.30455 | SKIBINSKI, CORIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,237.81 | $3,237.81 |
| 2.30456 | SKIDMORE, JAYNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $77.76 | $77.76 |
| 2.30457 | SKIDMORE, JAYNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $548.70 | $548.70 |
| 2.30458 | SKIDMORE, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $312.67 | $312.67 |
| 2.30459 | SKIDMORE, PETE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,030.36 | $2,030.36 |
| 2.30460 | SKILLINGTON, CHRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,740.84 | $1,740.84 |
| 2.30461 | SKILTON, VANESSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,319.92 | $3,800.00 |
| 2.30462 | SKINNER, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.95 | $529.95 |
| 2.30463 | SKINNER, SHAWNTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $341.59 | $341.59 |
| 2.30464 | SKINNER, SHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $160.86 | $160.86 |
| 2.30465 | SKIPWORTH, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $715.48 | $715.48 |
| 2.30466 | SKIRMANTS, JANICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,466.36 | $2,466.36 |
| 2.30467 | SKJODT, CARLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,176.23 | $1,176.23 |
| 2.30468 | SKLENAR, LISELI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $859.94 | $859.94 |
| 2.30469 | SKOLOFF, JANICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $536.24 | $536.24 |
| 2.30470 | SKOMRA, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,131.44 | $2,131.44 |
| 2.30471 | SKONIECZNY, LORIANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.79 | $508.79 |
| 2.30472 | SKOSIC, DAYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,498.12 | $3,800.00 |
| 2.30473 | SKRZYNIARZ, PAWEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,611.92 | $3,611.92 |
| 2.30474 | SKRZYPIEC, DAVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,772.31 | $3,800.00 |
| 2.30475 | SKULAVIK, THERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,200.17 | $1,200.17 |
| 2.30476 | SKURDA, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,017.17 | $2,017.17 |
| 2.30477 | SLABY, KASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,429.95 | $2,429.95 |
| 2.30478 | SLACK, KOURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,408.53 | $1,408.53 |
| 2.30479 | SLADEK, BRUCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,123.12 | $1,123.12 |
| 2.30480 | SLAGUS, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,465.87 | $1,465.87 |
| 2.30481 | SLAPE, CHRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,359.38 | $2,359.38 |
| 2.30482 | SLATER, CHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.99 | $52.99 |
| 2.30483 | SLATER, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,390.97 | $1,390.97 |
| 2.30484 | SLATER, LOLITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,027.15 | $1,027.15 |
| 2.30485 | SLATER, LOLITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $524.25 | $524.25 |
| 2.30486 | SLATER, MYRONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,601.46 | $2,601.46 |
| 2.30487 | SLATER, ROXANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,266.96 | $3,266.96 |
| 2.30488 | SLATER, TATIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,466.15 | $3,466.15 |
| 2.30489 | SLATON, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $104.54 | $104.54 |
| 2.30490 | SLATTEN, BRUCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $642.28 | $642.28 |
| 2.30491 | SLATTERY, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,420.67 | $1,420.67 |
| 2.30492 | SLAUGH, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $773.76 | $773.76 |
| 2.30493 | SLAUGHTER, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,295.00 | $2,295.00 |
| 2.30494 | SLAUGHTER, ERICKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,047.17 | $2,047.17 |
| 2.30495 | SLAUGHTER, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,962.40 | $1,962.40 |
| 2.30496 | SLAUGHTER, NIJAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.98 | $953.98 |
| 2.30497 | SLAUGHTER, SHAWNDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,999.94 | $2,999.94 |
| 2.30498 | SLAUGHTER, SUMMER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4.23 | $4.23 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.30499 | SLAWSON, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $907.34 | $907.34 |
| 2.30500 | SLAY, BETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $108.35 | $108.35 |
| 2.30501 | SLAYTON, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $235.35 | $235.35 |
| 2.30502 | SLEBEZIUKE, SERGII | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,814.51 | $3,800.00 |
| 2.30503 | SLEMP, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,565.16 | $3,565.16 |
| 2.30504 | SLIDELL, KELLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,777.03 | $3,777.03 |
| 2.30505 | SLIGH, TERRI ROSCO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $28,322.23 | $3,800.00 |
| 2.30506 | SLINGERLAND, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $667.79 | $667.79 |
| 2.30507 | SLOAN, BRENT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $162.51 | $162.51 |
| 2.30508 | SLOAN, DOTTIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $744.58 | $744.58 |
| 2.30509 | SLOAN, JOHNNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,680.91 | $1,680.91 |
| 2.30510 | SLOAN, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $291.57 | $291.57 |
| 2.30511 | SLOAN, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $136.64 | $136.64 |
| 2.30512 | SLOAN, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,914.38 | $1,914.38 |
| 2.30513 | SLOAN, SEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,270.06 | $2,270.06 |
| 2.30514 | SLOANE, CASEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,144.78 | $1,144.78 |
| 2.30515 | SLOCUM, BRENDEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,812.57 | $1,812.57 |
| 2.30516 | SLOGICK, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $287.52 | $287.52 |
| 2.30517 | SLOMKA, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,453.89 | $3,453.89 |
| 2.30518 | SLOTA, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $192.06 | $192.06 |
| 2.30519 | SLOWIKOWSKI, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $132.49 | $132.49 |
| 2.30520 | SLOWINSKI, ED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.99 | $847.99 |
| 2.30521 | SLUGANTZ, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,907.26 | $3,800.00 |
| 2.30522 | SLUSAREK, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,324.76 | $3,800.00 |
| 2.30523 | SLUSHNYI, MAKSYM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,306.56 | $1,306.56 |
| 2.30524 | SLUTZAH, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,099.27 | $2,099.27 |
| 2.30525 | SLYDER, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,342.56 | $2,342.56 |
| 2.30526 | SMACK, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,624.97 | $2,624.97 |
| 2.30527 | SMAJIC, ANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,894.38 | $2,894.38 |
| 2.30528 | SMALL, CHERONE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,068.00 | $1,068.00 |
| 2.30529 | SMALL, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $338.12 | $338.12 |
| 2.30530 | SMALL, CHRISTI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $823.11 | $823.11 |
| 2.30531 | SMALL, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,027.98 | $1,027.98 |
| 2.30532 | SMALL, DORIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $91.38 | $91.38 |
| 2.30533 | SMALL, LATHAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,196.48 | $3,196.48 |
| 2.30534 | SMALL, TAMARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,182.13 | $1,182.13 |
| 2.30535 | SMALL, VALERIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,900.28 | $1,900.28 |
| 2.30536 | SMALLWOOD, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $653.95 | $653.95 |
| 2.30537 | SMALLWOOD, JOSHUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,397.19 | $3,397.19 |
| 2.30538 | SMALLWOOD, KEYWON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.30539 | SMALLWOOD, KEYWON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $810.89 | $810.89 |
| 2.30540 | SMARR, LAKENDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,593.65 | $2,593.65 |
| 2.30541 | SMART, BRANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $82.67 | $82.67 |
| 2.30542 | SMART, MALITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,629.12 | $1,629.12 |
| 2.30543 | SMAW, CARRIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,531.06 | $2,531.06 |
| 2.30544 | SMEAL, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $43.82 | $43.82 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.30545 | SMEDLEY, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,437.72 | $1,437.72 |
| 2.30546 | SMETANYUK, SVETLANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,344.59 | $1,344.59 |
| 2.30547 | SMIDDIE, KELLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,179.53 | $3,800.00 |
| 2.30548 | SMIECINSKI, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $59.35 | $59.35 |
| 2.30549 | SMIKLE, BRIDGETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,073.58 | $2,073.58 |
| 2.30550 | SMILEY, BILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $699.38 | $699.38 |
| 2.30551 | SMILEY, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,687.82 | $3,800.00 |
| 2.30552 | SMILEY, KAROLINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,374.97 | $3,800.00 |
| 2.30553 | SMILEY, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,382.33 | $1,382.33 |
| 2.30554 | SMILEY, LEIYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $336.77 | $336.77 |
| 2.30555 | SMILEY, PARIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $296.79 | $296.79 |
| 2.30556 | SMILEY, TRACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $862.37 | $862.37 |
| 2.30557 | SMILEY, VERNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $222.56 | $222.56 |
| 2.30558 | SMINK, CASSANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,420.37 | $1,420.37 |
| 2.30559 | SMIRNOV, DANIIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.99 | $320.99 |
| 2.30560 | SMITH (FRAUD!), ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $11,266.26 | $3,800.00 |
| 2.30561 | SMITH BEY, DANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $739.34 | $739.34 |
| 2.30562 | SMITH JR, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,512.15 | $2,512.15 |
| 2.30563 | SMITH MURPHY, VICTORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,423.36 | $3,800.00 |
| 2.30564 | SMITH, ADRIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,349.06 | $3,800.00 |
| 2.30565 | SMITH, ADRIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.39 | $21.39 |
| 2.30566 | SMITH, ADRIENNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $173.00 | $173.00 |
| 2.30567 | SMITH, ADRIENNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,063.91 | $2,063.91 |
| 2.30568 | SMITH, AIMEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,597.74 | $3,800.00 |
| 2.30569 | SMITH, ALAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,303.46 | $3,800.00 |
| 2.30570 | SMITH, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,382.84 | $1,382.84 |
| 2.30571 | SMITH, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.98 | $529.98 |
| 2.30572 | SMITH, ALEXANDER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,784.46 | $1,784.46 |
| 2.30573 | SMITH, ALFRED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,795.94 | $1,795.94 |
| 2.30574 | SMITH, ALLISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,935.92 | $1,935.92 |
| 2.30575 | SMITH, AMAIYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,786.51 | $3,800.00 |
| 2.30576 | SMITH, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.99 | $476.99 |
| 2.30577 | SMITH, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,361.73 | $3,361.73 |
| 2.30578 | SMITH, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5.29 | $5.29 |
| 2.30579 | SMITH, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,314.37 | $1,314.37 |
| 2.30580 | SMITH, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $291.59 | $291.59 |
| 2.30581 | SMITH, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,866.24 | $3,800.00 |
| 2.30582 | SMITH, ANASTASIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.30583 | SMITH, ANDRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.30584 | SMITH, ANDRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,868.03 | $1,868.03 |
| 2.30585 | SMITH, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,401.81 | $1,401.81 |
| 2.30586 | SMITH, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,214.99 | $2,214.99 |
| 2.30587 | SMITH, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $417.25 | $417.25 |
| 2.30588 | SMITH, ANGELIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,685.36 | $1,685.36 |
| 2.30589 | SMITH, ANGELIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,380.16 | $1,380.16 |
| 2.30590 | SMITH, ANGELICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $810.85 | $810.85 |

**In re:American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|-------------------------------|-----------------------------------------------|-----------------|------------------------|-----------|--------------|----------|-------------|-----------------|
| 2.30591 | SMITH, ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,374.84 | $1,374.84 |
| 2.30592 | SMITH, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $371.00 | $371.00 |
| 2.30593 | SMITH, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $849.98 | $849.98 |
| 2.30594 | SMITH, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,231.67 | $1,231.67 |
| 2.30595 | SMITH, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $40.00 | $40.00 |
| 2.30596 | SMITH, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.30597 | SMITH, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,099.98 | $1,099.98 |
| 2.30598 | SMITH, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,906.96 | $1,906.96 |
| 2.30599 | SMITH, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,085.98 | $1,085.98 |
| 2.30600 | SMITH, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,112.37 | $1,112.37 |
| 2.30601 | SMITH, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.30602 | SMITH, BELINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.78 | $508.78 |
| 2.30603 | SMITH, BEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,506.31 | $2,506.31 |
| 2.30604 | SMITH, BEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.99 | $107.99 |
| 2.30605 | SMITH, BERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $804.35 | $804.35 |
| 2.30606 | SMITH, BETTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $348.92 | $348.92 |
| 2.30607 | SMITH, BEVERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $66.30 | $66.30 |
| 2.30608 | SMITH, BONITTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $720.79 | $720.79 |
| 2.30609 | SMITH, BRANDIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.30610 | SMITH, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,926.06 | $1,926.06 |
| 2.30611 | SMITH, BRIDNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.30612 | SMITH, BROOKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $943.79 | $943.79 |
| 2.30613 | SMITH, BRYSTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.38 | $1.38 |
| 2.30614 | SMITH, CAITLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,223.40 | $1,223.40 |
| 2.30615 | SMITH, CALVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,364.22 | $1,364.22 |
| 2.30616 | SMITH, CALVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,600.64 | $2,600.64 |
| 2.30617 | SMITH, CARLI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,012.66 | $3,012.66 |
| 2.30618 | SMITH, CARLOS/AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,226.58 | $3,226.58 |
| 2.30619 | SMITH, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.00 | $400.00 |
| 2.30620 | SMITH, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,387.17 | $1,387.17 |
| 2.30621 | SMITH, CAROLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,050.00 | $2,050.00 |
| 2.30622 | SMITH, CASEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,732.95 | $1,732.95 |
| 2.30623 | SMITH, CATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,682.72 | $3,682.72 |
| 2.30624 | SMITH, CHASTITY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $530.08 | $530.08 |
| 2.30625 | SMITH, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,823.11 | $2,823.11 |
| 2.30626 | SMITH, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,540.55 | $2,540.55 |
| 2.30627 | SMITH, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $11,159.71 | $3,800.00 |
| 2.30628 | SMITH, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $138.00 | $138.00 |
| 2.30629 | SMITH, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $606.19 | $606.19 |
| 2.30630 | SMITH, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,846.57 | $2,846.57 |
| 2.30631 | SMITH, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $991.09 | $991.09 |
| 2.30632 | SMITH, CLAUDETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $343.19 | $343.19 |
| 2.30633 | SMITH, CLAUDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,203.92 | $1,203.92 |
| 2.30634 | SMITH, CLAUDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $171.99 | $171.99 |
| 2.30635 | SMITH, CLAYTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.30636 | SMITH, CLIFFORD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,739.98 | $1,739.98 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.30637 | SMITH, CODY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,270.92 | $1,270.92 |
| 2.30638 | SMITH, CONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $79.49 | $79.49 |
| 2.30639 | SMITH, CONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $810.88 | $810.88 |
| 2.30640 | SMITH, COREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,542.54 | $2,542.54 |
| 2.30641 | SMITH, COURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $545.69 | $545.69 |
| 2.30642 | SMITH, CRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.60 | $10.60 |
| 2.30643 | SMITH, CURTIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $761.22 | $761.22 |
| 2.30644 | SMITH, CUSTOMER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.96 | $10.96 |
| 2.30645 | SMITH, DAMEON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.16 | $0.16 |
| 2.30646 | SMITH, DAMIEKCO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4.51 | $4.51 |
| 2.30647 | SMITH, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,231.17 | $1,231.17 |
| 2.30648 | SMITH, DARNELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.19 | $339.19 |
| 2.30649 | SMITH, DARREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $559.18 | $559.18 |
| 2.30650 | SMITH, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,299.54 | $2,299.54 |
| 2.30651 | SMITH, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,319.27 | $1,319.27 |
| 2.30652 | SMITH, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.30653 | SMITH, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,683.78 | $1,683.78 |
| 2.30654 | SMITH, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $685.11 | $685.11 |
| 2.30655 | SMITH, DEJANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,812.21 | $1,812.21 |
| 2.30656 | SMITH, DELORES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $800.00 | $800.00 |
| 2.30657 | SMITH, DELORES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $80.00 | $80.00 |
| 2.30658 | SMITH, DELORES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.30659 | SMITH, DENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,238.07 | $3,238.07 |
| 2.30660 | SMITH, DENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,346.85 | $1,346.85 |
| 2.30661 | SMITH, DENNIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,901.95 | $3,800.00 |
| 2.30662 | SMITH, DEREK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $860.00 | $860.00 |
| 2.30663 | SMITH, DEREK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.98 | $211.98 |
| 2.30664 | SMITH, DESIREE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $639.73 | $639.73 |
| 2.30665 | SMITH, DESTANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,208.38 | $1,208.38 |
| 2.30666 | SMITH, DEVON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,483.62 | $3,800.00 |
| 2.30667 | SMITH, DILLON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $275.59 | $275.59 |
| 2.30668 | SMITH, DIMIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.30669 | SMITH, DIRK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,148.54 | $3,800.00 |
| 2.30670 | SMITH, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $19.99 | $19.99 |
| 2.30671 | SMITH, EDDIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $142.92 | $142.92 |
| 2.30672 | SMITH, EDNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.95 | $529.95 |
| 2.30673 | SMITH, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,267.17 | $1,267.17 |
| 2.30674 | SMITH, ELKANARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,420.00 | $3,420.00 |
| 2.30675 | SMITH, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $180.19 | $180.19 |
| 2.30676 | SMITH, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $888.00 | $888.00 |
| 2.30677 | SMITH, ERICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.42 | $0.42 |
| 2.30678 | SMITH, ERICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,675.22 | $2,675.22 |
| 2.30679 | SMITH, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,852.35 | $2,852.35 |
| 2.30680 | SMITH, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $117.14 | $117.14 |
| 2.30681 | SMITH, ERMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,060.48 | $3,800.00 |
| 2.30682 | SMITH, ETHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,179.95 | $3,179.95 |

**In re:American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.30683 | SMITH, EVELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $352.27 | $352.27 |
| 2.30684 | SMITH, EVELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $16,422.27 | $3,800.00 |
| 2.30685 | SMITH, FAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,902.03 | $1,902.03 |
| 2.30686 | SMITH, FELICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,200.00 | $2,200.00 |
| 2.30687 | SMITH, FRANCINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $450.46 | $450.46 |
| 2.30688 | SMITH, FRANNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $342.39 | $342.39 |
| 2.30689 | SMITH, FREDRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $109.00 | $109.00 |
| 2.30690 | SMITH, GLENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $700.00 | $700.00 |
| 2.30691 | SMITH, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,316.57 | $1,316.57 |
| 2.30692 | SMITH, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.47 | $400.47 |
| 2.30693 | SMITH, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $67.00 | $67.00 |
| 2.30694 | SMITH, HARVEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,967.75 | $1,967.75 |
| 2.30695 | SMITH, HEATHER/ALIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.03 | $0.03 |
| 2.30696 | SMITH, HELEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.99 | $107.99 |
| 2.30697 | SMITH, HERB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $922.22 | $922.22 |
| 2.30698 | SMITH, IMARI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,016.76 | $2,016.76 |
| 2.30699 | SMITH, ISACC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $377.87 | $377.87 |
| 2.30700 | SMITH, IVAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $861.98 | $861.98 |
| 2.30701 | SMITH, JACKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $490.00 | $490.00 |
| 2.30702 | SMITH, JACQUELYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $774.79 | $774.79 |
| 2.30703 | SMITH, JADA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,735.92 | $1,735.92 |
| 2.30704 | SMITH, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $816.07 | $816.07 |
| 2.30705 | SMITH, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,843.94 | $3,800.00 |
| 2.30706 | SMITH, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $438.83 | $438.83 |
| 2.30707 | SMITH, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,493.46 | $3,493.46 |
| 2.30708 | SMITH, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,818.98 | $1,818.98 |
| 2.30709 | SMITH, JAMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $288.21 | $288.21 |
| 2.30710 | SMITH, JANICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.30711 | SMITH, JANICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.30712 | SMITH, JARED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $25.66 | $25.66 |
| 2.30713 | SMITH, JAROD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,818.95 | $1,818.95 |
| 2.30714 | SMITH, JEANETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $530.00 | $530.00 |
| 2.30715 | SMITH, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,846.47 | $3,800.00 |
| 2.30716 | SMITH, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.00 | $2.00 |
| 2.30717 | SMITH, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,655.13 | $1,655.13 |
| 2.30718 | SMITH, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $734.39 | $734.39 |
| 2.30719 | SMITH, JOANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,491.40 | $3,491.40 |
| 2.30720 | SMITH, JOANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,105.62 | $1,105.62 |
| 2.30721 | SMITH, JOANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,865.70 | $1,865.70 |
| 2.30722 | SMITH, JONDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.30723 | SMITH, JOSEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.30724 | SMITH, JOSEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $755.73 | $755.73 |
| 2.30725 | SMITH, JOSEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $413.38 | $413.38 |
| 2.30726 | SMITH, JOSEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $182.82 | $182.82 |
| 2.30727 | SMITH, JOSEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $370.99 | $370.99 |
| 2.30728 | SMITH, JOSEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $95.39 | $95.39 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.30729 | SMITH, JOSHUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,222.22 | $1,222.22 |
| 2.30730 | SMITH, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,267.33 | $1,267.33 |
| 2.30731 | SMITH, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.30732 | SMITH, JULIUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $385.19 | $385.19 |
| 2.30733 | SMITH, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $288.89 | $288.89 |
| 2.30734 | SMITH, JUSTYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $126.74 | $126.74 |
| 2.30735 | SMITH, KARISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,307.17 | $3,800.00 |
| 2.30736 | SMITH, KARL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $845.27 | $845.27 |
| 2.30737 | SMITH, KARLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,818.83 | $3,800.00 |
| 2.30738 | SMITH, KATHRYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $646.92 | $646.92 |
| 2.30739 | SMITH, KATHRYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $655.42 | $655.42 |
| 2.30740 | SMITH, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $126.99 | $126.99 |
| 2.30741 | SMITH, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $773.99 | $773.99 |
| 2.30742 | SMITH, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,950.59 | $2,950.59 |
| 2.30743 | SMITH, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,059.14 | $2,059.14 |
| 2.30744 | SMITH, KELSEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,036.05 | $3,036.05 |
| 2.30745 | SMITH, KEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.84 | $323.84 |
| 2.30746 | SMITH, KENYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,335.55 | $2,335.55 |
| 2.30747 | SMITH, KENYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.99 | $847.99 |
| 2.30748 | SMITH, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,067.93 | $1,067.93 |
| 2.30749 | SMITH, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $914.59 | $914.59 |
| 2.30750 | SMITH, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,798.34 | $2,798.34 |
| 2.30751 | SMITH, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $270.00 | $270.00 |
| 2.30752 | SMITH, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,734.88 | $2,734.88 |
| 2.30753 | SMITH, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $678.39 | $678.39 |
| 2.30754 | SMITH, KRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,003.88 | $3,800.00 |
| 2.30755 | SMITH, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,120.98 | $1,120.98 |
| 2.30756 | SMITH, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $161.99 | $161.99 |
| 2.30757 | SMITH, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.66 | $0.66 |
| 2.30758 | SMITH, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,535.47 | $1,535.47 |
| 2.30759 | SMITH, KYRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $466.35 | $466.35 |
| 2.30760 | SMITH, LACE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $688.99 | $688.99 |
| 2.30761 | SMITH, LAFINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.30762 | SMITH, LAKEISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,785.20 | $1,785.20 |
| 2.30763 | SMITH, LAKESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $430.99 | $430.99 |
| 2.30764 | SMITH, LAMAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,222.93 | $1,222.93 |
| 2.30765 | SMITH, LAMYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $283.00 | $283.00 |
| 2.30766 | SMITH, LASHANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.30767 | SMITH, LATASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.15 | $529.15 |
| 2.30768 | SMITH, LATAVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,166.39 | $1,166.39 |
| 2.30769 | SMITH, LATAVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $686.38 | $686.38 |
| 2.30770 | SMITH, LATONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $373.10 | $373.10 |
| 2.30771 | SMITH, LATONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.30772 | SMITH, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $610.00 | $610.00 |
| 2.30773 | SMITH, LAURETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $636.00 | $636.00 |
| 2.30774 | SMITH, LAWRENCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $911.61 | $911.61 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.30775 | SMITH, LEAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $484.78 | $484.78 |
| 2.30776 | SMITH, LEANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $659.98 | $659.98 |
| 2.30777 | SMITH, LINDSAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $777.59 | $777.59 |
| 2.30778 | SMITH, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $592.88 | $592.88 |
| 2.30779 | SMITH, LOAVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,857.59 | $1,857.59 |
| 2.30780 | SMITH, LOGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.99 | $641.99 |
| 2.30781 | SMITH, LORNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $931.96 | $931.96 |
| 2.30782 | SMITH, LORNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,341.34 | $1,341.34 |
| 2.30783 | SMITH, LYNESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,766.55 | $2,766.55 |
| 2.30784 | SMITH, LYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,203.24 | $3,203.24 |
| 2.30785 | SMITH, MADALYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,838.71 | $3,800.00 |
| 2.30786 | SMITH, MALLORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,545.43 | $3,545.43 |
| 2.30787 | SMITH, MALORIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $63.59 | $63.59 |
| 2.30788 | SMITH, MARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $865.97 | $865.97 |
| 2.30789 | SMITH, MARCUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,928.81 | $3,800.00 |
| 2.30790 | SMITH, MARGARET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,482.18 | $2,482.18 |
| 2.30791 | SMITH, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $370.97 | $370.97 |
| 2.30792 | SMITH, MARIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $579.14 | $579.14 |
| 2.30793 | SMITH, MARIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $58.29 | $58.29 |
| 2.30794 | SMITH, MARIGOLD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,298.53 | $3,298.53 |
| 2.30795 | SMITH, MARI-JO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,717.15 | $1,717.15 |
| 2.30796 | SMITH, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,311.43 | $1,311.43 |
| 2.30797 | SMITH, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $214.07 | $214.07 |
| 2.30798 | SMITH, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,292.43 | $1,292.43 |
| 2.30799 | SMITH, MARLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,222.55 | $2,222.55 |
| 2.30800 | SMITH, MARLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.93 | $105.93 |
| 2.30801 | SMITH, MARSHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $294.95 | $294.95 |
| 2.30802 | SMITH, MARYANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $539.95 | $539.95 |
| 2.30803 | SMITH, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.30804 | SMITH, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.99 | $52.99 |
| 2.30805 | SMITH, MELODY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $519.98 | $519.98 |
| 2.30806 | SMITH, MELVIN JR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.19 | $339.19 |
| 2.30807 | SMITH, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,358.78 | $1,358.78 |
| 2.30808 | SMITH, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $583.52 | $583.52 |
| 2.30809 | SMITH, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,105.95 | $3,800.00 |
| 2.30810 | SMITH, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.62 | $529.62 |
| 2.30811 | SMITH, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $152.16 | $152.16 |
| 2.30812 | SMITH, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $388.79 | $388.79 |
| 2.30813 | SMITH, MISSY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,572.87 | $1,572.87 |
| 2.30814 | SMITH, MORGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $73.14 | $73.14 |
| 2.30815 | SMITH, NADINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,511.44 | $3,800.00 |
| 2.30816 | SMITH, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.30817 | SMITH, NATALIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8.27 | $8.27 |
| 2.30818 | SMITH, NICKALA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,074.46 | $1,074.46 |
| 2.30819 | SMITH, NICKELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $768.24 | $768.24 |
| 2.30820 | SMITH, NIYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $210.00 | $210.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.30821 | SMITH, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,043.67 | $2,043.67 |
| 2.30822 | SMITH, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,471.56 | $3,800.00 |
| 2.30823 | SMITH, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,453.90 | $3,800.00 |
| 2.30824 | SMITH, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,952.68 | $2,952.68 |
| 2.30825 | SMITH, PEGGY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.98 | $847.98 |
| 2.30826 | SMITH, PHILIP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,241.86 | $2,241.86 |
| 2.30827 | SMITH, PHYLLIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $322.49 | $322.49 |
| 2.30828 | SMITH, PIERRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $347.99 | $347.99 |
| 2.30829 | SMITH, RAQUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.79 | $190.79 |
| 2.30830 | SMITH, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,263.96 | $1,263.96 |
| 2.30831 | SMITH, RICKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $90.10 | $90.10 |
| 2.30832 | SMITH, RITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $271.00 | $271.00 |
| 2.30833 | SMITH, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,860.68 | $1,860.68 |
| 2.30834 | SMITH, RON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.79 | $508.79 |
| 2.30835 | SMITH, RONA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,969.66 | $3,800.00 |
| 2.30836 | SMITH, SABRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $445.19 | $445.19 |
| 2.30837 | SMITH, SALLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,021.13 | $3,800.00 |
| 2.30838 | SMITH, SAMANTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $280.00 | $280.00 |
| 2.30839 | SMITH, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.99 | $320.99 |
| 2.30840 | SMITH, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $299.29 | $299.29 |
| 2.30841 | SMITH, SARITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.30842 | SMITH, SARITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $151.19 | $151.19 |
| 2.30843 | SMITH, SAVOY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.30844 | SMITH, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,219.14 | $2,219.14 |
| 2.30845 | SMITH, SELMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $174.90 | $174.90 |
| 2.30846 | SMITH, SHAE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $514.79 | $514.79 |
| 2.30847 | SMITH, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $906.28 | $906.28 |
| 2.30848 | SMITH, SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,674.44 | $1,674.44 |
| 2.30849 | SMITH, SHAWNIQUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $180.00 | $180.00 |
| 2.30850 | SMITH, SHEKANAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $814.62 | $814.62 |
| 2.30851 | SMITH, SHELBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $151.12 | $151.12 |
| 2.30852 | SMITH, SHELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,653.97 | $1,653.97 |
| 2.30853 | SMITH, SHERICKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.30854 | SMITH, SHERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,044.45 | $1,044.45 |
| 2.30855 | SMITH, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,461.10 | $2,461.10 |
| 2.30856 | SMITH, SONIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $299.59 | $299.59 |
| 2.30857 | SMITH, STACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,712.07 | $1,712.07 |
| 2.30858 | SMITH, STEFFEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $326.95 | $326.95 |
| 2.30859 | SMITH, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $774.38 | $774.38 |
| 2.30860 | SMITH, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,234.53 | $2,234.53 |
| 2.30861 | SMITH, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $475.19 | $475.19 |
| 2.30862 | SMITH, STEPHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $64.35 | $64.35 |
| 2.30863 | SMITH, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $875.00 | $875.00 |
| 2.30864 | SMITH, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.30865 | SMITH, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,513.65 | $3,513.65 |
| 2.30866 | SMITH, SUZANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,449.96 | $1,449.96 |

In re:**American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.30867 | SMITH, SUZANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $135.75 | $135.75 |
| 2.30868 | SMITH, SYDNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.30869 | SMITH, TALISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $351.30 | $351.30 |
| 2.30870 | SMITH, TEJUANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,124.98 | $1,124.98 |
| 2.30871 | SMITH, TERI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $377.99 | $377.99 |
| 2.30872 | SMITH, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,696.95 | $3,800.00 |
| 2.30873 | SMITH, THERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $540.59 | $540.59 |
| 2.30874 | SMITH, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $911.56 | $911.56 |
| 2.30875 | SMITH, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,446.44 | $1,446.44 |
| 2.30876 | SMITH, TIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,841.74 | $3,800.00 |
| 2.30877 | SMITH, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $220.50 | $220.50 |
| 2.30878 | SMITH, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $973.64 | $973.64 |
| 2.30879 | SMITH, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,109.54 | $1,109.54 |
| 2.30880 | SMITH, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,179.96 | $3,179.96 |
| 2.30881 | SMITH, TIMOTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.15 | $635.15 |
| 2.30882 | SMITH, TINY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,449.57 | $1,449.57 |
| 2.30883 | SMITH, TOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,462.36 | $2,462.36 |
| 2.30884 | SMITH, TORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,612.18 | $2,612.18 |
| 2.30885 | SMITH, TRACIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,211.78 | $3,211.78 |
| 2.30886 | SMITH, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,478.17 | $1,478.17 |
| 2.30887 | SMITH, TRENT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.30888 | SMITH, TREVOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,039.70 | $2,039.70 |
| 2.30889 | SMITH, TYRONE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $345.59 | $345.59 |
| 2.30890 | SMITH, VALENTINO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $633.76 | $633.76 |
| 2.30891 | SMITH, VALERIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $785.33 | $785.33 |
| 2.30892 | SMITH, VANESSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $603.34 | $603.34 |
| 2.30893 | SMITH, VERNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,261.97 | $1,261.97 |
| 2.30894 | SMITH, VICTORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $454.74 | $454.74 |
| 2.30895 | SMITH, VINCENT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,123.36 | $2,123.36 |
| 2.30896 | SMITH, WALTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,690.23 | $3,800.00 |
| 2.30897 | SMITH, WANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,833.81 | $1,833.81 |
| 2.30898 | SMITH, WHITNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,481.94 | $3,800.00 |
| 2.30899 | SMITH, WILLETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $269.98 | $269.98 |
| 2.30900 | SMITH, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $774.38 | $774.38 |
| 2.30901 | SMITH, XAVIER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $174.89 | $174.89 |
| 2.30902 | SMITH, XAVIER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,898.94 | $3,800.00 |
| 2.30903 | SMITH, YVONNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.95 | $529.95 |
| 2.30904 | SMITH, ZADA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $350.00 | $350.00 |
| 2.30905 | SMITH, ZOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $858.81 | $858.81 |
| 2.30906 | SMITH-ADAMS, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,717.17 | $1,717.17 |
| 2.30907 | SMITH-ELLISON, VINCENT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,010.76 | $3,800.00 |
| 2.30908 | SMITHERS, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $752.54 | $752.54 |
| 2.30909 | SMITHEY, MITCHELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,390.97 | $1,390.97 |
| 2.30910 | SMITH-MIXON, CAROLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $318.99 | $318.99 |
| 2.30911 | SMITHSON, MJ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,371.57 | $1,371.57 |
| 2.30912 | SMITH-WESLEY, SEASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $639.47 | $639.47 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|-------------------------------|-----------------------------------------------|-----------------|-------------------------|------------|--------------|----------|-------------|-----------------|
| 2.30913 | SMITLEY, AARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,461.02 | $3,461.02 |
| 2.30914 | SMOAK, TOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $577.78 | $577.78 |
| 2.30915 | SMOLYANOV, LILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $440.93 | $440.93 |
| 2.30916 | SMOOT, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.30917 | SMOUTHERS, RONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $110.23 | $110.23 |
| 2.30918 | SMTIH, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $811.93 | $811.93 |
| 2.30919 | SMUKOWSKI, TOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $269.01 | $269.01 |
| 2.30920 | SMUKOWSKI, TOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $395.61 | $395.61 |
| 2.30921 | SMULCZYK, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,484.93 | $1,484.93 |
| 2.30922 | SMULLEN, CAITLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,929.18 | $1,929.18 |
| 2.30923 | SMYKOWSKI, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,091.45 | $1,091.45 |
| 2.30924 | SMYKOWSKI, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $297.66 | $297.66 |
| 2.30925 | SMYRNOVA, IRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,526.37 | $1,526.37 |
| 2.30926 | SMYTH, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,277.33 | $3,800.00 |
| 2.30927 | SNADER, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,878.71 | $3,800.00 |
| 2.30928 | SNAIR, SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,254.80 | $1,254.80 |
| 2.30929 | SNEAD, KATELYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.99 | $741.99 |
| 2.30930 | SNEED, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.78 | $508.78 |
| 2.30931 | SNEED, JANICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $933.39 | $933.39 |
| 2.30932 | SNEED, RENITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $513.58 | $513.58 |
| 2.30933 | SNEFT, DENNIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,092.94 | $3,092.94 |
| 2.30934 | SNEFT, DENNIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.18 | $1,187.18 |
| 2.30935 | SNELL, JOSHUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,252.12 | $2,252.12 |
| 2.30936 | SNELL, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,302.68 | $1,302.68 |
| 2.30937 | SNELLING, LYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,154.76 | $3,154.76 |
| 2.30938 | SNIDER, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.30939 | SNIDER, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $139.99 | $139.99 |
| 2.30940 | SNITCHER, VALERIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,890.96 | $1,890.96 |
| 2.30941 | SNODDY, MAGGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $130.00 | $130.00 |
| 2.30942 | SNORDEN, SABRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,896.58 | $1,896.58 |
| 2.30943 | SNOW, CAROLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,971.20 | $3,800.00 |
| 2.30944 | SNOW, DAISY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,620.12 | $3,620.12 |
| 2.30945 | SNOW, GLINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,206.70 | $1,206.70 |
| 2.30946 | SNOW, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,933.51 | $3,800.00 |
| 2.30947 | SNOWBERGER, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,968.14 | $1,968.14 |
| 2.30948 | SNOWBERGER, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.30949 | SNOWDEN, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.30950 | SNOWDEN, SONJA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $555.39 | $555.39 |
| 2.30951 | SNYDER, ADRIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,980.93 | $2,980.93 |
| 2.30952 | SNYDER, AILEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,385.58 | $1,385.58 |
| 2.30953 | SNYDER, AIMEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,791.56 | $3,791.56 |
| 2.30954 | SNYDER, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,065.09 | $2,065.09 |
| 2.30955 | SNYDER, CARLY/CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,354.49 | $1,354.49 |
| 2.30956 | SNYDER, DANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $238.71 | $238.71 |
| 2.30957 | SNYDER, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.30958 | SNYDER, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,649.30 | $2,649.30 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.30959 | SNYDER, EBONI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,628.54 | $3,800.00 |
| 2.30960 | SNYDER, EDWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,153.42 | $1,153.42 |
| 2.30961 | SNYDER, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $37.78 | $37.78 |
| 2.30962 | SNYDER, JEANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $280.58 | $280.58 |
| 2.30963 | SNYDER, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $113.39 | $113.39 |
| 2.30964 | SNYDER, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.85 | $0.85 |
| 2.30965 | SNYDER, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $59.99 | $59.99 |
| 2.30966 | SNYDER, JOSHUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $667.75 | $667.75 |
| 2.30967 | SNYDER, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $713.38 | $713.38 |
| 2.30968 | SNYDER, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $853.28 | $853.28 |
| 2.30969 | SNYDER, LEAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,300.35 | $2,300.35 |
| 2.30970 | SNYDER, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $600.00 | $600.00 |
| 2.30971 | SNYDER, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,441.16 | $3,800.00 |
| 2.30972 | SNYDER, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,115.37 | $1,115.37 |
| 2.30973 | SNYDER, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $327.70 | $327.70 |
| 2.30974 | SNYDER, TIMOTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,209.36 | $1,209.36 |
| 2.30975 | SNYDER, TONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,726.37 | $1,726.37 |
| 2.30976 | SNYDER-HUGHES, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,267.97 | $3,800.00 |
| 2.30977 | SOAIB, TAYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,343.45 | $1,343.45 |
| 2.30978 | SOAPER, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,463.09 | $3,800.00 |
| 2.30979 | SOBCZAK, LESLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $49.22 | $49.22 |
| 2.30980 | SOBCZAK, PAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,762.90 | $2,762.90 |
| 2.30981 | SOBECK, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,062.57 | $2,062.57 |
| 2.30982 | SOBER, KARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,285.93 | $3,285.93 |
| 2.30983 | SOBERS, SYMONE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.30984 | SOBH, RANIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $794.99 | $794.99 |
| 2.30985 | SOBOH, SALAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $898.54 | $898.54 |
| 2.30986 | SOBOL, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $270.29 | $270.29 |
| 2.30987 | SOBUL, HELENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,063.74 | $2,063.74 |
| 2.30988 | SOCHA, NIKOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $160.49 | $160.49 |
| 2.30989 | SOCKS, BONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,057.37 | $1,057.37 |
| 2.30990 | SOCKWELL, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $568.79 | $568.79 |
| 2.30991 | SOEH, ADOLPHUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $438.18 | $438.18 |
| 2.30992 | SOEJIMA, MISAE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.30993 | SOFIA, ANONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $848.22 | $848.22 |
| 2.30994 | SOHL, TIMOTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,188.36 | $3,188.36 |
| 2.30995 | SOHN, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $715.98 | $715.98 |
| 2.30996 | SOHOU, GUY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,860.33 | $3,800.00 |
| 2.30997 | SOISTMAN, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,660.96 | $1,660.96 |
| 2.30998 | SOJITRA, BHADRESHKUMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.97 | $953.97 |
| 2.30999 | SOKABI, AYODEJI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,197.92 | $3,197.92 |
| 2.31000 | SOKACZ, CHRISTIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,062.51 | $2,062.51 |
| 2.31001 | SOKANA, DIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,414.91 | $1,414.91 |
| 2.31002 | SOKOL, VLADIMIR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,585.95 | $1,585.95 |
| 2.31003 | SOKOLOWSKI, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,035.61 | $1,035.61 |
| 2.31004 | SOLADA, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,054.36 | $2,054.36 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.31005 | SOLAIMAN, MAHMUDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $941.97 | $941.97 |
| 2.31006 | SOLBERG, CARRIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $683.19 | $683.19 |
| 2.31007 | SOLEDADE, CARINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,840.35 | $1,840.35 |
| 2.31008 | SOLEDADE, CARINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.70 | $10.70 |
| 2.31009 | SOLES, CHRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.10 | $1.10 |
| 2.31010 | SOLIS, AMBAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,644.74 | $1,644.74 |
| 2.31011 | SOLIS, CATALINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $549.91 | $549.91 |
| 2.31012 | SOLIS, GENESIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,499.15 | $3,800.00 |
| 2.31013 | SOLIS, GUILLERMINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,943.78 | $1,943.78 |
| 2.31014 | SOLIS, JEANETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $727.80 | $727.80 |
| 2.31015 | SOLIS, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,123.18 | $1,123.18 |
| 2.31016 | SOLOMAN, VIRGINIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.99 | $647.99 |
| 2.31017 | SOLOMON, BAYO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $897.78 | $897.78 |
| 2.31018 | SOLOMON, DOROTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.31019 | SOLOMON, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $859.98 | $859.98 |
| 2.31020 | SOLOMON, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,879.95 | $2,879.95 |
| 2.31021 | SOLOMON, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $816.74 | $816.74 |
| 2.31022 | SOLOMON, LESLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $180.00 | $180.00 |
| 2.31023 | SOLOMON, PIERRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.38 | $254.38 |
| 2.31024 | SOLOMON, VALARIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $753.65 | $753.65 |
| 2.31025 | SOLOMON-MASSEY, RITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.85 | $2.85 |
| 2.31026 | SOLOVII, SVITLANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.95 | $953.95 |
| 2.31027 | SOLTIS, JAIME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,128.60 | $1,128.60 |
| 2.31028 | SOLUM, HANS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,175.18 | $3,175.18 |
| 2.31029 | SOME, BONIFACE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $345.00 | $345.00 |
| 2.31030 | SOMERSZAUL RIV, NATHALIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,974.34 | $3,800.00 |
| 2.31031 | SOMERVILLE, ALLESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,430.35 | $3,800.00 |
| 2.31032 | SOMLENSKI, MARTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,013.30 | $2,013.30 |
| 2.31033 | SOMMER, BARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,862.72 | $3,800.00 |
| 2.31034 | SOMMER, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,961.37 | $2,961.37 |
| 2.31035 | SOMMER, PETER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,558.14 | $3,800.00 |
| 2.31036 | SOMMERS, POLINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,112.90 | $2,112.90 |
| 2.31037 | SOMOGYI, ROB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,229.57 | $3,800.00 |
| 2.31038 | SON, MI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $416.94 | $416.94 |
| 2.31039 | SON, NICKOLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.31040 | SONANI, HARESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,016.15 | $3,800.00 |
| 2.31041 | SONDAY, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,059.98 | $1,059.98 |
| 2.31042 | SONEFELD, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,261.39 | $1,261.39 |
| 2.31043 | SONG, JUNJING | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $590.97 | $590.97 |
| 2.31044 | SONI, NEHABEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.94 | $641.94 |
| 2.31045 | SONLEY, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,327.66 | $1,327.66 |
| 2.31046 | SONN, KENNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,526.38 | $1,526.38 |
| 2.31047 | SONNE, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $891.48 | $891.48 |
| 2.31048 | SONNE, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $248.03 | $248.03 |
| 2.31049 | SONNENFELD, JILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,524.12 | $1,524.12 |
| 2.31050 | SONNYCALB, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $977.79 | $977.79 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.31051 | SOPEL, SHANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $135.12 | $135.12 |
| 2.31052 | SOPHIEA, NORM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.79 | $190.79 |
| 2.31053 | SOPKE, VANESSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $684.79 | $684.79 |
| 2.31054 | SOPKO, LEAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,108.45 | $1,108.45 |
| 2.31055 | SORENSON, CODY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $19.66 | $19.66 |
| 2.31056 | SORENSON, KENNETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $33.61 | $33.61 |
| 2.31057 | SORG, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,913.32 | $3,800.00 |
| 2.31058 | SORGATZ, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,364.18 | $2,364.18 |
| 2.31059 | SORGE, NICKOLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8.05 | $8.05 |
| 2.31060 | SORIA, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.31061 | SORIA, JOSHUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $550.79 | $550.79 |
| 2.31062 | SORIANO, EDUARDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,668.94 | $1,668.94 |
| 2.31063 | SORIANO, JASBEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $993.58 | $993.58 |
| 2.31064 | SORIANO, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $608.72 | $608.72 |
| 2.31065 | SORINO, CHESTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $44.12 | $44.12 |
| 2.31066 | SORINO, MARGARITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,351.48 | $1,351.48 |
| 2.31067 | SORLIEN, TANNER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,450.09 | $3,450.09 |
| 2.31068 | SORTO CANAS, JUVER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,766.33 | $1,766.33 |
| 2.31069 | SORTO, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.31070 | SOSA, AURORA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,089.99 | $2,089.99 |
| 2.31071 | SOSA, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.58 | $381.58 |
| 2.31072 | SOSA, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $275.95 | $275.95 |
| 2.31073 | SOSA, VICINIEV | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $243.79 | $243.79 |
| 2.31074 | SOSSI, PHIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.31075 | SOTELO, ADRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,833.54 | $3,800.00 |
| 2.31076 | SOTELO, GRACIELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,110.92 | $2,110.92 |
| 2.31077 | SOTH, KEITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.31078 | SOTO ROSA, MARTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,391.78 | $3,800.00 |
| 2.31079 | SOTO, CARLOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,591.97 | $2,591.97 |
| 2.31080 | SOTO, JAMIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $951.72 | $951.72 |
| 2.31081 | SOTO, JOSUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,898.73 | $3,800.00 |
| 2.31082 | SOTO, JOVANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.31083 | SOTO, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,910.91 | $3,800.00 |
| 2.31084 | SOTO, LETECIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $416.53 | $416.53 |
| 2.31085 | SOTO, MARISELY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $43.00 | $43.00 |
| 2.31086 | SOTO, STACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,192.96 | $1,192.96 |
| 2.31087 | SOTOLONGO, YANNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,065.03 | $2,065.03 |
| 2.31088 | SOTTO, OFFELIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $111.14 | $111.14 |
| 2.31089 | SOTUMINU, OLUWAGBEMIGA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,346.77 | $2,346.77 |
| 2.31090 | SOUDERS, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,586.78 | $1,586.78 |
| 2.31091 | SOUFI, FARID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $11.45 | $11.45 |
| 2.31092 | SOUGHE, EDWIGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $225.01 | $225.01 |
| 2.31093 | SOULERIN, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,821.76 | $1,821.76 |
| 2.31094 | SOURANIS, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $313.96 | $313.96 |
| 2.31095 | SOUSA DE MORAIS, HUGO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,062.73 | $3,800.00 |
| 2.31096 | SOUTH, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $251.43 | $251.43 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.31097 | SOUTH, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5.68 | $5.68 |
| 2.31098 | SOUTHARD, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $499.73 | $499.73 |
| 2.31099 | SOUTHERLAND, RONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $23.92 | $23.92 |
| 2.31100 | SOUTHERN, DEMICO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $213.99 | $213.99 |
| 2.31101 | SOUTHERN, SALLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,603.19 | $3,603.19 |
| 2.31102 | SOUTHERN, STEPHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,797.59 | $1,797.59 |
| 2.31103 | SOUZA, HELEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $780.11 | $780.11 |
| 2.31104 | SOUZA, LUCIENNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $168.00 | $168.00 |
| 2.31105 | SOW, ABDOU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $861.32 | $861.32 |
| 2.31106 | SOW, FATOU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $16.17 | $16.17 |
| 2.31107 | SOW, IBRAHAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,185.78 | $1,185.78 |
| 2.31108 | SOWAH, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $77.83 | $77.83 |
| 2.31109 | SOWDER, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,287.88 | $1,287.88 |
| 2.31110 | SOWDERS, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $363.40 | $363.40 |
| 2.31111 | SOWELL, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,728.44 | $2,728.44 |
| 2.31112 | SOWERS, ELIJAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $518.38 | $518.38 |
| 2.31113 | SOWLES, DIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $909.49 | $909.49 |
| 2.31114 | SOYOHUA, EDUARDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,666.88 | $3,666.88 |
| 2.31115 | SOYOYE, OLUSHOLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $402.16 | $402.16 |
| 2.31116 | SPACEK, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $514.78 | $514.78 |
| 2.31117 | SPACEK, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,281.96 | $2,281.96 |
| 2.31118 | SPAIN, JORDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.98 | $423.98 |
| 2.31119 | SPALDING, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,889.28 | $3,800.00 |
| 2.31120 | SPALDING, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.89 | $317.89 |
| 2.31121 | SPALSBURY, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $135.27 | $135.27 |
| 2.31122 | SPANGENBERGER, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,520.11 | $1,520.11 |
| 2.31123 | SPANGLE, MORGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $363.79 | $363.79 |
| 2.31124 | SPANGLER, RONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,468.78 | $1,468.78 |
| 2.31125 | SPANGLER, WYATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $991.09 | $991.09 |
| 2.31126 | SPANISH AMERICA, COMMITTEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,169.93 | $2,169.93 |
| 2.31127 | SPANN, GUSSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,769.98 | $1,769.98 |
| 2.31128 | SPANO, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $298.19 | $298.19 |
| 2.31129 | SPANO, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,364.96 | $2,364.96 |
| 2.31130 | SPARKENBAUGH, MICHELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $618.54 | $618.54 |
| 2.31131 | SPARKMAN, RANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,989.66 | $3,800.00 |
| 2.31132 | SPARKS, CANDICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $438.96 | $438.96 |
| 2.31133 | SPARKS, ERNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,171.45 | $3,800.00 |
| 2.31134 | SPARKS, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,671.17 | $2,671.17 |
| 2.31135 | SPARKS, LAMAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $775.90 | $775.90 |
| 2.31136 | SPARKS, MELVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,536.36 | $3,800.00 |
| 2.31137 | SPARKS, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $290.00 | $290.00 |
| 2.31138 | SPARKS, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $74.20 | $74.20 |
| 2.31139 | SPARKS, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,482.09 | $2,482.09 |
| 2.31140 | SPARKS, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $235.81 | $235.81 |
| 2.31141 | SPARKS, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,256.26 | $2,256.26 |
| 2.31142 | SPARROW, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $99.36 | $99.36 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.31143 | SPATARO, AVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $826.17 | $826.17 |
| 2.31144 | SPATARO, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,440.96 | $3,800.00 |
| 2.31145 | SPATES, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $760.00 | $760.00 |
| 2.31146 | SPATES, GWEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,100.68 | $3,800.00 |
| 2.31147 | SPATES, GWEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $971.99 | $971.99 |
| 2.31148 | SPATES, NIKIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,750.68 | $3,800.00 |
| 2.31149 | SPATNEEKY, JOYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $48.60 | $48.60 |
| 2.31150 | SPAULDING, LAVINIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,437.45 | $1,437.45 |
| 2.31151 | SPAULDING, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $813.15 | $813.15 |
| 2.31152 | SPEAKMAN, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,493.64 | $2,493.64 |
| 2.31153 | SPEAKMAN, ORIENTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $770.57 | $770.57 |
| 2.31154 | SPEAR, GWENDOLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.05 | $0.05 |
| 2.31155 | SPEAR, LYNNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,251.34 | $1,251.34 |
| 2.31156 | SPEAR, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $564.36 | $564.36 |
| 2.31157 | SPEAR, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $296.38 | $296.38 |
| 2.31158 | SPEARMAN, EDWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $102.25 | $102.25 |
| 2.31159 | SPEARMAN, GWENETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $334.94 | $334.94 |
| 2.31160 | SPEARS, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.31161 | SPEARS, CLENNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,597.82 | $1,597.82 |
| 2.31162 | SPEARS, GENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $96.22 | $96.22 |
| 2.31163 | SPEARS, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $420.05 | $420.05 |
| 2.31164 | SPEARS, MARTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $409.00 | $409.00 |
| 2.31165 | SPEARS, PHAWNTIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $96.00 | $96.00 |
| 2.31166 | SPEARS, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.99 | $847.99 |
| 2.31167 | SPEARSON, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.31168 | SPECHT, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $667.56 | $667.56 |
| 2.31169 | SPECHT, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $619.18 | $619.18 |
| 2.31170 | SPECK, MILEIDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $140.00 | $140.00 |
| 2.31171 | SPECK-MEDINA, YAMILET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.31172 | SPECTRUM SUPPOR, A LONG-ROOTS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,855.93 | $1,855.93 |
| 2.31173 | SPEDOSKE, BRIANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.99 | $741.99 |
| 2.31174 | SPEER, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,911.89 | $3,800.00 |
| 2.31175 | SPEER, BETHANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,588.92 | $1,588.92 |
| 2.31176 | SPEER, MARVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,567.70 | $3,567.70 |
| 2.31177 | SPEIER, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,706.36 | $1,706.36 |
| 2.31178 | SPEIGHT, BOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,986.19 | $1,986.19 |
| 2.31179 | SPEIGHT, KENISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.98 | $105.98 |
| 2.31180 | SPELLER, RAY/ TERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $969.96 | $969.96 |
| 2.31181 | SPELLS, BRITIESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $640.48 | $640.48 |
| 2.31182 | SPELLS, LORRAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.31183 | SPENCE, IONIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.95 | $476.95 |
| 2.31184 | SPENCE, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,275.54 | $3,800.00 |
| 2.31185 | SPENCER, ALICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $169.58 | $169.58 |
| 2.31186 | SPENCER, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.31187 | SPENCER, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,126.18 | $3,800.00 |
| 2.31188 | SPENCER, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,279.38 | $1,279.38 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.31189 | SPENCER, DAWNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,135.70 | $2,135.70 |
| 2.31190 | SPENCER, ELLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,841.47 | $1,841.47 |
| 2.31191 | SPENCER, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,209.70 | $2,209.70 |
| 2.31192 | SPENCER, JAHNARI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,116.85 | $1,116.85 |
| 2.31193 | SPENCER, KARLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $511.75 | $511.75 |
| 2.31194 | SPENCER, KATHLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,014.88 | $2,014.88 |
| 2.31195 | SPENCER, LIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.98 | $317.98 |
| 2.31196 | SPENCER, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,251.87 | $1,251.87 |
| 2.31197 | SPENCER, LOGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $26.81 | $26.81 |
| 2.31198 | SPENCER, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.99 | $427.99 |
| 2.31199 | SPENCER, MISSY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $25.81 | $25.81 |
| 2.31200 | SPENCER, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,927.68 | $2,927.68 |
| 2.31201 | SPENCER, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,308.42 | $1,308.42 |
| 2.31202 | SPENCER, SHERRIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,325.87 | $3,325.87 |
| 2.31203 | SPENCER, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $79.99 | $79.99 |
| 2.31204 | SPENCER, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $549.97 | $549.97 |
| 2.31205 | SPENCER, WALTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $858.59 | $858.59 |
| 2.31206 | SPENCER, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,267.45 | $3,267.45 |
| 2.31207 | SPENCER-DANJOU, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,510.49 | $1,510.49 |
| 2.31208 | SPENCER-DANJOU, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.18 | $763.18 |
| 2.31209 | SPENDLOVE, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,660.53 | $2,660.53 |
| 2.31210 | SPENEY, DOLORES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $674.08 | $674.08 |
| 2.31211 | SPENIK, LAURIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,903.23 | $3,800.00 |
| 2.31212 | SPERLING, KENNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,776.45 | $3,800.00 |
| 2.31213 | SPERONI, KEN /LORA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,191.19 | $1,191.19 |
| 2.31214 | SPERRY, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,445.80 | $3,445.80 |
| 2.31215 | SPERRY, PATTI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $555.06 | $555.06 |
| 2.31216 | SPESHOCK, CASSANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.18 | $339.18 |
| 2.31217 | SPEULSTRA, INGRID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $51.88 | $51.88 |
| 2.31218 | SPEWEIK, BRAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,617.63 | $3,617.63 |
| 2.31219 | SPHAR, CARRIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.31220 | SPICER, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.31221 | SPIEGEL, BEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,374.76 | $1,374.76 |
| 2.31222 | SPIGHT, LAKESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $165.34 | $165.34 |
| 2.31223 | SPILKA, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $490.08 | $490.08 |
| 2.31224 | SPILLER, VICKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.96 | $529.96 |
| 2.31225 | SPINCIC, TOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,153.44 | $3,153.44 |
| 2.31226 | SPINELLA, JILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,352.34 | $1,352.34 |
| 2.31227 | SPINELLA, JILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $467.41 | $467.41 |
| 2.31228 | SPINGLER, ALI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,916.98 | $1,916.98 |
| 2.31229 | SPINGOLA, BELLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,070.58 | $1,070.58 |
| 2.31230 | SPINK, JOSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,120.24 | $2,120.24 |
| 2.31231 | SPINNER, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,406.42 | $2,406.42 |
| 2.31232 | SPIRNAK, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $679.45 | $679.45 |
| 2.31233 | SPIROVSKI, VALENTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,522.55 | $2,522.55 |
| 2.31234 | SPITZER, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.31235 | SPITZNAGEL, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.99 | $323.99 |
| 2.31236 | SPIVA, SHARITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $121.07 | $121.07 |
| 2.31237 | SPIVEY, APRIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $567.86 | $567.86 |
| 2.31238 | SPIVEY, DILLON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,999.45 | $1,999.45 |
| 2.31239 | SPIVEY, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $804.45 | $804.45 |
| 2.31240 | SPOONER, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,317.57 | $1,317.57 |
| 2.31241 | SPOONER, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $395.99 | $395.99 |
| 2.31242 | SPORLEDER, SEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $167.36 | $167.36 |
| 2.31243 | SPOTLESON, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,490.98 | $2,490.98 |
| 2.31244 | SPOTZ, MAGGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.31245 | SPRAGGINS, JAMAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,387.96 | $1,387.96 |
| 2.31246 | SPRAGUE, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.96 | $847.96 |
| 2.31247 | SPRANKLE, VICKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,227.98 | $1,227.98 |
| 2.31248 | SPRATT, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.31249 | SPRATTLING, TIMOTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,254.60 | $3,800.00 |
| 2.31250 | SPREADBURY, ALEIGHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,397.28 | $3,397.28 |
| 2.31251 | SPRIGGS, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,995.97 | $2,995.97 |
| 2.31252 | SPRINGER, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,547.93 | $1,547.93 |
| 2.31253 | SPRINGER, RACHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,667.50 | $1,667.50 |
| 2.31254 | SPRINGFIELD, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,603.76 | $3,603.76 |
| 2.31255 | SPROCK, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,140.19 | $1,140.19 |
| 2.31256 | SPROUL, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.31257 | SPROULL, GARRIT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $239.61 | $239.61 |
| 2.31258 | SPROUSE, HANK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,131.86 | $3,800.00 |
| 2.31259 | SPROUSE, HANK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.31260 | SPROUSE, HANK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,649.01 | $3,800.00 |
| 2.31261 | SPROUSE, JONATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $469.69 | $469.69 |
| 2.31262 | SPROUT, MAGGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,322.94 | $3,322.94 |
| 2.31263 | SPROUT, MAGGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,596.41 | $2,596.41 |
| 2.31264 | SPROUT, MAGGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,444.35 | $3,444.35 |
| 2.31265 | SPRUILL HARRELL, BRIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $921.94 | $921.94 |
| 2.31266 | SPRUILL, ALISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,657.22 | $2,657.22 |
| 2.31267 | SPRUILL, CALATHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $160.00 | $160.00 |
| 2.31268 | SPRUILL, CLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,470.16 | $1,470.16 |
| 2.31269 | SPRUILL, ELISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.47 | $105.47 |
| 2.31270 | SPRUILLE, TARZEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.31271 | SPUHLER, PHIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,136.95 | $3,136.95 |
| 2.31272 | SPURGEON CHAVAR, JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,339.17 | $1,339.17 |
| 2.31273 | SPURGEON, ALECIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $620.58 | $620.58 |
| 2.31274 | SPURGEON, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,323.66 | $3,323.66 |
| 2.31275 | SPURLOCK, MAURICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,668.39 | $3,800.00 |
| 2.31276 | SPURR, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $737.98 | $737.98 |
| 2.31277 | SPURRIER, CLARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,058.98 | $1,058.98 |
| 2.31278 | SPY, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,742.05 | $3,742.05 |
| 2.31279 | SQUIERS, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,977.16 | $2,977.16 |
| 2.31280 | SQUIRES, TREVOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.31281 | SQUIZZERO, ROB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $927.15 | $927.15 |
| 2.31282 | SRIHARI, ASHOK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,451.20 | $1,451.20 |
| 2.31283 | SRINIVASAN, SAUMINI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,042.86 | $1,042.86 |
| 2.31284 | SRIRAM, NELLICHERI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $789.73 | $789.73 |
| 2.31285 | SRIVASTAVA, UJJWAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,679.86 | $1,679.86 |
| 2.31286 | SROKA, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,706.76 | $3,706.76 |
| 2.31287 | SROUR, SAKIBE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $79.50 | $79.50 |
| 2.31288 | SRUN, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $397.47 | $397.47 |
| 2.31289 | SSEMAKULA, MUKASA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $343.42 | $343.42 |
| 2.31290 | SSSS, ABBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $352.78 | $352.78 |
| 2.31291 | ST AMOUR, MIRHIOLL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,335.58 | $1,335.58 |
| 2.31292 | ST CLAIR, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.99 | $476.99 |
| 2.31293 | ST CLAIR, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $777.59 | $777.59 |
| 2.31294 | ST CLAIR, TRAVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,011.55 | $3,800.00 |
| 2.31295 | ST CYR, CHOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,322.84 | $1,322.84 |
| 2.31296 | ST DENIS, LESLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.31297 | ST JOHN, PHIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,632.78 | $1,632.78 |
| 2.31298 | ST LOUIS, ISSAC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $415.30 | $415.30 |
| 2.31299 | ST LOUIS, REGINALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $563.61 | $563.61 |
| 2.31300 | ST ONGE, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $795.58 | $795.58 |
| 2.31301 | ST VINCENT DE, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,232.46 | $1,232.46 |
| 2.31302 | STAATS, CAROLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,430.00 | $1,430.00 |
| 2.31303 | STABLER, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,070.04 | $1,070.04 |
| 2.31304 | STACEY, LUCIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $620.09 | $620.09 |
| 2.31305 | STACKHOUSE, JANAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.31306 | STACY, DIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,161.04 | $2,161.04 |
| 2.31307 | STACY, HANNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,604.93 | $1,604.93 |
| 2.31308 | STACY, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,637.67 | $1,637.67 |
| 2.31309 | STADER, TOD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,120.58 | $1,120.58 |
| 2.31310 | STADLER, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.99 | $52.99 |
| 2.31311 | STAFFORD, CORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $863.59 | $863.59 |
| 2.31312 | STAFFORD, DAVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.31313 | STAFFORD, SAMANTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,735.56 | $1,735.56 |
| 2.31314 | STAFFORD, SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $445.19 | $445.19 |
| 2.31315 | STAGE, LINDSEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,355.45 | $2,355.45 |
| 2.31316 | STAGEBERG, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6.08 | $6.08 |
| 2.31317 | STAHL, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $482.50 | $482.50 |
| 2.31318 | STAHL, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $875.98 | $875.98 |
| 2.31319 | STAHL, LARNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $83.28 | $83.28 |
| 2.31320 | STAHL, LEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,429.95 | $2,429.95 |
| 2.31321 | STAHL, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,886.51 | $1,886.51 |
| 2.31322 | STAHL, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,144.77 | $1,144.77 |
| 2.31323 | STAHRE, KRISTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,633.56 | $3,633.56 |
| 2.31324 | STAIGER, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $65.99 | $65.99 |
| 2.31325 | STAILEY, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,038.78 | $1,038.78 |
| 2.31326 | STALEY, TERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.98 | $423.98 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.31327 | STALEY, VICKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $16.70 | $16.70 |
| 2.31328 | STALLARD, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $855.98 | $855.98 |
| 2.31329 | STALLER, CY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $727.58 | $727.58 |
| 2.31330 | STALLINGS, EVELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.99 | $264.99 |
| 2.31331 | STALLINGS, MYRIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $550.68 | $550.68 |
| 2.31332 | STALLINGS, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $164.30 | $164.30 |
| 2.31333 | STALLINGS, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,514.06 | $1,514.06 |
| 2.31334 | STALLINGS, YEVETT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $878.61 | $878.61 |
| 2.31335 | STALLWORTH, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $672.50 | $672.50 |
| 2.31336 | STALNAKER, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,979.73 | $3,800.00 |
| 2.31337 | STALVEY, BLAKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $256.79 | $256.79 |
| 2.31338 | STALZER, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.97 | $423.97 |
| 2.31339 | STAMATIS, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $678.44 | $678.44 |
| 2.31340 | STAMM, CATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $691.31 | $691.31 |
| 2.31341 | STAMM, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,017.40 | $1,017.40 |
| 2.31342 | STAMM, PATTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,144.35 | $2,144.35 |
| 2.31343 | STAMOS-GRAY, JACQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,259.26 | $1,259.26 |
| 2.31344 | STAMPER, JEROME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,560.00 | $1,560.00 |
| 2.31345 | STAMPER, RENITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,628.77 | $2,628.77 |
| 2.31346 | STAMPLEY, CHELYNNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $453.59 | $453.59 |
| 2.31347 | STAMPS, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $712.00 | $712.00 |
| 2.31348 | STANCIL, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $64.50 | $64.50 |
| 2.31349 | STANCROFF, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,579.02 | $1,579.02 |
| 2.31350 | STAND, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,728.73 | $3,728.73 |
| 2.31351 | STANDBERRY, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,993.75 | $3,800.00 |
| 2.31352 | STANDILER, DARNELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $954.00 | $954.00 |
| 2.31353 | STANEWICH, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,462.76 | $1,462.76 |
| 2.31354 | STANFIELD, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $633.67 | $633.67 |
| 2.31355 | STANFILL, GINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $582.92 | $582.92 |
| 2.31356 | STANFILL, JEFFERY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,693.64 | $2,693.64 |
| 2.31357 | STANFORD, KANIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $129.58 | $129.58 |
| 2.31358 | STANFORD, STACI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,378.13 | $1,378.13 |
| 2.31359 | STANG, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $965.25 | $965.25 |
| 2.31360 | STANGO, DOMENIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,057.50 | $2,057.50 |
| 2.31361 | STANICH, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,725.32 | $3,725.32 |
| 2.31362 | STANIKZAI, MOHAMMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $156.29 | $156.29 |
| 2.31363 | STANISZEWSKI, DANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,369.36 | $1,369.36 |
| 2.31364 | STANLEY, DEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,349.97 | $1,349.97 |
| 2.31365 | STANLEY, FRAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $445.19 | $445.19 |
| 2.31366 | STANLEY, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $25.20 | $25.20 |
| 2.31367 | STANLEY, MYRNALYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.73 | $0.73 |
| 2.31368 | STANLEY, NICHOLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,509.03 | $3,509.03 |
| 2.31369 | STANLEY, SALEEMAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.98 | $427.98 |
| 2.31370 | STANLEY, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.09 | $1.09 |
| 2.31371 | STANLEY, TRACIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $453.59 | $453.59 |
| 2.31372 | STANSBURY, KAI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,485.25 | $1,485.25 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.31373 | STANTON, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $532.42 | $532.42 |
| 2.31374 | STANTON, DICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,144.95 | $3,144.95 |
| 2.31375 | STANTON, ROBERT JR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,426.75 | $1,426.75 |
| 2.31376 | STANTON, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,531.53 | $2,531.53 |
| 2.31377 | STANZ, ZACK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $550.69 | $550.69 |
| 2.31378 | STAPLES, CHERINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,107.23 | $1,107.23 |
| 2.31379 | STAPLES, REGINALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7.00 | $7.00 |
| 2.31380 | STAPLES, RONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,897.16 | $1,897.16 |
| 2.31381 | STAPLETON, JEREMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $514.06 | $514.06 |
| 2.31382 | STAPLETON, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,208.68 | $1,208.68 |
| 2.31383 | STARBRIDGE, SERVICES INC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.31384 | STARK, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $35.75 | $35.75 |
| 2.31385 | STARK, BRYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,530.44 | $2,530.44 |
| 2.31386 | STARKES, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,200.00 | $1,200.00 |
| 2.31387 | STARKEY, TYNESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,069.92 | $3,800.00 |
| 2.31388 | STARKS, COURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,335.48 | $3,800.00 |
| 2.31389 | STARKS, CYDREIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $360.16 | $360.16 |
| 2.31390 | STARKS, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $163.07 | $163.07 |
| 2.31391 | STARKS, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.00 | $1.00 |
| 2.31392 | STARKS, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $374.99 | $374.99 |
| 2.31393 | STARKS, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $991.21 | $991.21 |
| 2.31394 | STARNER, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,165.53 | $3,800.00 |
| 2.31395 | STARNES, LONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $674.09 | $674.09 |
| 2.31396 | STARON, CHESTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,164.54 | $1,164.54 |
| 2.31397 | STARON, MANDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.19 | $339.19 |
| 2.31398 | STARR, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,801.97 | $1,801.97 |
| 2.31399 | STARR, BILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.98 | $215.98 |
| 2.31400 | STARR, BRETT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.31401 | STARR, LIZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,464.76 | $3,464.76 |
| 2.31402 | STARTZMAN, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $397.49 | $397.49 |
| 2.31403 | STARUK, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.85 | $21.85 |
| 2.31404 | STARVAGGI, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,134.35 | $3,134.35 |
| 2.31405 | STARZEC, ANDZELIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $280.78 | $280.78 |
| 2.31406 | STASCHKE, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.54 | $60.54 |
| 2.31407 | STASIAK, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,619.45 | $1,619.45 |
| 2.31408 | STATEN, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.10 | $1.10 |
| 2.31409 | STATEN, LEAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,017.57 | $1,017.57 |
| 2.31410 | STATEN, MOSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $909.48 | $909.48 |
| 2.31411 | STATEN, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,112.80 | $1,112.80 |
| 2.31412 | STATEN, TOBEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.31413 | STATHI, MATILDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,067.37 | $1,067.37 |
| 2.31414 | STATON, GREG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,713.57 | $2,713.57 |
| 2.31415 | STATZER, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,197.47 | $1,197.47 |
| 2.31416 | STAUB, GREGORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $625.98 | $625.98 |
| 2.31417 | STAUB, LUKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,236.58 | $2,236.58 |
| 2.31418 | STAUB, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $985.73 | $985.73 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.31419 | STAUFFER, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,754.73 | $1,754.73 |
| 2.31420 | STAVA, MIKE & JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,040.90 | $1,040.90 |
| 2.31421 | STAVALE, GIUSEPPE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.37 | $1.37 |
| 2.31422 | STAVE, DENNIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $148.15 | $148.15 |
| 2.31423 | STAVROU, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12.21 | $12.21 |
| 2.31424 | STAVROU, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $890.38 | $890.38 |
| 2.31425 | STAWICK, LYNNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $739.49 | $739.49 |
| 2.31426 | STAYER, NAGHAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,513.64 | $1,513.64 |
| 2.31427 | STEADHAM, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.97 | $21.97 |
| 2.31428 | STEANHOUSE, NARQUITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $758.95 | $758.95 |
| 2.31429 | STEARNS, KALYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,885.56 | $2,885.56 |
| 2.31430 | STEARNS, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $171.19 | $171.19 |
| 2.31431 | STEBBINS, TYTUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $312.08 | $312.08 |
| 2.31432 | STEBLETON, CALVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $344.22 | $344.22 |
| 2.31433 | STECHLY, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.31434 | STECK, CLAUDIA/SHAW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.99 | $215.99 |
| 2.31435 | STEDMAN, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.98 | $423.98 |
| 2.31436 | STEEG, MELISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $86.98 | $86.98 |
| 2.31437 | STEEL, COURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,126.11 | $1,126.11 |
| 2.31438 | STEEL, COURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $419.42 | $419.42 |
| 2.31439 | STEELE, ANDRISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,437.94 | $3,800.00 |
| 2.31440 | STEELE, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.31441 | STEELE, COURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $429.29 | $429.29 |
| 2.31442 | STEELE, DARREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.97 | $423.97 |
| 2.31443 | STEELE, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $747.94 | $747.94 |
| 2.31444 | STEELE, DOUG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,084.56 | $2,084.56 |
| 2.31445 | STEELE, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,619.93 | $1,619.93 |
| 2.31446 | STEELE, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $538.74 | $538.74 |
| 2.31447 | STEELE, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $561.79 | $561.79 |
| 2.31448 | STEELE, NATALIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,229.33 | $1,229.33 |
| 2.31449 | STEELE, SYREETA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.31450 | STEELE, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,591.35 | $1,591.35 |
| 2.31451 | STEEN, MARTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,373.50 | $2,373.50 |
| 2.31452 | STEEN, MICHELLE/RYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,091.81 | $2,091.81 |
| 2.31453 | STEENROD, BECKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,595.12 | $3,595.12 |
| 2.31454 | STEENROD, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $63.89 | $63.89 |
| 2.31455 | STEENWYK, SHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |
| 2.31456 | STEEVENS, IAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,405.25 | $3,800.00 |
| 2.31457 | STEFANCIC, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $518.38 | $518.38 |
| 2.31458 | STEFANOW, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,246.81 | $1,246.81 |
| 2.31459 | STEFANSKI, CORBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.31460 | STEFFEN, GREGORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,811.01 | $1,811.01 |
| 2.31461 | STEFFY, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,770.77 | $1,770.77 |
| 2.31462 | STEFPHENS, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.15 | $2.15 |
| 2.31463 | STEGEMOLLER, GLENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $515.96 | $515.96 |
| 2.31464 | STEIG, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.31465 | STEIN, JONATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $822.36 | $822.36 |
| 2.31466 | STEIN, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,253.36 | $2,253.36 |
| 2.31467 | STEIN, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,614.33 | $3,614.33 |
| 2.31468 | STEINBAUER, EMMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $874.77 | $874.77 |
| 2.31469 | STEINBERGER, BOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,537.95 | $3,537.95 |
| 2.31470 | STEINHAUER, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $957.24 | $957.24 |
| 2.31471 | STEINHAUS, CANDACE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,313.31 | $2,313.31 |
| 2.31472 | STEINKE, BRIENNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,765.47 | $1,765.47 |
| 2.31473 | STEINMAN, KRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.97 | $953.97 |
| 2.31474 | STEINMETZ, BRYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $550.79 | $550.79 |
| 2.31475 | STEINWACHS, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,246.36 | $2,246.36 |
| 2.31476 | STEINWASCHER, FRED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.97 | $423.97 |
| 2.31477 | STEINWERT, DAVID OR JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,030.38 | $1,030.38 |
| 2.31478 | STEITZ, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,321.87 | $1,321.87 |
| 2.31479 | STELLACCIO, FRANK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $266.24 | $266.24 |
| 2.31480 | STELZER, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $480.35 | $480.35 |
| 2.31481 | STEMEN, SUZANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,950.38 | $1,950.38 |
| 2.31482 | STENCIL, TANEIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,457.93 | $1,457.93 |
| 2.31483 | STENGER, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,048.71 | $3,048.71 |
| 2.31484 | STENHOUST, TIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $419.99 | $419.99 |
| 2.31485 | STENKE, LUKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $489.70 | $489.70 |
| 2.31486 | STENNETT, ALEXANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $425.99 | $425.99 |
| 2.31487 | STEP BY STEP, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $499.99 | $499.99 |
| 2.31488 | STEPANYAN, ARIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,003.44 | $3,003.44 |
| 2.31489 | STEPHANIC, MARTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.31490 | STEPHEN, ROD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.07 | $0.07 |
| 2.31491 | STEPHENS, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $857.63 | $857.63 |
| 2.31492 | STEPHENS, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,261.38 | $1,261.38 |
| 2.31493 | STEPHENS, BEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,598.37 | $1,598.37 |
| 2.31494 | STEPHENS, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,271.98 | $1,271.98 |
| 2.31495 | STEPHENS, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,135.25 | $1,135.25 |
| 2.31496 | STEPHENS, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,974.47 | $3,800.00 |
| 2.31497 | STEPHENS, DORIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $517.41 | $517.41 |
| 2.31498 | STEPHENS, EBONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $619.18 | $619.18 |
| 2.31499 | STEPHENS, EBONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $161.24 | $161.24 |
| 2.31500 | STEPHENS, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,401.66 | $1,401.66 |
| 2.31501 | STEPHENS, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.31502 | STEPHENS, PAULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,526.35 | $1,526.35 |
| 2.31503 | STEPHENS, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,851.41 | $2,851.41 |
| 2.31504 | STEPHENS, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,081.19 | $1,081.19 |
| 2.31505 | STEPHENS, SONIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $220.00 | $220.00 |
| 2.31506 | STEPHENS, VETRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,356.74 | $1,356.74 |
| 2.31507 | STEPHENSON, MACON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $159.00 | $159.00 |
| 2.31508 | STEPHENSON, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $666.60 | $666.60 |
| 2.31509 | STEPHENSON, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,854.66 | $2,854.66 |
| 2.31510 | STEPHENSON, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $43.20 | $43.20 |

In re:**American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.31511 | STEPKA, STEPHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,942.95 | $2,942.95 |
| 2.31512 | STEPP, BRYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,428.83 | $1,428.83 |
| 2.31513 | STERCHI, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,033.36 | $2,033.36 |
| 2.31514 | STERK, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,978.75 | $3,800.00 |
| 2.31515 | STERLING, ALICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $994.88 | $994.88 |
| 2.31516 | STERLING, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,444.11 | $3,800.00 |
| 2.31517 | STERN, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,217.93 | $1,217.93 |
| 2.31518 | STERN, PAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $536.24 | $536.24 |
| 2.31519 | STERN, WHITNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,840.36 | $2,840.36 |
| 2.31520 | STERNS, TONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,565.98 | $1,565.98 |
| 2.31521 | STERRETT SR, LOWAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,457.03 | $2,457.03 |
| 2.31522 | STETLERBROWN, CAROLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,969.98 | $2,969.98 |
| 2.31523 | STEVENS, ANESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $25.00 | $25.00 |
| 2.31524 | STEVENS, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,396.52 | $1,396.52 |
| 2.31525 | STEVENS, CAROLINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $426.99 | $426.99 |
| 2.31526 | STEVENS, DANIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,321.61 | $3,800.00 |
| 2.31527 | STEVENS, ERICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,072.24 | $2,072.24 |
| 2.31528 | STEVENS, EVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,455.17 | $1,455.17 |
| 2.31529 | STEVENS, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,075.45 | $1,075.45 |
| 2.31530 | STEVENS, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,598.84 | $2,598.84 |
| 2.31531 | STEVENS, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,611.08 | $2,611.08 |
| 2.31532 | STEVENS, JOHN/JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $288.89 | $288.89 |
| 2.31533 | STEVENS, JOHN/JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,444.49 | $1,444.49 |
| 2.31534 | STEVENS, KATHLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $256.79 | $256.79 |
| 2.31535 | STEVENS, LORIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,460.97 | $2,460.97 |
| 2.31536 | STEVENS, NADIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,996.32 | $1,996.32 |
| 2.31537 | STEVENS, ROBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,177.99 | $2,177.99 |
| 2.31538 | STEVENS, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.99 | $741.99 |
| 2.31539 | STEVENS, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,062.82 | $3,062.82 |
| 2.31540 | STEVENS, TIMOTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $435.94 | $435.94 |
| 2.31541 | STEVENS, TREVYAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.31542 | STEVENS, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,943.93 | $1,943.93 |
| 2.31543 | STEVENS, WILLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,360.11 | $1,360.11 |
| 2.31544 | STEVENSON, ANNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $279.46 | $279.46 |
| 2.31545 | STEVENSON, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,305.49 | $3,800.00 |
| 2.31546 | STEVENSON, JENNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,897.31 | $2,897.31 |
| 2.31547 | STEVENSON, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $150.14 | $150.14 |
| 2.31548 | STEVENSON, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,218.81 | $2,218.81 |
| 2.31549 | STEVENSON, KINDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,730.47 | $3,800.00 |
| 2.31550 | STEVENSON, KINDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,794.36 | $1,794.36 |
| 2.31551 | STEVENSON, ONDRIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,827.67 | $3,800.00 |
| 2.31552 | STEVENSON, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $786.88 | $786.88 |
| 2.31553 | STEVENSON, WILLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.30 | $190.30 |
| 2.31554 | STEVENSON, YOLONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,360.00 | $1,360.00 |
| 2.31555 | STEWARD, KALA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,227.19 | $2,227.19 |
| 2.31556 | STEWARD, REDMOND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,001.29 | $3,001.29 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.31557 | STEWARD, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.99 | $427.99 |
| 2.31558 | STEWARDSON, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,268.33 | $2,268.33 |
| 2.31559 | STEWART, ANISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.31560 | STEWART, AYANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,145.34 | $3,800.00 |
| 2.31561 | STEWART, BETHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $523.97 | $523.97 |
| 2.31562 | STEWART, BRIANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,691.35 | $1,691.35 |
| 2.31563 | STEWART, CHANEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $419.16 | $419.16 |
| 2.31564 | STEWART, CHARLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,451.55 | $3,451.55 |
| 2.31565 | STEWART, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $402.30 | $402.30 |
| 2.31566 | STEWART, CORINTHIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $434.47 | $434.47 |
| 2.31567 | STEWART, COURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,792.55 | $3,792.55 |
| 2.31568 | STEWART, CURTIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $984.92 | $984.92 |
| 2.31569 | STEWART, DARREL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,260.94 | $3,800.00 |
| 2.31570 | STEWART, DERRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $855.99 | $855.99 |
| 2.31571 | STEWART, DONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,702.22 | $3,702.22 |
| 2.31572 | STEWART, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.93 | $635.93 |
| 2.31573 | STEWART, GWENDOLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $393.04 | $393.04 |
| 2.31574 | STEWART, GWENDOLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,901.94 | $1,901.94 |
| 2.31575 | STEWART, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.38 | $572.38 |
| 2.31576 | STEWART, JANICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $524.30 | $524.30 |
| 2.31577 | STEWART, JEANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $145.14 | $145.14 |
| 2.31578 | STEWART, JENI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,507.53 | $3,800.00 |
| 2.31579 | STEWART, JEREMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,775.56 | $2,775.56 |
| 2.31580 | STEWART, KHADIJAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $923.71 | $923.71 |
| 2.31581 | STEWART, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $235.00 | $235.00 |
| 2.31582 | STEWART, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $66.30 | $66.30 |
| 2.31583 | STEWART, MILTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.31584 | STEWART, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,939.96 | $3,800.00 |
| 2.31585 | STEWART, PADEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $686.36 | $686.36 |
| 2.31586 | STEWART, RACELDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $759.90 | $759.90 |
| 2.31587 | STEWART, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,882.94 | $2,882.94 |
| 2.31588 | STEWART, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,209.13 | $3,800.00 |
| 2.31589 | STEWART, RONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $457.39 | $457.39 |
| 2.31590 | STEWART, S | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.79 | $190.79 |
| 2.31591 | STEWART, SHANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $588.69 | $588.69 |
| 2.31592 | STEWART, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,780.79 | $1,780.79 |
| 2.31593 | STEWART, STACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $699.68 | $699.68 |
| 2.31594 | STEWART, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,108.07 | $2,108.07 |
| 2.31595 | STEWART, TAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $363.79 | $363.79 |
| 2.31596 | STEWART, TAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $903.87 | $903.87 |
| 2.31597 | STEWART, TANYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,017.59 | $1,017.59 |
| 2.31598 | STEWART, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $562.55 | $562.55 |
| 2.31599 | STEWART, YOLANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,493.91 | $3,800.00 |
| 2.31600 | STICKLEY, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,350.80 | $3,800.00 |
| 2.31601 | STICKLINE, CINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.90 | $900.90 |
| 2.31602 | STID, KAITLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.39 | $572.39 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.31603 | STIDHAM, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $335.73 | $335.73 |
| 2.31604 | STIDWELL, JOSHUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,755.24 | $3,800.00 |
| 2.31605 | STIDWELL, JOSHUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.83 | $105.83 |
| 2.31606 | STIEF, YVONNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,024.37 | $1,024.37 |
| 2.31607 | STIERT, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,725.51 | $3,725.51 |
| 2.31608 | STIFTER, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12,313.10 | $3,800.00 |
| 2.31609 | STILE, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,083.14 | $3,083.14 |
| 2.31610 | STILES, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $545.70 | $545.70 |
| 2.31611 | STILES, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,401.87 | $3,401.87 |
| 2.31612 | STILES, MARTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,017.44 | $3,800.00 |
| 2.31613 | STILES, SHELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,121.97 | $1,121.97 |
| 2.31614 | STILL, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,294.67 | $1,294.67 |
| 2.31615 | STILLMAN, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,208.75 | $2,208.75 |
| 2.31616 | STILLMAN, KRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,777.18 | $3,800.00 |
| 2.31617 | STILLRICH, MICKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,586.78 | $1,586.78 |
| 2.31618 | STILLWAGON, RUSS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.54 | $0.54 |
| 2.31619 | STILWELL, ALISON/SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,305.38 | $1,305.38 |
| 2.31620 | STIMAC, JACKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6.34 | $6.34 |
| 2.31621 | STIMMELL, FRANKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,160.66 | $1,160.66 |
| 2.31622 | STIMPSON, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $17,888.66 | $3,800.00 |
| 2.31623 | STIMSON, TARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,369.14 | $3,800.00 |
| 2.31624 | STINCHCOMB, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $222.58 | $222.58 |
| 2.31625 | STINE, JOSHUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,600.48 | $3,600.48 |
| 2.31626 | STINES, AUDREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $64.79 | $64.79 |
| 2.31627 | STINSON, ALLYSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $274.88 | $274.88 |
| 2.31628 | STINSON, BERNARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,747.80 | $1,747.80 |
| 2.31629 | STINSON, CLAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $306.47 | $306.47 |
| 2.31630 | STINSON, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $180.19 | $180.19 |
| 2.31631 | STINSON, DORIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,670.95 | $3,800.00 |
| 2.31632 | STINSON, JEFF/THERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,960.23 | $3,800.00 |
| 2.31633 | STINSON, KAMRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,532.29 | $1,532.29 |
| 2.31634 | STINSON, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,967.97 | $2,967.97 |
| 2.31635 | STINSON, STACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,675.98 | $3,800.00 |
| 2.31636 | STIRRUP, DARVON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $784.82 | $784.82 |
| 2.31637 | STITH, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,315.54 | $3,315.54 |
| 2.31638 | STITH, DOROTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,283.92 | $1,283.92 |
| 2.31639 | STITH, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,081.19 | $1,081.19 |
| 2.31640 | STITH, TIERRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $360.39 | $360.39 |
| 2.31641 | STITH, VALERIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.99 | $323.99 |
| 2.31642 | STITTSWORTH, JEANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,608.26 | $2,608.26 |
| 2.31643 | STIVISON, CHRISTIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.99 | $323.99 |
| 2.31644 | STIWINTER, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,259.80 | $2,259.80 |
| 2.31645 | STJOUR, LYNDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $513.59 | $513.59 |
| 2.31646 | STOAKES, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,203.99 | $1,203.99 |
| 2.31647 | STOBBS, RONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $85.39 | $85.39 |
| 2.31648 | STOCK, BOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $679.13 | $679.13 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.31649 | STOCK, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $127.19 | $127.19 |
| 2.31650 | STOCKER, DAYNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,824.77 | $3,800.00 |
| 2.31651 | STOCKERT, COLLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,285.18 | $1,285.18 |
| 2.31652 | STOCKMENT, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,125.22 | $2,125.22 |
| 2.31653 | STODDARD, DUANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,106.23 | $1,106.23 |
| 2.31654 | STODDARD, KEITH SHERYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,970.47 | $2,970.47 |
| 2.31655 | STODDARD, TRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,882.85 | $1,882.85 |
| 2.31656 | STOFFIERE, RUTH/ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,450.25 | $2,450.25 |
| 2.31657 | STOJANOVISKI, VALENTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $599.18 | $599.18 |
| 2.31658 | STOKES, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $169.59 | $169.59 |
| 2.31659 | STOKES, DYNASTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,561.99 | $2,561.99 |
| 2.31660 | STOKES, ELAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $834.54 | $834.54 |
| 2.31661 | STOKES, FELICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $819.33 | $819.33 |
| 2.31662 | STOKES, HOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $671.25 | $671.25 |
| 2.31663 | STOKES, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.31664 | STOKES, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $132.50 | $132.50 |
| 2.31665 | STOKES, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $714.49 | $714.49 |
| 2.31666 | STOKES, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $597.79 | $597.79 |
| 2.31667 | STOKES, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.24 | $320.24 |
| 2.31668 | STOKES, PRESTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,445.23 | $3,445.23 |
| 2.31669 | STOKES, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,134.18 | $1,134.18 |
| 2.31670 | STOKES-PITTMAN, JEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,432.17 | $1,432.17 |
| 2.31671 | STOLL, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,054.41 | $3,054.41 |
| 2.31672 | STOLL, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $762.89 | $762.89 |
| 2.31673 | STOLLINGS, JASMINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $225.74 | $225.74 |
| 2.31674 | STOLLINGS, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.15 | $2.15 |
| 2.31675 | STOLTZFUS, JONTHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,381.84 | $1,381.84 |
| 2.31676 | STOLZENBERG, MAGGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,588.27 | $3,800.00 |
| 2.31677 | STOMM, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $446.48 | $446.48 |
| 2.31678 | STONE JR, JERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $233.19 | $233.19 |
| 2.31679 | STONE, ALEATHEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,821.52 | $1,821.52 |
| 2.31680 | STONE, ALEATHEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,386.54 | $1,386.54 |
| 2.31681 | STONE, ALEATHEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,458.17 | $3,458.17 |
| 2.31682 | STONE, AUDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,462.73 | $1,462.73 |
| 2.31683 | STONE, FALLAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.31684 | STONE, JEREMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,093.97 | $1,093.97 |
| 2.31685 | STONE, KATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,333.64 | $3,333.64 |
| 2.31686 | STONE, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,332.84 | $2,332.84 |
| 2.31687 | STONE, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $540.59 | $540.59 |
| 2.31688 | STONER, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $84.79 | $84.79 |
| 2.31689 | STONER, GLADYS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $852.10 | $852.10 |
| 2.31690 | STONER, SAMANTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,549.53 | $1,549.53 |
| 2.31691 | STONEROCK, ALI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,175.14 | $3,175.14 |
| 2.31692 | STONES INC, HEALTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $139.08 | $139.08 |
| 2.31693 | STONEWALL, JAMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,902.43 | $3,800.00 |
| 2.31694 | STOOKEY, TREVOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,537.18 | $1,537.18 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.31695 | STORAY, EVELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,907.99 | $1,907.99 |
| 2.31696 | STORE 81 | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.31697 | STORE, INVOICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.00 | $1.00 |
| 2.31698 | STORM, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,130.92 | $3,800.00 |
| 2.31699 | STORRAR, BETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,250.61 | $1,250.61 |
| 2.31700 | STORTEBOOM, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,901.55 | $2,901.55 |
| 2.31701 | STORY, GARRETT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $856.02 | $856.02 |
| 2.31702 | STORY, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $345.70 | $345.70 |
| 2.31703 | STOTT, FRANCES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,038.76 | $1,038.76 |
| 2.31704 | STOTT, SIMON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $445.19 | $445.19 |
| 2.31705 | STOTTLEMEYER, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,823.93 | $3,800.00 |
| 2.31706 | STOUDEMIRE, KLARISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,171.28 | $1,171.28 |
| 2.31707 | STOUDT, SHERRILEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $260.00 | $260.00 |
| 2.31708 | STOUT, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,687.25 | $3,800.00 |
| 2.31709 | STOUT, BRIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,480.46 | $2,480.46 |
| 2.31710 | STOUT, RONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,113.76 | $3,800.00 |
| 2.31711 | STOUTJESDYK, SHERI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,526.38 | $1,526.38 |
| 2.31712 | STOUTMIRE, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,213.63 | $1,213.63 |
| 2.31713 | STOVALL, SHANTELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,702.95 | $1,702.95 |
| 2.31714 | STOVALL, YALONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.21 | $0.21 |
| 2.31715 | STOVER, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $446.53 | $446.53 |
| 2.31716 | STOVER, EDWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12,694.40 | $3,800.00 |
| 2.31717 | STOVER, JOHNATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,914.74 | $1,914.74 |
| 2.31718 | STOVER, MEGHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,147.93 | $3,147.93 |
| 2.31719 | STOVER, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,161.75 | $2,161.75 |
| 2.31720 | STOVER, TODD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,857.34 | $3,800.00 |
| 2.31721 | STOWARD, STEWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $79.49 | $79.49 |
| 2.31722 | STOWE, LANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.31723 | STOWELL, JEANNINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,255.15 | $3,800.00 |
| 2.31724 | STOWELL, LAURIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,190.48 | $1,190.48 |
| 2.31725 | STOWERS, BURNORIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,756.32 | $1,756.32 |
| 2.31726 | STOWERS, JILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,505.00 | $3,800.00 |
| 2.31727 | STOYANOVICH, ANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,865.56 | $1,865.56 |
| 2.31728 | STOYOVA, DANIELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $268.74 | $268.74 |
| 2.31729 | STRABEL, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,390.36 | $2,390.36 |
| 2.31730 | STRACHAN, CAROLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $37.70 | $37.70 |
| 2.31731 | STRACKA, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,119.98 | $2,119.98 |
| 2.31732 | STRACZEK, JOLANTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $570.97 | $570.97 |
| 2.31733 | STRADLEY, KATY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $866.69 | $866.69 |
| 2.31734 | STRADWICK, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $321.73 | $321.73 |
| 2.31735 | STRADWICK, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $96.74 | $96.74 |
| 2.31736 | STRAELA, JEFFREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,450.67 | $3,450.67 |
| 2.31737 | STRAHAN, EVAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $343.92 | $343.92 |
| 2.31738 | STRAHAN, LAVADA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,610.59 | $3,800.00 |
| 2.31739 | STRAHLER, SKIP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,833.03 | $3,800.00 |
| 2.31740 | STRAIGHT, DALLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,351.48 | $1,351.48 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.31741 | STRAILE, BECKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $517.62 | $517.62 |
| 2.31742 | STRAIN, LOUIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $849.94 | $849.94 |
| 2.31743 | STRAIT, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $110.16 | $110.16 |
| 2.31744 | STRAIT, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,249.37 | $1,249.37 |
| 2.31745 | STRAITEN, PHYLLIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,010.76 | $2,010.76 |
| 2.31746 | STRAKIS, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.31747 | STRALEY, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,193.23 | $1,193.23 |
| 2.31748 | STRANGE, GARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,204.76 | $2,204.76 |
| 2.31749 | STRANGE, LATASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $676.04 | $676.04 |
| 2.31750 | STRANGE, MEREDITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,104.58 | $3,800.00 |
| 2.31751 | STRASSBURGER, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,675.20 | $1,675.20 |
| 2.31752 | STRASSMAN, BETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,662.35 | $1,662.35 |
| 2.31753 | STRASSNER, TIANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $64.20 | $64.20 |
| 2.31754 | STRASZEWSKI, CAROLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,436.97 | $1,436.97 |
| 2.31755 | STRATE, ADDISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,992.04 | $3,800.00 |
| 2.31756 | STRATFORD, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $342.38 | $342.38 |
| 2.31757 | STRATTON, ANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $548.44 | $548.44 |
| 2.31758 | STRATTON, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $275.59 | $275.59 |
| 2.31759 | STRATTON, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,008.54 | $1,008.54 |
| 2.31760 | STRATTON, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,706.94 | $1,706.94 |
| 2.31761 | STRATTON, TONY/DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $239.23 | $239.23 |
| 2.31762 | STRAUBEL, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.31763 | STRAUGHTER, SADIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,260.33 | $3,260.33 |
| 2.31764 | STRAUSS, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,535.82 | $2,535.82 |
| 2.31765 | STRAUSSNER, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,804.59 | $3,800.00 |
| 2.31766 | STRAW, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $503.96 | $503.96 |
| 2.31767 | STREATOR, RITA/PORTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,147.18 | $3,800.00 |
| 2.31768 | STREBLE, MONA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $71.01 | $71.01 |
| 2.31769 | STREET, APRIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,823.73 | $2,823.73 |
| 2.31770 | STREET, DALANEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $869.99 | $869.99 |
| 2.31771 | STREET, KRISTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,871.77 | $1,871.77 |
| 2.31772 | STREEVEY, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,612.52 | $3,800.00 |
| 2.31773 | STREVEL, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,787.96 | $3,800.00 |
| 2.31774 | STRIBLING, LAQUITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,280.40 | $3,800.00 |
| 2.31775 | STRICKER, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,726.07 | $3,726.07 |
| 2.31776 | STRICKER, TIMOTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $57.16 | $57.16 |
| 2.31777 | STRICKLAND, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.79 | $190.79 |
| 2.31778 | STRICKLAND, CALANDRIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $844.98 | $844.98 |
| 2.31779 | STRICKLAND, JEWEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,308.77 | $1,308.77 |
| 2.31780 | STRICKLAND, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,933.63 | $1,933.63 |
| 2.31781 | STRICKLAND, RAMEKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,754.05 | $1,754.05 |
| 2.31782 | STRICKLIN, SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,665.26 | $1,665.26 |
| 2.31783 | STRIFE, AIMEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $182.31 | $182.31 |
| 2.31784 | STRIKER, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,243.57 | $3,243.57 |
| 2.31785 | STRIKER, TRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $58.31 | $58.31 |
| 2.31786 | STRINGER, TROY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $628.82 | $628.82 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.31787 | STRINGFELLOW, OLUWATOYIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,502.93 | $3,502.93 |
| 2.31788 | STRINGFIELD, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,326.46 | $2,326.46 |
| 2.31789 | STRIPE, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,620.74 | $3,800.00 |
| 2.31790 | STRODE, TY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,560.96 | $1,560.96 |
| 2.31791 | STRODE, VICKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,572.86 | $1,572.86 |
| 2.31792 | STROEMPLE, MARY ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,004.37 | $1,004.37 |
| 2.31793 | STROM, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $770.34 | $770.34 |
| 2.31794 | STROM, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,198.38 | $1,198.38 |
| 2.31795 | STROMAN, RONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.98 | $323.98 |
| 2.31796 | STROMBERG, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $101.12 | $101.12 |
| 2.31797 | STRONG, DEXTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,527.32 | $2,527.32 |
| 2.31798 | STRONG, DZINTRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,634.44 | $3,800.00 |
| 2.31799 | STRONG, HERBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $720.80 | $720.80 |
| 2.31800 | STRONG, JOHNAE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,987.12 | $2,987.12 |
| 2.31801 | STRONG, LOLITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,552.97 | $1,552.97 |
| 2.31802 | STRONG, NIKESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,040.00 | $1,040.00 |
| 2.31803 | STRONG, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $25.35 | $25.35 |
| 2.31804 | STRONG, SHANAE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $297.78 | $297.78 |
| 2.31805 | STRONG, TAMARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,997.14 | $2,997.14 |
| 2.31806 | STRONG, TIMOTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.59 | $10.59 |
| 2.31807 | STRONK, ARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $607.02 | $607.02 |
| 2.31808 | STRONSKI, ANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,932.25 | $1,932.25 |
| 2.31809 | STROPE, JODI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,752.33 | $3,752.33 |
| 2.31810 | STROPP, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.31811 | STROTER, TONI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,280.00 | $2,280.00 |
| 2.31812 | STROTH, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,305.83 | $2,305.83 |
| 2.31813 | STROTHER, CHEREKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $186.99 | $186.99 |
| 2.31814 | STROTHERG, CALEB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,008.56 | $2,008.56 |
| 2.31815 | STROTHERS, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,814.31 | $3,800.00 |
| 2.31816 | STROTHOFF, JANICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,786.45 | $2,786.45 |
| 2.31817 | STROUD, ALEXIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $755.98 | $755.98 |
| 2.31818 | STROUD, MARIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $263.99 | $263.99 |
| 2.31819 | STROUD, TARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $35.29 | $35.29 |
| 2.31820 | STROUD, TRINDERLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $95.39 | $95.39 |
| 2.31821 | STROUPE, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $561.58 | $561.58 |
| 2.31822 | STROZ, ANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,442.16 | $2,442.16 |
| 2.31823 | STRUEBING, HAROLD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,218.76 | $1,218.76 |
| 2.31824 | STRUKEL, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $840.82 | $840.82 |
| 2.31825 | STRUNK, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,833.54 | $3,800.00 |
| 2.31826 | STRUSIENSKI, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $761.20 | $761.20 |
| 2.31827 | STRYER, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $625.37 | $625.37 |
| 2.31828 | STRYJEWSKI, PAULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,254.05 | $3,800.00 |
| 2.31829 | STRYSIK, MARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $549.09 | $549.09 |
| 2.31830 | STRZALKOWSKI, EDWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $839.25 | $839.25 |
| 2.31831 | STUART, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,539.94 | $3,800.00 |
| 2.31832 | STUBBINS, DELMAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.95 | $641.95 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|--------------------------------|-----------------------------------------------|-----------------|-------------------------|------------|--------------|----------|-------------|-----------------|
| 2.31833 | STUBBLEFIELD, DARRYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $311.02 | $311.02 |
| 2.31834 | STUBBLEFIELD, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $506.38 | $506.38 |
| 2.31835 | STUBBS, VELETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $966.28 | $966.28 |
| 2.31836 | STUBRICK, KEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $24.00 | $24.00 |
| 2.31837 | STUBWAY, WILLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,489.96 | $3,800.00 |
| 2.31838 | STUCHULL-FOLEY, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,884.03 | $3,800.00 |
| 2.31839 | STUCKEY, LOGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,977.29 | $3,800.00 |
| 2.31840 | STUCKEY, TYMISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.31841 | STUCKY, PHIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $14.05 | $14.05 |
| 2.31842 | STUDEBAKER, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,945.16 | $1,945.16 |
| 2.31843 | STUDEBAKER, MARC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $14,903.74 | $3,800.00 |
| 2.31844 | STUDMIRE, GWENDOLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,565.86 | $1,565.86 |
| 2.31845 | STUDZINSKI, DAIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,811.76 | $1,811.76 |
| 2.31846 | STUKA, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,068.18 | $2,068.18 |
| 2.31847 | STULTS, BILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,567.99 | $2,567.99 |
| 2.31848 | STUM, NYREE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,707.52 | $3,707.52 |
| 2.31849 | STUMBAUGH, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,926.35 | $1,926.35 |
| 2.31850 | STUMBO, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,461.34 | $2,461.34 |
| 2.31851 | STUMLER, KENNETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $199.99 | $199.99 |
| 2.31852 | STUMPF, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,523.96 | $1,523.96 |
| 2.31853 | STUMPF, KARI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.50 | $1.50 |
| 2.31854 | STUP, AARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $971.94 | $971.94 |
| 2.31855 | STUP, CATHLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.95 | $264.95 |
| 2.31856 | STUPAK, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,374.77 | $1,374.77 |
| 2.31857 | STUPP, PETE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $371.41 | $371.41 |
| 2.31858 | STURGEON, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $807.01 | $807.01 |
| 2.31859 | STURGEON, KACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.99 | $427.99 |
| 2.31860 | STURGILL, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,066.97 | $1,066.97 |
| 2.31861 | STURKIE, CHANDLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,697.69 | $3,800.00 |
| 2.31862 | STURM, TAYLOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.98 | $647.98 |
| 2.31863 | STURMI, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,130.51 | $2,130.51 |
| 2.31864 | STURTZ, JERI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.31865 | STUSAK, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,059.70 | $3,800.00 |
| 2.31866 | STUTLER, KIRSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $101.53 | $101.53 |
| 2.31867 | STUTLER, KIRSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,678.42 | $1,678.42 |
| 2.31868 | STYBURSKI, JADE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $32.62 | $32.62 |
| 2.31869 | STYERS, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,019.11 | $3,800.00 |
| 2.31870 | SU, MANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,276.85 | $2,276.85 |
| 2.31871 | SUAREZ, AIMEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,324.75 | $1,324.75 |
| 2.31872 | SUAREZ, CHRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,027.72 | $1,027.72 |
| 2.31873 | SUAREZ, FELIX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.99 | $641.99 |
| 2.31874 | SUAREZ, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $302.72 | $302.72 |
| 2.31875 | SUAREZ, MARIO/ARACEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,661.85 | $3,800.00 |
| 2.31876 | SUAREZ, NURY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,155.59 | $1,155.59 |
| 2.31877 | SUAREZ, PAULLETT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $539.95 | $539.95 |
| 2.31878 | SUAREZ, TANYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $163.34 | $163.34 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.31879 | SUBBA, LOK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $583.19 | $583.19 |
| 2.31880 | SUBEDI, HARI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,490.97 | $2,490.97 |
| 2.31881 | SUBER, NIKKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $614.48 | $614.48 |
| 2.31882 | SUBRAMANIAN, SUCHITHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,043.23 | $1,043.23 |
| 2.31883 | SUCHAN, SUMMER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.99 | $323.99 |
| 2.31884 | SUCHOZA, IRENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.31885 | SUCRE, TRINI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.95 | $635.95 |
| 2.31886 | SUDA-DODSON, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,332.32 | $2,332.32 |
| 2.31887 | SUDDARTH, KENDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,336.19 | $1,336.19 |
| 2.31888 | SUDDUTH, WYATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $358.67 | $358.67 |
| 2.31889 | SUDDUTH-BALL, GINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.29 | $1.29 |
| 2.31890 | SUDERS, EDWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.99 | $900.99 |
| 2.31891 | SUEANN, REILLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,344.11 | $3,800.00 |
| 2.31892 | SUECOF, JORDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $69.88 | $69.88 |
| 2.31893 | SUEL, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,358.75 | $3,358.75 |
| 2.31894 | SUETTA, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.21 | $2.21 |
| 2.31895 | SUGG, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $616.06 | $616.06 |
| 2.31896 | SUGG, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,540.82 | $1,540.82 |
| 2.31897 | SUGUMAR, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,098.77 | $2,098.77 |
| 2.31898 | SUGUMAR, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $42.39 | $42.39 |
| 2.31899 | SUI, SAMUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,253.43 | $3,253.43 |
| 2.31900 | SUI/BAWI, ELLY/SANG UK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,243.85 | $3,800.00 |
| 2.31901 | SUIT, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.31902 | SUKHORUKOV, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $275.39 | $275.39 |
| 2.31903 | SULA, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,724.44 | $2,724.44 |
| 2.31904 | SULAIMAN, BASIRAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.31905 | SULAYMANOV, LALA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $621.04 | $621.04 |
| 2.31906 | SULEIMAN, ENAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,085.45 | $3,085.45 |
| 2.31907 | SULEIMAN, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $810.89 | $810.89 |
| 2.31908 | SULEMAN, ANAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.31909 | SULEWSKI, ALICJA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,801.18 | $2,801.18 |
| 2.31910 | SULIVAN, LARRY/FRAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,476.22 | $3,800.00 |
| 2.31911 | SULJIC, SANELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,169.92 | $1,169.92 |
| 2.31912 | SULJKANOVIC, ALIJJA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,767.86 | $3,767.86 |
| 2.31913 | SULKA, MADISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $77.99 | $77.99 |
| 2.31914 | SULLINGER, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,402.78 | $2,402.78 |
| 2.31915 | SULLIVAN, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $159.73 | $159.73 |
| 2.31916 | SULLIVAN, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,049.85 | $3,800.00 |
| 2.31917 | SULLIVAN, CHERYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,554.94 | $1,554.94 |
| 2.31918 | SULLIVAN, CHRITINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.98 | $641.98 |
| 2.31919 | SULLIVAN, DANIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $666.49 | $666.49 |
| 2.31920 | SULLIVAN, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,601.20 | $1,601.20 |
| 2.31921 | SULLIVAN, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $189.99 | $189.99 |
| 2.31922 | SULLIVAN, JEANETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,995.50 | $2,995.50 |
| 2.31923 | SULLIVAN, JILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,231.69 | $3,800.00 |
| 2.31924 | SULLIVAN, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,628.98 | $2,628.98 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.31925 | SULLIVAN, KATHRYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $196.77 | $196.77 |
| 2.31926 | SULLIVAN, LATASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,264.98 | $1,264.98 |
| 2.31927 | SULLIVAN, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.31928 | SULLIVAN, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,171.96 | $2,171.96 |
| 2.31929 | SULLIVAN, MASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $801.33 | $801.33 |
| 2.31930 | SULLIVAN, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $599.18 | $599.18 |
| 2.31931 | SULLIVAN, NATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.31932 | SULLIVAN, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,260.89 | $1,260.89 |
| 2.31933 | SULLIVAN, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,597.37 | $3,597.37 |
| 2.31934 | SULLIVAN-TIBBS, MIKE,DR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $307.28 | $307.28 |
| 2.31935 | SULTANA, ELLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $405.44 | $405.44 |
| 2.31936 | SULTANA, PARVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $944.45 | $944.45 |
| 2.31937 | SULTANA, SABIHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $119.61 | $119.61 |
| 2.31938 | SULTANA, ZAKIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $834.67 | $834.67 |
| 2.31939 | SULTANI, SAFIULLAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,543.95 | $2,543.95 |
| 2.31940 | SUMBRY, RUTHIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,400.00 | $2,400.00 |
| 2.31941 | SUMLER, ANTONIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $445.18 | $445.18 |
| 2.31942 | SUMLIN, DAMON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,536.78 | $1,536.78 |
| 2.31943 | SUMMERS, DEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $965.23 | $965.23 |
| 2.31944 | SUMMERS, DUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5.04 | $5.04 |
| 2.31945 | SUMMERS, FRANKLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,273.28 | $1,273.28 |
| 2.31946 | SUMMERS, KHAIRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,680.34 | $2,680.34 |
| 2.31947 | SUMMERS, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $150.00 | $150.00 |
| 2.31948 | SUMMERS, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $127.20 | $127.20 |
| 2.31949 | SUMMERVILLE, ELLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,660.97 | $1,660.97 |
| 2.31950 | SUMMERVILLE, MONROE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.19 | $339.19 |
| 2.31951 | SUMMERVILLE, MONROE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $503.97 | $503.97 |
| 2.31952 | SUMMERVILLE, MONROE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.31953 | SUMMERVILLE, RICKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,460.52 | $1,460.52 |
| 2.31954 | SUMNER, CHRISTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,946.27 | $2,946.27 |
| 2.31955 | SUMNER, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,915.92 | $1,915.92 |
| 2.31956 | SUMNER, KENYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,186.54 | $1,186.54 |
| 2.31957 | SUMPTER, KANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,610.71 | $2,610.71 |
| 2.31958 | SUMPTER, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,210.37 | $1,210.37 |
| 2.31959 | SUMTER, DANNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $112.76 | $112.76 |
| 2.31960 | SUN, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.98 | $635.98 |
| 2.31961 | SUN, HAO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,111.93 | $2,111.93 |
| 2.31962 | SUN, YUCHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $842.45 | $842.45 |
| 2.31963 | SUNAMOTO, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $656.98 | $656.98 |
| 2.31964 | SUNDAR, BHARATH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,305.58 | $1,305.58 |
| 2.31965 | SUNDAY, DALE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.99 | $427.99 |
| 2.31966 | SUNDBECK, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,173.97 | $1,173.97 |
| 2.31967 | SUNDERMAN, FAYTH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $643.49 | $643.49 |
| 2.31968 | SUNDERMAN, GRIFFIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,135.03 | $3,135.03 |
| 2.31969 | SUNDQUIST, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,683.78 | $1,683.78 |
| 2.31970 | SUNDQUIST, NORMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $609.97 | $609.97 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.31971 | SUNEEL, NISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,352.87 | $1,352.87 |
| 2.31972 | SUNGAHID, JORGINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,647.82 | $3,647.82 |
| 2.31973 | SUPER, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,571.97 | $3,571.97 |
| 2.31974 | SUPPORT INC, SPECTRUM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $729.98 | $729.98 |
| 2.31975 | SURENDRANATH, SARITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,921.31 | $2,921.31 |
| 2.31976 | SURIN, ADRIEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,062.86 | $2,062.86 |
| 2.31977 | SURNEAR, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,564.46 | $1,564.46 |
| 2.31978 | SURRATT, MOLLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,439.57 | $2,439.57 |
| 2.31979 | SURRENA, NORA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $248.40 | $248.40 |
| 2.31980 | SUSAN, CARDONE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $185.49 | $185.49 |
| 2.31981 | SUSANA, PINEDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $219.55 | $219.55 |
| 2.31982 | SUSEN, BRAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $37.35 | $37.35 |
| 2.31983 | SUSIC, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,514.42 | $3,514.42 |
| 2.31984 | SUSKO, JACQUELYNNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $17.21 | $17.21 |
| 2.31985 | SUSTE, TOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,859.60 | $1,859.60 |
| 2.31986 | SUTHAR, ANJANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $965.24 | $965.24 |
| 2.31987 | SUTHERLAND, JUNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.99 | $953.99 |
| 2.31988 | SUTHERLAND, LYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,571.88 | $1,571.88 |
| 2.31989 | SUTHERLAND, PHILLIP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $738.47 | $738.47 |
| 2.31990 | SUTHERLAND, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,961.13 | $2,961.13 |
| 2.31991 | SUTHERLAND, ULANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.99 | $52.99 |
| 2.31992 | SUTHERLAND, ULANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.31993 | SUTHERLAND, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $614.58 | $614.58 |
| 2.31994 | SUTHERN, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $514.78 | $514.78 |
| 2.31995 | SUTPHIN, LATANYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,272.94 | $3,800.00 |
| 2.31996 | SUTTER, MARGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,835.98 | $1,835.98 |
| 2.31997 | SUTTLES, BLAKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,272.78 | $1,272.78 |
| 2.31998 | SUTTON, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $646.58 | $646.58 |
| 2.31999 | SUTTON, APRIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,490.96 | $3,490.96 |
| 2.32000 | SUTTON, BETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $31.50 | $31.50 |
| 2.32001 | SUTTON, BETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,480.42 | $2,480.42 |
| 2.32002 | SUTTON, BETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $890.39 | $890.39 |
| 2.32003 | SUTTON, BOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $604.79 | $604.79 |
| 2.32004 | SUTTON, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,344.56 | $2,344.56 |
| 2.32005 | SUTTON, MARGARET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,387.11 | $3,800.00 |
| 2.32006 | SUTTON, MARLANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $270.27 | $270.27 |
| 2.32007 | SUTTON, MICHEAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,425.57 | $1,425.57 |
| 2.32008 | SUTTON, OMEGA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.24 | $323.24 |
| 2.32009 | SUTTON, RICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,385.09 | $1,385.09 |
| 2.32010 | SUTTON, SIERRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $971.99 | $971.99 |
| 2.32011 | SUTTON, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.98 | $211.98 |
| 2.32012 | SUYEYASU, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,396.79 | $2,396.79 |
| 2.32013 | SUYUT, SUZALI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $524.29 | $524.29 |
| 2.32014 | SVENDSEN, JANICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,080.68 | $1,080.68 |
| 2.32015 | SVENSON, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $805.36 | $805.36 |
| 2.32016 | SVETKOVICH, GLENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,133.97 | $1,133.97 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.32017 | SVIRINAVICIUS, MARIUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,135.81 | $1,135.81 |
| 2.32018 | SVISTUNOV, STELLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.32019 | SWAB, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,852.81 | $1,852.81 |
| 2.32020 | SWACKHAMMER, AUBREI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,365.20 | $1,365.20 |
| 2.32021 | SWAIN, ASIYAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,520.87 | $1,520.87 |
| 2.32022 | SWAIN, DANIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.32023 | SWAIN, DOROTHEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.10 | $100.10 |
| 2.32024 | SWAIN, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,466.22 | $1,466.22 |
| 2.32025 | SWAIN, JOYCELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,343.56 | $3,800.00 |
| 2.32026 | SWALES, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.32027 | SWALLEY, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,316.55 | $2,316.55 |
| 2.32028 | SWALLIE, ALEXIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,254.77 | $1,254.77 |
| 2.32029 | SWALLOW, TERRENCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,031.99 | $1,031.99 |
| 2.32030 | SWAN, ADRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.32031 | SWAN, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,878.25 | $2,878.25 |
| 2.32032 | SWANEY, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $363.57 | $363.57 |
| 2.32033 | SWANK, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.32034 | SWANN, CELEST | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $733.93 | $733.93 |
| 2.32035 | SWANN, DAJAI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.43 | $0.43 |
| 2.32036 | SWANN, LILI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $502.93 | $502.93 |
| 2.32037 | SWANN, LILI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $747.78 | $747.78 |
| 2.32038 | SWANN, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,519.98 | $3,519.98 |
| 2.32039 | SWANSON, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,128.15 | $1,128.15 |
| 2.32040 | SWANSON, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $503.98 | $503.98 |
| 2.32041 | SWANSON, RON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,756.34 | $1,756.34 |
| 2.32042 | SWANSON, SHANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,289.54 | $2,289.54 |
| 2.32043 | SWANTEK, TED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,513.85 | $3,513.85 |
| 2.32044 | SWARR, JULIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,621.75 | $1,621.75 |
| 2.32045 | SWARTZ, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.24 | $323.24 |
| 2.32046 | SWARTZ, MOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $959.02 | $959.02 |
| 2.32047 | SWARTZENDRUBER, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,844.00 | $1,844.00 |
| 2.32048 | SWAYZE, COURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.05 | $0.05 |
| 2.32049 | SWEARINGEN, LEANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,708.23 | $3,800.00 |
| 2.32050 | SWEAT, TANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,079.17 | $1,079.17 |
| 2.32051 | SWEATT, KELSEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $687.99 | $687.99 |
| 2.32052 | SWEATT, KELSEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $601.99 | $601.99 |
| 2.32053 | SWEENEY, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.93 | $1.93 |
| 2.32054 | SWEENEY, INES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.32055 | SWEENEY, JERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $213.99 | $213.99 |
| 2.32056 | SWEENEY, MEREDITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $724.89 | $724.89 |
| 2.32057 | SWEENEY, ROSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,109.69 | $2,109.69 |
| 2.32058 | SWEENEY, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $327.70 | $327.70 |
| 2.32059 | SWEENIE, BEVERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $901.91 | $901.91 |
| 2.32060 | SWEENY, SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $370.99 | $370.99 |
| 2.32061 | SWEENY, SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.60 | $0.60 |
| 2.32062 | SWEENY, SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|-------------------------------|--------------------------------------------------|-----------------|-------------------------|------------|--------------|----------|-------------|-----------------|
| 2.32063 | SWEET, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.32064 | SWEET, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,064.23 | $1,064.23 |
| 2.32065 | SWEET, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $781.28 | $781.28 |
| 2.32066 | SWEET, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,289.56 | $2,289.56 |
| 2.32067 | SWEET, JARALINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.32068 | SWEET, JAZZMIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.21 | $2.21 |
| 2.32069 | SWEETLAND, LILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $33.18 | $33.18 |
| 2.32070 | SWEIGART, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,483.97 | $1,483.97 |
| 2.32071 | SWENSON, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $181.89 | $181.89 |
| 2.32072 | SWICK, STACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.58 | $1.58 |
| 2.32073 | SWICKARD, CHRIS/JODY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,369.41 | $1,369.41 |
| 2.32074 | SWIDER, NICHOLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,484.28 | $2,484.28 |
| 2.32075 | SWIECICKI, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $837.53 | $837.53 |
| 2.32076 | SWIFT, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,285.41 | $3,285.41 |
| 2.32077 | SWIFT, DESHAUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $104.94 | $104.94 |
| 2.32078 | SWIFT, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,487.27 | $3,487.27 |
| 2.32079 | SWIGER, KRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,647.77 | $1,647.77 |
| 2.32080 | SWIGERT, LONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,240.99 | $3,800.00 |
| 2.32081 | SWIHART, VAREENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $803.81 | $803.81 |
| 2.32082 | SWIKERT, DIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,008.14 | $1,008.14 |
| 2.32083 | SWINNEY, ANNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $802.49 | $802.49 |
| 2.32084 | SWINSON, HANNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,840.31 | $2,840.31 |
| 2.32085 | SWINT, BRADLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $609.94 | $609.94 |
| 2.32086 | SWISHER, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $793.79 | $793.79 |
| 2.32087 | SWISHER, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,204.76 | $3,800.00 |
| 2.32088 | SWISSTACK, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,878.21 | $2,878.21 |
| 2.32089 | SWITZER, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $246.08 | $246.08 |
| 2.32090 | SWITZER, WALTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.32091 | SWOBODA, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,429.56 | $3,800.00 |
| 2.32092 | SWORD, DOUGLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $481.49 | $481.49 |
| 2.32093 | SWORDS, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,512.98 | $1,512.98 |
| 2.32094 | SY, HAWA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.96 | $1,187.96 |
| 2.32095 | SYAMSYUL, MUHAMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $826.78 | $826.78 |
| 2.32096 | SYDNOR, HAYDEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $291.59 | $291.59 |
| 2.32097 | SYDNOR, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.99 | $953.99 |
| 2.32098 | SYDNOR, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,784.16 | $3,784.16 |
| 2.32099 | SYDNOR, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.32100 | SYED, AHMED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,118.76 | $1,118.76 |
| 2.32101 | SYED, ANUM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $48.00 | $48.00 |
| 2.32102 | SYED, DANIYAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $53.98 | $53.98 |
| 2.32103 | SYED, KATHRYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,601.41 | $2,601.41 |
| 2.32104 | SYED, MOHAMMED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $319.49 | $319.49 |
| 2.32105 | SYED, NOUMAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,801.75 | $1,801.75 |
| 2.32106 | SYED, PASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $407.80 | $407.80 |
| 2.32107 | SYKES II, DURWOOD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,208.37 | $1,208.37 |
| 2.32108 | SYKES, DERRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.32109 | SYKES, FRANCHESSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.39 | $254.39 |
| 2.32110 | SYKES, HELENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,461.97 | $1,461.97 |
| 2.32111 | SYKES, JOAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,206.94 | $3,800.00 |
| 2.32112 | SYKES, NORA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.00 | $400.00 |
| 2.32113 | SYKES, TANISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.58 | $381.58 |
| 2.32114 | SYKES, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $729.80 | $729.80 |
| 2.32115 | SYKORA, CHRISTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $302.39 | $302.39 |
| 2.32116 | SYLLA, ABDOUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $874.76 | $874.76 |
| 2.32117 | SYLVESTRE, AMIONE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,652.33 | $1,652.33 |
| 2.32118 | SYME, DANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $890.38 | $890.38 |
| 2.32119 | SYME, DANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,453.26 | $2,453.26 |
| 2.32120 | SYMINGTON, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $388.79 | $388.79 |
| 2.32121 | SYNDER, TIMOTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,755.94 | $2,755.94 |
| 2.32122 | SYRJA, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.32123 | SYROID, JILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $63.89 | $63.89 |
| 2.32124 | SZABO, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.32125 | SZAJNA, ARNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,239.96 | $1,239.96 |
| 2.32126 | SZALAY, JONATHON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $851.99 | $851.99 |
| 2.32127 | SZASZ, FERENC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $965.24 | $965.24 |
| 2.32128 | SZATKOWSKI, DANIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $167.36 | $167.36 |
| 2.32129 | SZCZEBYWLOK, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $352.79 | $352.79 |
| 2.32130 | SZCZEPANSKI, ANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,059.97 | $1,059.97 |
| 2.32131 | SZCZEPANSKI, FRED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $171.74 | $171.74 |
| 2.32132 | SZCZODRUCH, TOMASZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,566.95 | $2,566.95 |
| 2.32133 | SZEBIN, ELAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,045.77 | $2,045.77 |
| 2.32134 | SZEP, ATTILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $768.57 | $768.57 |
| 2.32135 | SZEREMETA, SIMONE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,134.16 | $1,134.16 |
| 2.32136 | SZLACHCIC, SHEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,243.96 | $2,243.96 |
| 2.32137 | SZMYD, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,144.78 | $1,144.78 |
| 2.32138 | SZOURAVEL, OKSANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,099.51 | $3,099.51 |
| 2.32139 | SZUBA, JILL & MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $150.00 | $150.00 |
| 2.32140 | SZWEC, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,558.16 | $1,558.16 |
| 2.32141 | SZYMANOWICZ, JAMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $534.98 | $534.98 |
| 2.32142 | SZYMANSKI, HALLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $556.37 | $556.37 |
| 2.32143 | TABABARY, JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.08 | $10.08 |
| 2.32144 | TABBARAH, RAMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,317.52 | $2,317.52 |
| 2.32145 | TABE, ESTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $489.32 | $489.32 |
| 2.32146 | TABISZ, ANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,174.48 | $1,174.48 |
| 2.32147 | TABOADA, MELODY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,322.97 | $1,322.97 |
| 2.32148 | TABOR, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $801.15 | $801.15 |
| 2.32149 | TABOR, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $715.77 | $715.77 |
| 2.32150 | TABOR, ERICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $297.66 | $297.66 |
| 2.32151 | TACKETT, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,625.00 | $1,625.00 |
| 2.32152 | TACMO, LLOYD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $890.98 | $890.98 |
| 2.32153 | TADDEO, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.99 | $323.99 |
| 2.32154 | TADE, FUNMILAYO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $424.99 | $424.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.32155 | TADESSE, TSEDALE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,924.77 | $3,800.00 |
| 2.32156 | TADESSE, WONDWOSEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,067.16 | $3,800.00 |
| 2.32157 | TAFIRENYIKA, SARUDZAI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $731.39 | $731.39 |
| 2.32158 | TAGALOS, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $340.99 | $340.99 |
| 2.32159 | TAGGART, 120 | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,469.91 | $1,469.91 |
| 2.32160 | TAGGART, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $840.24 | $840.24 |
| 2.32161 | TAGLE, LIANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $463.04 | $463.04 |
| 2.32162 | TAH, GOD LOVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $810.89 | $810.89 |
| 2.32163 | TAHIR, AYSHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,250.90 | $3,250.90 |
| 2.32164 | TAI, WAYNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,347.17 | $2,347.17 |
| 2.32165 | TAIGA, REBEKAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,401.59 | $1,401.59 |
| 2.32166 | TAINTER, STEPHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $619.73 | $619.73 |
| 2.32167 | TAIWO, OLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,107.67 | $2,107.67 |
| 2.32168 | TAIWO, OLUWAFEMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $439.99 | $439.99 |
| 2.32169 | TAIWO, OLUWAFEMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $395.99 | $395.99 |
| 2.32170 | TAJ, AFREEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,335.58 | $1,335.58 |
| 2.32171 | TAKACS, ABIGAIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,174.97 | $3,174.97 |
| 2.32172 | T-AKLASSOU-GANA, JEANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,974.15 | $3,800.00 |
| 2.32173 | TAKROURI, OMAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,613.94 | $2,613.94 |
| 2.32174 | TAL, MELANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $706.18 | $706.18 |
| 2.32175 | TAL, MELANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $449.39 | $449.39 |
| 2.32176 | TALAAT, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,016.80 | $3,800.00 |
| 2.32177 | TALAMANTES, CASSANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,945.86 | $2,945.86 |
| 2.32178 | TALASILA, SAI VENKAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,496.32 | $3,496.32 |
| 2.32179 | TALAVERA, CHRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,839.54 | $1,839.54 |
| 2.32180 | TALBERT, BRANDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,891.98 | $1,891.98 |
| 2.32181 | TALBERT, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $350.00 | $350.00 |
| 2.32182 | TALBERT, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,519.54 | $2,519.54 |
| 2.32183 | TALBOTT, BRANDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,403.98 | $1,403.98 |
| 2.32184 | TALBOTT, BRANDICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,100.36 | $1,100.36 |
| 2.32185 | TALBOTT, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,754.94 | $2,754.94 |
| 2.32186 | TALERICO, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $318.31 | $318.31 |
| 2.32187 | TALI, JEAN-MICHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.32188 | TALIAFERRO, ALONDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $549.36 | $549.36 |
| 2.32189 | TALIAFERRO, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,272.87 | $1,272.87 |
| 2.32190 | TALIAFERRO, TAMICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.00 | $60.00 |
| 2.32191 | TALKIE, GRANT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $676.29 | $676.29 |
| 2.32192 | TALL, OULEYMATA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,054.70 | $3,800.00 |
| 2.32193 | TALL, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $614.59 | $614.59 |
| 2.32194 | TALLAGSEN, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,710.16 | $1,710.16 |
| 2.32195 | TALLEY, BOBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,306.01 | $1,306.01 |
| 2.32196 | TALLEY, DARRYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,536.78 | $1,536.78 |
| 2.32197 | TALLEY, DETRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,271.95 | $1,271.95 |
| 2.32198 | TALLEY, MILES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.79 | $508.79 |
| 2.32199 | TALLEY, TIFFANI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $582.00 | $582.00 |
| 2.32200 | TALLIERE, TRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,153.62 | $3,153.62 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|-------------------------------|-------------------------------------------------|-----------------|-------------------------|------------|--------------|----------|-------------|-----------------|
| 2.32201 | TALLON, LAURIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,354.65 | $1,354.65 |
| 2.32202 | TALLON, MARGUERITE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9.60 | $9.60 |
| 2.32203 | TALMAGE, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,874.84 | $1,874.84 |
| 2.32204 | TALOTTA, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $171.20 | $171.20 |
| 2.32205 | TALOTTA, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $816.18 | $816.18 |
| 2.32206 | TALTON, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,059.33 | $3,800.00 |
| 2.32207 | TALTON, SHAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $917.98 | $917.98 |
| 2.32208 | TAM, FEI SHEK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,993.11 | $1,993.11 |
| 2.32209 | TAMAGNINI, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,136.20 | $1,136.20 |
| 2.32210 | TAMANG, MIRAJ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,190.34 | $3,800.00 |
| 2.32211 | TAMANG, NIMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,204.74 | $2,204.74 |
| 2.32212 | TAMARGO, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,220.28 | $1,220.28 |
| 2.32213 | TAMAYO, MINERVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,006.52 | $3,800.00 |
| 2.32214 | TAMAYO, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,248.54 | $3,248.54 |
| 2.32215 | TAMAYO, YOLANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,555.16 | $1,555.16 |
| 2.32216 | TAMBORRIELLO, SHERI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.98 | $476.98 |
| 2.32217 | TAMBORSKI, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,138.00 | $1,138.00 |
| 2.32218 | TAMPLIN, JACK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,285.96 | $3,285.96 |
| 2.32219 | TAN, YUEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,108.76 | $1,108.76 |
| 2.32220 | TANAIN, JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $390.75 | $390.75 |
| 2.32221 | TANDIA, YAKOUBA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,074.22 | $3,800.00 |
| 2.32222 | TANDOC, PRIMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.95 | $529.95 |
| 2.32223 | TANDON, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,483.98 | $1,483.98 |
| 2.32224 | TANEVA, ANTONETA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,239.96 | $2,239.96 |
| 2.32225 | TANG, ALBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,064.98 | $1,064.98 |
| 2.32226 | TANG, DA NY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,217.27 | $1,217.27 |
| 2.32227 | TANG, XINZHI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.96 | $635.96 |
| 2.32228 | TANGONAN, ED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,108.34 | $3,108.34 |
| 2.32229 | TANGORRA, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $989.99 | $989.99 |
| 2.32230 | TANKARD, CARLOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,772.46 | $1,772.46 |
| 2.32231 | TANKERSLEY, MICKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,040.30 | $1,040.30 |
| 2.32232 | TANKSLEY, AJ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $920.95 | $920.95 |
| 2.32233 | TANNENBAUM, ALEXANDER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $128.50 | $128.50 |
| 2.32234 | TANNER, CHUCK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $902.98 | $902.98 |
| 2.32235 | TANNER, CLORISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,187.38 | $3,187.38 |
| 2.32236 | TANNER, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.32237 | TANNER, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,939.95 | $3,800.00 |
| 2.32238 | TANNER, MOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.19 | $763.19 |
| 2.32239 | TANNER, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.32240 | TANT, SHELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,654.61 | $3,654.61 |
| 2.32241 | TARANTINE, EDNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,874.24 | $3,800.00 |
| 2.32242 | TARASCHI, MASSIMO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,065.16 | $2,065.16 |
| 2.32243 | TARAY, SHELLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $151.49 | $151.49 |
| 2.32244 | TARBERT, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,191.76 | $3,191.76 |
| 2.32245 | TAREKE, NETSANET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,087.33 | $2,087.33 |
| 2.32246 | TARGHI, SADRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,136.31 | $1,136.31 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.32247 | TARGOSKY, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $680.39 | $680.39 |
| 2.32248 | TARIQ, OMAIR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $344.49 | $344.49 |
| 2.32249 | TARIQ, SYED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,447.97 | $1,447.97 |
| 2.32250 | TARRY, NYESHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.05 | $60.05 |
| 2.32251 | TARVER, ERICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,461.35 | $1,461.35 |
| 2.32252 | TARVER, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,695.53 | $1,695.53 |
| 2.32253 | TASEVSKI, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.79 | $508.79 |
| 2.32254 | TASHTANOVA, BOKHALI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $788.13 | $788.13 |
| 2.32255 | TASSEW, FIREHIWOT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $103.97 | $103.97 |
| 2.32256 | TASTERE, CARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $614.94 | $614.94 |
| 2.32257 | TATE, BRUCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $150.00 | $150.00 |
| 2.32258 | TATE, CATRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $683.93 | $683.93 |
| 2.32259 | TATE, CHARMAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $728.00 | $728.00 |
| 2.32260 | TATE, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,847.59 | $1,847.59 |
| 2.32261 | TATE, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.32262 | TATE, ROMAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $269.99 | $269.99 |
| 2.32263 | TATE, VALARIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,137.37 | $3,137.37 |
| 2.32264 | TATE, ZAKERY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $63.59 | $63.59 |
| 2.32265 | TATEL, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.99 | $427.99 |
| 2.32266 | TATRO, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $456.74 | $456.74 |
| 2.32267 | TATTEGRAIN, ZACH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4.99 | $4.99 |
| 2.32268 | TATUM, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,573.54 | $1,573.54 |
| 2.32269 | TATUM, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $658.49 | $658.49 |
| 2.32270 | TATUM, NICKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $108.00 | $108.00 |
| 2.32271 | TATUM, NICKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,148.16 | $3,148.16 |
| 2.32272 | TATUM, PAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $291.49 | $291.49 |
| 2.32273 | TATUM, SAVANNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,223.95 | $3,223.95 |
| 2.32274 | TATUM, SHARI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $270.00 | $270.00 |
| 2.32275 | TATYANA, POGORELSKAYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $224.69 | $224.69 |
| 2.32276 | TAUCHER, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,241.17 | $1,241.17 |
| 2.32277 | TAULTON, JENNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,162.39 | $1,162.39 |
| 2.32278 | TAUQIR, | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,209.18 | $1,209.18 |
| 2.32279 | TAVARES, ALEJANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,862.93 | $3,800.00 |
| 2.32280 | TAVARES, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $194.39 | $194.39 |
| 2.32281 | TAVAREZ, ALEXA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,013.70 | $3,800.00 |
| 2.32282 | TAVAREZ, ROSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $543.72 | $543.72 |
| 2.32283 | TAVATE, RASHMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $155.84 | $155.84 |
| 2.32284 | TAVEIRA, RENATA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,351.49 | $1,351.49 |
| 2.32285 | TAVEIRA, RENATA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.98 | $900.98 |
| 2.32286 | TAVERAS, MARCO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,524.72 | $3,800.00 |
| 2.32287 | TAVERAS, SUNILDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $16.85 | $16.85 |
| 2.32288 | TAVIZON, LUZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $260.96 | $260.96 |
| 2.32289 | TAVORMINA, PETER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,093.97 | $1,093.97 |
| 2.32290 | TAWADROS, MINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $842.06 | $842.06 |
| 2.32291 | TAWADROUS, MINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $223.98 | $223.98 |
| 2.32292 | TAWFILES, SAMIR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,361.05 | $1,361.05 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.32293 | TAWODRES, SADAWY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $406.19 | $406.19 |
| 2.32294 | TAYE, MESERET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $370.80 | $370.80 |
| 2.32295 | TAYE, YAMROT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,343.58 | $2,343.58 |
| 2.32296 | TAYLOR ANDERSON, CANDACE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,086.83 | $1,086.83 |
| 2.32297 | TAYLOR, ABBEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.19 | $763.19 |
| 2.32298 | TAYLOR, ADDIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,049.93 | $1,049.93 |
| 2.32299 | TAYLOR, ALICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.18 | $339.18 |
| 2.32300 | TAYLOR, ALICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.32301 | TAYLOR, AMOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,176.33 | $3,800.00 |
| 2.32302 | TAYLOR, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,457.30 | $1,457.30 |
| 2.32303 | TAYLOR, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $214.96 | $214.96 |
| 2.32304 | TAYLOR, ARIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.49 | $264.49 |
| 2.32305 | TAYLOR, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $734.97 | $734.97 |
| 2.32306 | TAYLOR, AYSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,151.05 | $2,151.05 |
| 2.32307 | TAYLOR, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,361.32 | $3,800.00 |
| 2.32308 | TAYLOR, BEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,925.17 | $2,925.17 |
| 2.32309 | TAYLOR, BOBETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $145.00 | $145.00 |
| 2.32310 | TAYLOR, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.98 | $320.98 |
| 2.32311 | TAYLOR, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.98 | $211.98 |
| 2.32312 | TAYLOR, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.32313 | TAYLOR, BRENT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,181.94 | $3,181.94 |
| 2.32314 | TAYLOR, CAITLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $385.19 | $385.19 |
| 2.32315 | TAYLOR, CAMILLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,111.05 | $3,800.00 |
| 2.32316 | TAYLOR, CARL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.32317 | TAYLOR, CARL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.32318 | TAYLOR, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $397.43 | $397.43 |
| 2.32319 | TAYLOR, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,146.75 | $3,800.00 |
| 2.32320 | TAYLOR, CHRISTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.95 | $317.95 |
| 2.32321 | TAYLOR, CLOTEIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $837.38 | $837.38 |
| 2.32322 | TAYLOR, COURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.98 | $953.98 |
| 2.32323 | TAYLOR, CRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,376.31 | $1,376.31 |
| 2.32324 | TAYLOR, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $944.92 | $944.92 |
| 2.32325 | TAYLOR, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $334.38 | $334.38 |
| 2.32326 | TAYLOR, DAKOTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,402.34 | $3,800.00 |
| 2.32327 | TAYLOR, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.99 | $264.99 |
| 2.32328 | TAYLOR, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,089.98 | $1,089.98 |
| 2.32329 | TAYLOR, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $335.99 | $335.99 |
| 2.32330 | TAYLOR, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,796.00 | $3,800.00 |
| 2.32331 | TAYLOR, DERRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,883.58 | $2,883.58 |
| 2.32332 | TAYLOR, DEXTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,949.96 | $3,800.00 |
| 2.32333 | TAYLOR, DIANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.32334 | TAYLOR, DOUGLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,198.98 | $1,198.98 |
| 2.32335 | TAYLOR, DWAYNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $429.13 | $429.13 |
| 2.32336 | TAYLOR, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.78 | $508.78 |
| 2.32337 | TAYLOR, ELLEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,156.45 | $3,156.45 |
| 2.32338 | TAYLOR, EMMITT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,416.94 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.32339 | TAYLOR, EVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,531.46 | $3,531.46 |
| 2.32340 | TAYLOR, FRANKLEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,101.59 | $2,101.59 |
| 2.32341 | TAYLOR, GARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,606.21 | $1,606.21 |
| 2.32342 | TAYLOR, HELEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,045.29 | $1,045.29 |
| 2.32343 | TAYLOR, HELEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.97 | $423.97 |
| 2.32344 | TAYLOR, HERMAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,142.98 | $2,142.98 |
| 2.32345 | TAYLOR, INDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $171.00 | $171.00 |
| 2.32346 | TAYLOR, JACKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $840.43 | $840.43 |
| 2.32347 | TAYLOR, JACKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,379.18 | $1,379.18 |
| 2.32348 | TAYLOR, JALEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,946.35 | $1,946.35 |
| 2.32349 | TAYLOR, JAMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.32350 | TAYLOR, JAMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $329.18 | $329.18 |
| 2.32351 | TAYLOR, JAMIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $527.77 | $527.77 |
| 2.32352 | TAYLOR, JANIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,104.42 | $3,800.00 |
| 2.32353 | TAYLOR, JARED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,574.04 | $1,574.04 |
| 2.32354 | TAYLOR, JEANNINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $279.49 | $279.49 |
| 2.32355 | TAYLOR, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $770.39 | $770.39 |
| 2.32356 | TAYLOR, JEFFREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $225.21 | $225.21 |
| 2.32357 | TAYLOR, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,645.56 | $1,645.56 |
| 2.32358 | TAYLOR, JERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $63.58 | $63.58 |
| 2.32359 | TAYLOR, JERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.20 | $21.20 |
| 2.32360 | TAYLOR, JERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,921.93 | $3,800.00 |
| 2.32361 | TAYLOR, JOHNNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $429.46 | $429.46 |
| 2.32362 | TAYLOR, JUANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $719.98 | $719.98 |
| 2.32363 | TAYLOR, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.99 | $847.99 |
| 2.32364 | TAYLOR, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,185.29 | $1,185.29 |
| 2.32365 | TAYLOR, KANDICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,629.94 | $2,629.94 |
| 2.32366 | TAYLOR, KATHRYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $701.58 | $701.58 |
| 2.32367 | TAYLOR, KRISTEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,981.60 | $3,800.00 |
| 2.32368 | TAYLOR, LAMACAIROISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $639.94 | $639.94 |
| 2.32369 | TAYLOR, LANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.17 | $763.17 |
| 2.32370 | TAYLOR, LASHONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $866.83 | $866.83 |
| 2.32371 | TAYLOR, LATASHAE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.95 | $529.95 |
| 2.32372 | TAYLOR, LAURETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $667.79 | $667.79 |
| 2.32373 | TAYLOR, LAURIE/JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,860.98 | $3,800.00 |
| 2.32374 | TAYLOR, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,173.09 | $3,800.00 |
| 2.32375 | TAYLOR, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,419.62 | $3,800.00 |
| 2.32376 | TAYLOR, LONZELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.32377 | TAYLOR, LUKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,876.85 | $1,876.85 |
| 2.32378 | TAYLOR, MADELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,621.48 | $2,621.48 |
| 2.32379 | TAYLOR, MADISYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,752.86 | $3,800.00 |
| 2.32380 | TAYLOR, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $79.99 | $79.99 |
| 2.32381 | TAYLOR, MATHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $706.00 | $706.00 |
| 2.32382 | TAYLOR, MEME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,290.28 | $2,290.28 |
| 2.32383 | TAYLOR, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $911.60 | $911.60 |
| 2.32384 | TAYLOR, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $892.05 | $892.05 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.32385 | TAYLOR, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,290.07 | $3,290.07 |
| 2.32386 | TAYLOR, MIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,129.96 | $2,129.96 |
| 2.32387 | TAYLOR, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,473.54 | $1,473.54 |
| 2.32388 | TAYLOR, NATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,861.75 | $3,800.00 |
| 2.32389 | TAYLOR, NATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,387.03 | $1,387.03 |
| 2.32390 | TAYLOR, NEAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,637.97 | $3,637.97 |
| 2.32391 | TAYLOR, PAIGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $550.79 | $550.79 |
| 2.32392 | TAYLOR, PHYLLIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,485.12 | $2,485.12 |
| 2.32393 | TAYLOR, RAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,150.00 | $3,150.00 |
| 2.32394 | TAYLOR, RENEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $443.99 | $443.99 |
| 2.32395 | TAYLOR, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $696.07 | $696.07 |
| 2.32396 | TAYLOR, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,353.15 | $2,353.15 |
| 2.32397 | TAYLOR, ROCHELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,359.21 | $2,359.21 |
| 2.32398 | TAYLOR, SAMUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $213.99 | $213.99 |
| 2.32399 | TAYLOR, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12.13 | $12.13 |
| 2.32400 | TAYLOR, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $189.74 | $189.74 |
| 2.32401 | TAYLOR, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $76.81 | $76.81 |
| 2.32402 | TAYLOR, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,279.23 | $1,279.23 |
| 2.32403 | TAYLOR, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.99 | $741.99 |
| 2.32404 | TAYLOR, SHANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $130.37 | $130.37 |
| 2.32405 | TAYLOR, SHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $861.04 | $861.04 |
| 2.32406 | TAYLOR, SJONTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $278.24 | $278.24 |
| 2.32407 | TAYLOR, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $382.84 | $382.84 |
| 2.32408 | TAYLOR, TAMARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $42.38 | $42.38 |
| 2.32409 | TAYLOR, TED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,781.98 | $1,781.98 |
| 2.32410 | TAYLOR, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $162.00 | $162.00 |
| 2.32411 | TAYLOR, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $375.36 | $375.36 |
| 2.32412 | TAYLOR, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,128.03 | $2,128.03 |
| 2.32413 | TAYLOR, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,170.55 | $3,170.55 |
| 2.32414 | TAYLOR, TODD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.20 | $2.20 |
| 2.32415 | TAYLOR, TOMEKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,807.90 | $2,807.90 |
| 2.32416 | TAYLOR, TRAVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,332.00 | $2,332.00 |
| 2.32417 | TAYLOR, TYONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,462.36 | $2,462.36 |
| 2.32418 | TAYLOR, ULYSSES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $665.73 | $665.73 |
| 2.32419 | TAYLOR, WALLACE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,882.35 | $3,800.00 |
| 2.32420 | TAYLOR, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,547.56 | $1,547.56 |
| 2.32421 | TAYLOR, ZACHARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,295.98 | $1,295.98 |
| 2.32422 | TAYLOR, ZARIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $857.98 | $857.98 |
| 2.32423 | TAYLOR, ZYRONE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $450.00 | $450.00 |
| 2.32424 | TAYLOR-WADE, DEMARCO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,452.14 | $2,452.14 |
| 2.32425 | TAZZIOLI, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,535.98 | $1,535.98 |
| 2.32426 | TCHOWOMPI, ROMEO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,521.57 | $1,521.57 |
| 2.32427 | TEACHENOR, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,165.99 | $1,165.99 |
| 2.32428 | TEACHOUT, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,801.41 | $3,800.00 |
| 2.32429 | TEAGUE, LONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,000.45 | $3,000.45 |
| 2.32430 | TEAGUE, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $771.28 | $771.28 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.32431 | TEAKEN, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $855.98 | $855.98 |
| 2.32432 | TEAL, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,102.38 | $1,102.38 |
| 2.32433 | TEAL, DEOVANTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $718.38 | $718.38 |
| 2.32434 | TEAL, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.20 | $286.20 |
| 2.32435 | TEASLEY, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $478.90 | $478.90 |
| 2.32436 | TEBEKAEMI, DENYEFA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $452.54 | $452.54 |
| 2.32437 | TEBERRI, RICH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,275.36 | $3,275.36 |
| 2.32438 | TEBOE, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,717.18 | $1,717.18 |
| 2.32439 | TECUAUCTZIN, JOSEFINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,001.69 | $1,001.69 |
| 2.32440 | TEDDER, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.32441 | TEDDY, TERECE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,267.15 | $3,800.00 |
| 2.32442 | TEDESCO, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,355.61 | $1,355.61 |
| 2.32443 | TEDESCO, JONATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,601.38 | $3,800.00 |
| 2.32444 | TEEPEN, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,483.97 | $1,483.97 |
| 2.32445 | TEFLEDZHUK, YEVGEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,785.46 | $3,800.00 |
| 2.32446 | TEIARKS, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $514.78 | $514.78 |
| 2.32447 | TEIG, BRADY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,745.35 | $2,745.35 |
| 2.32448 | TEIXERIRA, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $240.89 | $240.89 |
| 2.32449 | TEJADA, MANUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.85 | $0.85 |
| 2.32450 | TEJADA, MARINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.19 | $21.19 |
| 2.32451 | TEJAPRAKASH, NITHEESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,364.70 | $3,364.70 |
| 2.32452 | TEJEDA GOLACHEC, RENIER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,271.94 | $1,271.94 |
| 2.32453 | TEJEDA, ARMANDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $80.00 | $80.00 |
| 2.32454 | TEK ULVE, LAURI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,105.02 | $1,105.02 |
| 2.32455 | TEKAVEC, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $971.99 | $971.99 |
| 2.32456 | TEKEOH, CHRISPUS AND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.32457 | TEKLE, SOPHIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.99 | $476.99 |
| 2.32458 | TEKLEMARIAM, ROOT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,338.38 | $2,338.38 |
| 2.32459 | TEKLU, AWEKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,957.17 | $1,957.17 |
| 2.32460 | TELFARE, LOUETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,383.27 | $1,383.27 |
| 2.32461 | TELFER, LYDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.02 | $10.02 |
| 2.32462 | TELLAPALLY, ANUSHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $92.70 | $92.70 |
| 2.32463 | TELLERIA, FERNANDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.32464 | TEMAN, MAUREEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,649.51 | $3,800.00 |
| 2.32465 | TEMPESTI, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $63.59 | $63.59 |
| 2.32466 | TEMPLE, GAIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,171.28 | $1,171.28 |
| 2.32467 | TEMPLE, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,028.15 | $3,028.15 |
| 2.32468 | TEMPLE, TONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,149.24 | $3,149.24 |
| 2.32469 | TEMPLIN, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $242.77 | $242.77 |
| 2.32470 | TENELSHOF, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,017.97 | $3,800.00 |
| 2.32471 | TENENBAUM, HENRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,557.64 | $3,557.64 |
| 2.32472 | TENIENTE, FLORENCIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,684.45 | $1,684.45 |
| 2.32473 | TENIENTE, FLORENCIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $716.57 | $716.57 |
| 2.32474 | TENLEY, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,370.17 | $2,370.17 |
| 2.32475 | TENNA, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,194.22 | $1,194.22 |
| 2.32476 | TENNANT, CAITLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $905.43 | $905.43 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.32477 | TENNANT, HEATH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,286.98 | $1,286.98 |
| 2.32478 | TENNENBAUM, MARC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,901.18 | $3,800.00 |
| 2.32479 | TENNER, ROSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,122.63 | $2,122.63 |
| 2.32480 | TENORIO, TEODORA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $312.55 | $312.55 |
| 2.32481 | TENSLEY, DERRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.32482 | TEP, PATRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,942.94 | $2,942.94 |
| 2.32483 | TEPE, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.39 | $254.39 |
| 2.32484 | TEPE, RAVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,175.75 | $3,175.75 |
| 2.32485 | TERAVAINEN, LYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.98 | $211.98 |
| 2.32486 | TERAVAINEN, LYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,590.00 | $1,590.00 |
| 2.32487 | TERCEK, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,308.41 | $1,308.41 |
| 2.32488 | TERESA, VIRGINIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,756.24 | $2,756.24 |
| 2.32489 | TERHUNE, STEPHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.32490 | TERLECKI, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $385.19 | $385.19 |
| 2.32491 | TERLIZZI, JAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,476.58 | $1,476.58 |
| 2.32492 | TERMAN, KARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $106.99 | $106.99 |
| 2.32493 | TERMINELLO, CATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $201.19 | $201.19 |
| 2.32494 | TERPACK, LARINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $851.70 | $851.70 |
| 2.32495 | TERRELL, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,199.08 | $2,199.08 |
| 2.32496 | TERRELL, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,446.66 | $1,446.66 |
| 2.32497 | TERRELL, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,300.00 | $3,300.00 |
| 2.32498 | TERRELL, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,865.11 | $1,865.11 |
| 2.32499 | TERRELL, KHADIJAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $823.77 | $823.77 |
| 2.32500 | TERRELL, TOVARIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $19.44 | $19.44 |
| 2.32501 | TERRELL, TOVARIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,239.97 | $3,239.97 |
| 2.32502 | TERRY, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.21 | $2.21 |
| 2.32503 | TERRY, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,586.35 | $2,586.35 |
| 2.32504 | TERRY, ANTONIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $526.79 | $526.79 |
| 2.32505 | TERRY, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,858.63 | $1,858.63 |
| 2.32506 | TERRY, ATRESS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $18.00 | $18.00 |
| 2.32507 | TERRY, DEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.99 | $847.99 |
| 2.32508 | TERRY, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.99 | $427.99 |
| 2.32509 | TERRY, MARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,200.00 | $1,200.00 |
| 2.32510 | TERRY, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $22.40 | $22.40 |
| 2.32511 | TERRY, SAMUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $17.25 | $17.25 |
| 2.32512 | TERRY, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $80.44 | $80.44 |
| 2.32513 | TERRY, STACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $369.35 | $369.35 |
| 2.32514 | TERRY, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $467.41 | $467.41 |
| 2.32515 | TERRY, TONI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.32516 | TERVEER, BERNARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.32517 | TESCHKO, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,045.13 | $3,045.13 |
| 2.32518 | TESCHNER, REID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,259.00 | $3,800.00 |
| 2.32519 | TESFA, ATBIYANESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,919.97 | $3,800.00 |
| 2.32520 | TESFAY, YOHANES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.32521 | TESHOM, MALKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $495.54 | $495.54 |
| 2.32522 | TESSEMA, ATLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $63.57 | $63.57 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.32523 | TESSEMA, GIRMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,017.31 | $3,017.31 |
| 2.32524 | TEST, DT PICKUP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.32525 | TESTMAN, DEBRAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $149.23 | $149.23 |
| 2.32526 | TETA, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,064.23 | $1,064.23 |
| 2.32527 | TETER, BRADLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,906.68 | $3,800.00 |
| 2.32528 | TETLAK, TROY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,673.96 | $1,673.96 |
| 2.32529 | TETTEH, COMFORT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $95.39 | $95.39 |
| 2.32530 | TEUS, GUIRLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $328.65 | $328.65 |
| 2.32531 | TEW, TILLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $151.89 | $151.89 |
| 2.32532 | TEWELDE, REGEAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.32533 | TEY, PAIGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $905.04 | $905.04 |
| 2.32534 | TEYLOR, SUZZETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,035.18 | $2,035.18 |
| 2.32535 | THACKER, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,080.60 | $2,080.60 |
| 2.32536 | THACKER, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,144.29 | $2,144.29 |
| 2.32537 | THACKSTON, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $148.40 | $148.40 |
| 2.32538 | THACKSTON, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $357.72 | $357.72 |
| 2.32539 | THAKER, GIRISH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,659.39 | $1,659.39 |
| 2.32540 | THAKKALAPALLY, SUSMITHA RAO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,561.55 | $3,561.55 |
| 2.32541 | THAKKALAPALLY, SUSMITHA RAO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,041.90 | $3,800.00 |
| 2.32542 | THAKKAR, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.32543 | THAKUR, AJAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,684.96 | $2,684.96 |
| 2.32544 | THAKUR, CHANDAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.04 | $0.04 |
| 2.32545 | THALHEIMER, PATTI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $250.00 | $250.00 |
| 2.32546 | THALLS, KARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $604.79 | $604.79 |
| 2.32547 | THALMAN, CHAD AIRBNB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $443.87 | $443.87 |
| 2.32548 | THAMES, KEITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,016.50 | $1,016.50 |
| 2.32549 | THAMES, RASHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $345.18 | $345.18 |
| 2.32550 | THAN, SOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $370.99 | $370.99 |
| 2.32551 | THANG, RUAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.41 | $320.41 |
| 2.32552 | THANGAVELU, PONDIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.96 | $423.96 |
| 2.32553 | THANIEL, IMANI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,278.16 | $1,278.16 |
| 2.32554 | THANKGOD, TARIRO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,911.97 | $2,911.97 |
| 2.32555 | THANO, STELLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,338.67 | $2,338.67 |
| 2.32556 | THANOS, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,081.57 | $2,081.57 |
| 2.32557 | THAPA, BAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.18 | $339.18 |
| 2.32558 | THAPA, BUDDHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.00 | $2.00 |
| 2.32559 | THAPA, NIRAJAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $144.44 | $144.44 |
| 2.32560 | THAPA, SADESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,192.47 | $1,192.47 |
| 2.32561 | THAQI, MARTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $491.37 | $491.37 |
| 2.32562 | THARP, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.24 | $0.24 |
| 2.32563 | THATCHER, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,263.57 | $1,263.57 |
| 2.32564 | THAWNG, GRACE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.01 | $431.01 |
| 2.32565 | THAXTON, DEIDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $842.37 | $842.37 |
| 2.32566 | THAYER, JOSHEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,388.18 | $3,800.00 |
| 2.32567 | THAYER, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,247.86 | $2,247.86 |
| 2.32568 | THE ARC OF WASH, INGTON COUNT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,659.97 | $1,659.97 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.32569 | THEADERMAN, TRAVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $956.45 | $956.45 |
| 2.32570 | THEILMAN, REGINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,401.82 | $2,401.82 |
| 2.32571 | THEIS, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,846.69 | $3,800.00 |
| 2.32572 | THEIS, CRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,412.73 | $2,412.73 |
| 2.32573 | THEIS, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,273.13 | $3,273.13 |
| 2.32574 | THEISS, CRAIG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,358.29 | $3,358.29 |
| 2.32575 | THEOBALD, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.99 | $641.99 |
| 2.32576 | THEODORE, FEDELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $433.34 | $433.34 |
| 2.32577 | THEOHARES, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,386.74 | $2,386.74 |
| 2.32578 | THEPSOUVAN, VANNAKHOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,532.62 | $3,800.00 |
| 2.32579 | THERIOT, MARION | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,878.86 | $3,800.00 |
| 2.32580 | THIAM, FATY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.32581 | THIBAULT, JENN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,851.54 | $3,800.00 |
| 2.32582 | THIBAULT, KIRSTEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,276.25 | $1,276.25 |
| 2.32583 | THIENE, SHEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,409.97 | $1,409.97 |
| 2.32584 | THIENEMAN, HOMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,569.30 | $1,569.30 |
| 2.32585 | THIESSEN, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,070.35 | $3,800.00 |
| 2.32586 | THIGPEN, KRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,166.39 | $1,166.39 |
| 2.32587 | THIMOT, ROODY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,425.05 | $1,425.05 |
| 2.32588 | THIND, RAJNEESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,186.63 | $1,186.63 |
| 2.32589 | THIND, RAJNEESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $299.58 | $299.58 |
| 2.32590 | THIRUVENKATARAM, R PRASANTH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,487.88 | $1,487.88 |
| 2.32591 | THLIVERIS, MARCUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $480.32 | $480.32 |
| 2.32592 | THNAIBAT, MONTHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,957.86 | $2,957.86 |
| 2.32593 | THOLEN, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,271.99 | $1,271.99 |
| 2.32594 | THOMAS JR, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,983.69 | $2,983.69 |
| 2.32595 | THOMAS, AJI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,495.59 | $3,495.59 |
| 2.32596 | THOMAS, ALLYSIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.32597 | THOMAS, ALMERIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.32598 | THOMAS, ALPHONSO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,194.80 | $1,194.80 |
| 2.32599 | THOMAS, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.83 | $10.83 |
| 2.32600 | THOMAS, ANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,010.47 | $1,010.47 |
| 2.32601 | THOMAS, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $929.05 | $929.05 |
| 2.32602 | THOMAS, ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $707.91 | $707.91 |
| 2.32603 | THOMAS, ANNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,208.05 | $1,208.05 |
| 2.32604 | THOMAS, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,644.73 | $1,644.73 |
| 2.32605 | THOMAS, BELINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,954.78 | $1,954.78 |
| 2.32606 | THOMAS, BEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.32607 | THOMAS, BOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $571.07 | $571.07 |
| 2.32608 | THOMAS, BRAXTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.21 | $2.21 |
| 2.32609 | THOMAS, BREE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $216.21 | $216.21 |
| 2.32610 | THOMAS, BRIAN/THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $742.96 | $742.96 |
| 2.32611 | THOMAS, BRITTANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.32612 | THOMAS, CAMERON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $230.57 | $230.57 |
| 2.32613 | THOMAS, CARL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.95 | $741.95 |
| 2.32614 | THOMAS, CARLETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,007.84 | $2,007.84 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.32615 | THOMAS, CARLETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,397.64 | $2,397.64 |
| 2.32616 | THOMAS, CARLETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $804.58 | $804.58 |
| 2.32617 | THOMAS, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,234.56 | $3,234.56 |
| 2.32618 | THOMAS, CARRIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,992.38 | $3,800.00 |
| 2.32619 | THOMAS, CATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.32620 | THOMAS, CATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,947.14 | $1,947.14 |
| 2.32621 | THOMAS, CECILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,671.18 | $2,671.18 |
| 2.32622 | THOMAS, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $151.51 | $151.51 |
| 2.32623 | THOMAS, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,340.90 | $1,340.90 |
| 2.32624 | THOMAS, CHRISTIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,551.57 | $1,551.57 |
| 2.32625 | THOMAS, CLARA/SIMON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $986.16 | $986.16 |
| 2.32626 | THOMAS, CLARISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.99 | $431.99 |
| 2.32627 | THOMAS, COLLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $426.99 | $426.99 |
| 2.32628 | THOMAS, CORNODA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $661.61 | $661.61 |
| 2.32629 | THOMAS, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.98 | $423.98 |
| 2.32630 | THOMAS, CRYSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.00 | $400.00 |
| 2.32631 | THOMAS, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $541.70 | $541.70 |
| 2.32632 | THOMAS, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $439.99 | $439.99 |
| 2.32633 | THOMAS, DALLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,177.91 | $3,800.00 |
| 2.32634 | THOMAS, DARRIEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,958.04 | $1,958.04 |
| 2.32635 | THOMAS, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $848.79 | $848.79 |
| 2.32636 | THOMAS, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $127.78 | $127.78 |
| 2.32637 | THOMAS, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $288.57 | $288.57 |
| 2.32638 | THOMAS, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.39 | $254.39 |
| 2.32639 | THOMAS, DIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $74.30 | $74.30 |
| 2.32640 | THOMAS, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $748.67 | $748.67 |
| 2.32641 | THOMAS, DORIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.41 | $323.41 |
| 2.32642 | THOMAS, DORNESHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $779.99 | $779.99 |
| 2.32643 | THOMAS, DOUG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,946.09 | $3,800.00 |
| 2.32644 | THOMAS, ELAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,693.53 | $3,693.53 |
| 2.32645 | THOMAS, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.14 | $381.14 |
| 2.32646 | THOMAS, FAITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $849.93 | $849.93 |
| 2.32647 | THOMAS, FRANK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $618.00 | $618.00 |
| 2.32648 | THOMAS, GABRIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $214.52 | $214.52 |
| 2.32649 | THOMAS, GEN'KANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,876.16 | $1,876.16 |
| 2.32650 | THOMAS, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.99 | $431.99 |
| 2.32651 | THOMAS, GLENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $658.21 | $658.21 |
| 2.32652 | THOMAS, GRACE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.39 | $254.39 |
| 2.32653 | THOMAS, HALLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $188.52 | $188.52 |
| 2.32654 | THOMAS, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,695.75 | $2,695.75 |
| 2.32655 | THOMAS, IAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,199.98 | $1,199.98 |
| 2.32656 | THOMAS, JAMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,190.37 | $2,190.37 |
| 2.32657 | THOMAS, JAMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $754.09 | $754.09 |
| 2.32658 | THOMAS, JAMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $631.27 | $631.27 |
| 2.32659 | THOMAS, JAMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,182.34 | $1,182.34 |
| 2.32660 | THOMAS, JASMINN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $519.39 | $519.39 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.32661 | THOMAS, JEANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $967.49 | $967.49 |
| 2.32662 | THOMAS, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,472.15 | $3,800.00 |
| 2.32663 | THOMAS, JEFFERY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,165.99 | $1,165.99 |
| 2.32664 | THOMAS, JEVON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.99 | $52.99 |
| 2.32665 | THOMAS, JILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,470.57 | $1,470.57 |
| 2.32666 | THOMAS, JOANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,000.00 | $2,000.00 |
| 2.32667 | THOMAS, JOANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $140.24 | $140.24 |
| 2.32668 | THOMAS, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,835.67 | $3,800.00 |
| 2.32669 | THOMAS, JONI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $772.18 | $772.18 |
| 2.32670 | THOMAS, JORDEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,420.17 | $1,420.17 |
| 2.32671 | THOMAS, JP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,179.72 | $1,179.72 |
| 2.32672 | THOMAS, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,292.97 | $1,292.97 |
| 2.32673 | THOMAS, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.18 | $1,187.18 |
| 2.32674 | THOMAS, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,508.67 | $1,508.67 |
| 2.32675 | THOMAS, KEANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.32676 | THOMAS, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,017.98 | $1,017.98 |
| 2.32677 | THOMAS, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $673.58 | $673.58 |
| 2.32678 | THOMAS, KIM/LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $154.87 | $154.87 |
| 2.32679 | THOMAS, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $139.99 | $139.99 |
| 2.32680 | THOMAS, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $333.86 | $333.86 |
| 2.32681 | THOMAS, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,081.19 | $1,081.19 |
| 2.32682 | THOMAS, KRISTAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $342.15 | $342.15 |
| 2.32683 | THOMAS, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $53.99 | $53.99 |
| 2.32684 | THOMAS, LATOSHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.98 | $847.98 |
| 2.32685 | THOMAS, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $336.48 | $336.48 |
| 2.32686 | THOMAS, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,476.20 | $3,800.00 |
| 2.32687 | THOMAS, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,807.97 | $2,807.97 |
| 2.32688 | THOMAS, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,102.50 | $1,102.50 |
| 2.32689 | THOMAS, LORRAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,936.36 | $1,936.36 |
| 2.32690 | THOMAS, LUKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,387.32 | $3,800.00 |
| 2.32691 | THOMAS, LYDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,482.77 | $3,482.77 |
| 2.32692 | THOMAS, MAGGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9.97 | $9.97 |
| 2.32693 | THOMAS, MARCIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $553.98 | $553.98 |
| 2.32694 | THOMAS, MARGERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,079.97 | $1,079.97 |
| 2.32695 | THOMAS, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,259.97 | $1,259.97 |
| 2.32696 | THOMAS, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $643.45 | $643.45 |
| 2.32697 | THOMAS, MARTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,213.93 | $2,213.93 |
| 2.32698 | THOMAS, MATEO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $246.55 | $246.55 |
| 2.32699 | THOMAS, MAXINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.32700 | THOMAS, MERCEDES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $93.39 | $93.39 |
| 2.32701 | THOMAS, MERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $643.48 | $643.48 |
| 2.32702 | THOMAS, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $106.74 | $106.74 |
| 2.32703 | THOMAS, MILLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $667.78 | $667.78 |
| 2.32704 | THOMAS, MITCHELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,086.22 | $3,800.00 |
| 2.32705 | THOMAS, NEVAEH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,231.18 | $1,231.18 |
| 2.32706 | THOMAS, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,911.14 | $2,911.14 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.32707 | THOMAS, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,000.00 | $2,000.00 |
| 2.32708 | THOMAS, PATRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,366.37 | $1,366.37 |
| 2.32709 | THOMAS, RAVYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $388.07 | $388.07 |
| 2.32710 | THOMAS, REJEANNIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $225.00 | $225.00 |
| 2.32711 | THOMAS, REMMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $575.58 | $575.58 |
| 2.32712 | THOMAS, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $173.75 | $173.75 |
| 2.32713 | THOMAS, RITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $777.00 | $777.00 |
| 2.32714 | THOMAS, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,131.93 | $1,131.93 |
| 2.32715 | THOMAS, ROSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.32716 | THOMAS, RUBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,907.99 | $1,907.99 |
| 2.32717 | THOMAS, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.32718 | THOMAS, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.47 | $400.47 |
| 2.32719 | THOMAS, SATONIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,154.37 | $1,154.37 |
| 2.32720 | THOMAS, SHANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.98 | $953.98 |
| 2.32721 | THOMAS, SHEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $54.99 | $54.99 |
| 2.32722 | THOMAS, SOPHRONIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $413.09 | $413.09 |
| 2.32723 | THOMAS, STACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.97 | $1,187.97 |
| 2.32724 | THOMAS, STANLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.32725 | THOMAS, STANLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,430.01 | $3,800.00 |
| 2.32726 | THOMAS, STAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $163.70 | $163.70 |
| 2.32727 | THOMAS, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $484.80 | $484.80 |
| 2.32728 | THOMAS, STEPHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,137.98 | $2,137.98 |
| 2.32729 | THOMAS, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $28.88 | $28.88 |
| 2.32730 | THOMAS, SYLVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $48.99 | $48.99 |
| 2.32731 | THOMAS, TAMMEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.32732 | THOMAS, TAMMEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,059.69 | $1,059.69 |
| 2.32733 | THOMAS, TANESIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.00 | $400.00 |
| 2.32734 | THOMAS, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $837.98 | $837.98 |
| 2.32735 | THOMAS, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $433.69 | $433.69 |
| 2.32736 | THOMAS, TIMIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,414.72 | $1,414.72 |
| 2.32737 | THOMAS, TIMIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $189.00 | $189.00 |
| 2.32738 | THOMAS, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,366.46 | $2,366.46 |
| 2.32739 | THOMAS, TYARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,850.93 | $3,800.00 |
| 2.32740 | THOMAS, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,871.91 | $1,871.91 |
| 2.32741 | THOMAS, TYRIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $109.99 | $109.99 |
| 2.32742 | THOMAS, VEOLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $197.54 | $197.54 |
| 2.32743 | THOMAS, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,918.22 | $2,918.22 |
| 2.32744 | THOMAS, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $898.98 | $898.98 |
| 2.32745 | THOMAS, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $788.78 | $788.78 |
| 2.32746 | THOMAS, YANNIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,583.79 | $2,583.79 |
| 2.32747 | THOMAS-DIXON, JONATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,660.17 | $1,660.17 |
| 2.32748 | THOMAS-GILES, ANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $600.00 | $600.00 |
| 2.32749 | THOMASON, BEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $174.14 | $174.14 |
| 2.32750 | THOMASON, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $309.47 | $309.47 |
| 2.32751 | THOMASON, KAYLAND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,454.97 | $1,454.97 |
| 2.32752 | THOMASON, KAYLAND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $109.15 | $109.15 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.32753 | THOMASSON, LYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $80.61 | $80.61 |
| 2.32754 | THOMASSON, LYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.48 | $107.48 |
| 2.32755 | THOMI, FLOBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $520.48 | $520.48 |
| 2.32756 | THOMPAS, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,000.00 | $3,800.00 |
| 2.32757 | THOMPSOM, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,247.17 | $2,247.17 |
| 2.32758 | THOMPSON, ADA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $95.46 | $95.46 |
| 2.32759 | THOMPSON, ADA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $536.24 | $536.24 |
| 2.32760 | THOMPSON, ALICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $229.94 | $229.94 |
| 2.32761 | THOMPSON, ALVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $881.98 | $881.98 |
| 2.32762 | THOMPSON, ALYSSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,032.51 | $2,032.51 |
| 2.32763 | THOMPSON, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.32764 | THOMPSON, ANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $861.98 | $861.98 |
| 2.32765 | THOMPSON, ANGELIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,264.13 | $1,264.13 |
| 2.32766 | THOMPSON, ANNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,438.53 | $3,800.00 |
| 2.32767 | THOMPSON, ANNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.32768 | THOMPSON, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $636.65 | $636.65 |
| 2.32769 | THOMPSON, APRIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.32770 | THOMPSON, BEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,387.72 | $1,387.72 |
| 2.32771 | THOMPSON, BEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $298.89 | $298.89 |
| 2.32772 | THOMPSON, BEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.32773 | THOMPSON, BETTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,140.74 | $3,800.00 |
| 2.32774 | THOMPSON, BEVERY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,217.58 | $1,217.58 |
| 2.32775 | THOMPSON, BILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $137.44 | $137.44 |
| 2.32776 | THOMPSON, BOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,985.72 | $3,800.00 |
| 2.32777 | THOMPSON, BOBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,301.91 | $1,301.91 |
| 2.32778 | THOMPSON, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $609.83 | $609.83 |
| 2.32779 | THOMPSON, CARTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.18 | $21.18 |
| 2.32780 | THOMPSON, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $742.78 | $742.78 |
| 2.32781 | THOMPSON, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.98 | $953.98 |
| 2.32782 | THOMPSON, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,862.98 | $1,862.98 |
| 2.32783 | THOMPSON, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $294.26 | $294.26 |
| 2.32784 | THOMPSON, CUTRICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $192.90 | $192.90 |
| 2.32785 | THOMPSON, DAIYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $180.00 | $180.00 |
| 2.32786 | THOMPSON, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $160.49 | $160.49 |
| 2.32787 | THOMPSON, DEANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,765.56 | $1,765.56 |
| 2.32788 | THOMPSON, EBONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $51.93 | $51.93 |
| 2.32789 | THOMPSON, ELLIOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,069.32 | $3,800.00 |
| 2.32790 | THOMPSON, ERICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $134.05 | $134.05 |
| 2.32791 | THOMPSON, ERICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,201.17 | $1,201.17 |
| 2.32792 | THOMPSON, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,371.91 | $3,800.00 |
| 2.32793 | THOMPSON, EUGENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,804.95 | $2,804.95 |
| 2.32794 | THOMPSON, EUGENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,359.97 | $3,800.00 |
| 2.32795 | THOMPSON, FRIEDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $834.54 | $834.54 |
| 2.32796 | THOMPSON, GAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $370.98 | $370.98 |
| 2.32797 | THOMPSON, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.32798 | THOMPSON, HALEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $392.18 | $392.18 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.32799 | THOMPSON, IDEALYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $327.00 | $327.00 |
| 2.32800 | THOMPSON, JAMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $614.11 | $614.11 |
| 2.32801 | THOMPSON, JANAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $194.30 | $194.30 |
| 2.32802 | THOMPSON, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,001.98 | $2,001.98 |
| 2.32803 | THOMPSON, JODIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $191.06 | $191.06 |
| 2.32804 | THOMPSON, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,552.78 | $3,800.00 |
| 2.32805 | THOMPSON, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $438.99 | $438.99 |
| 2.32806 | THOMPSON, JOI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,807.97 | $2,807.97 |
| 2.32807 | THOMPSON, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,145.87 | $3,800.00 |
| 2.32808 | THOMPSON, JOSETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $351.99 | $351.99 |
| 2.32809 | THOMPSON, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,857.65 | $3,800.00 |
| 2.32810 | THOMPSON, KATHLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $594.59 | $594.59 |
| 2.32811 | THOMPSON, LACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $752.48 | $752.48 |
| 2.32812 | THOMPSON, LAMONT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,051.03 | $1,051.03 |
| 2.32813 | THOMPSON, LAMONT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.89 | $900.89 |
| 2.32814 | THOMPSON, LANCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $103.78 | $103.78 |
| 2.32815 | THOMPSON, LANELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $147.99 | $147.99 |
| 2.32816 | THOMPSON, LEVONTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,416.33 | $3,800.00 |
| 2.32817 | THOMPSON, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.95 | $741.95 |
| 2.32818 | THOMPSON, LOIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,460.64 | $1,460.64 |
| 2.32819 | THOMPSON, LORETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,516.75 | $3,800.00 |
| 2.32820 | THOMPSON, MARK/JODI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.32821 | THOMPSON, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $630.98 | $630.98 |
| 2.32822 | THOMPSON, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $362.71 | $362.71 |
| 2.32823 | THOMPSON, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $407.93 | $407.93 |
| 2.32824 | THOMPSON, MEGAN THOMPS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,409.93 | $1,409.93 |
| 2.32825 | THOMPSON, MELVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,155.59 | $1,155.59 |
| 2.32826 | THOMPSON, MICHELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $501.48 | $501.48 |
| 2.32827 | THOMPSON, NAIMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,151.53 | $3,800.00 |
| 2.32828 | THOMPSON, NATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.99 | $427.99 |
| 2.32829 | THOMPSON, ODELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.32830 | THOMPSON, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,957.17 | $1,957.17 |
| 2.32831 | THOMPSON, PAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,219.77 | $1,219.77 |
| 2.32832 | THOMPSON, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,429.98 | $1,429.98 |
| 2.32833 | THOMPSON, PENNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,187.87 | $2,187.87 |
| 2.32834 | THOMPSON, PETER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $702.40 | $702.40 |
| 2.32835 | THOMPSON, RASHANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,108.25 | $1,108.25 |
| 2.32836 | THOMPSON, RASHIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $981.78 | $981.78 |
| 2.32837 | THOMPSON, RENEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $959.98 | $959.98 |
| 2.32838 | THOMPSON, RICO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5.86 | $5.86 |
| 2.32839 | THOMPSON, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $751.66 | $751.66 |
| 2.32840 | THOMPSON, ROWAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.39 | $254.39 |
| 2.32841 | THOMPSON, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.78 | $0.78 |
| 2.32842 | THOMPSON, SAVANAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,559.88 | $3,800.00 |
| 2.32843 | THOMPSON, SHAJOUNTEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,664.25 | $2,664.25 |
| 2.32844 | THOMPSON, SHAMIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,112.99 | $1,112.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.32845 | THOMPSON, SHEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,163.56 | $1,163.56 |
| 2.32846 | THOMPSON, SHERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.32847 | THOMPSON, SHERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $810.88 | $810.88 |
| 2.32848 | THOMPSON, STACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,049.37 | $1,049.37 |
| 2.32849 | THOMPSON, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.32850 | THOMPSON, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,504.78 | $2,504.78 |
| 2.32851 | THOMPSON, SUSAN/BILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $766.70 | $766.70 |
| 2.32852 | THOMPSON, TAYLIOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,078.04 | $1,078.04 |
| 2.32853 | THOMPSON, THEO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $79.48 | $79.48 |
| 2.32854 | THOMPSON, TOLLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.19 | $21.19 |
| 2.32855 | THOMPSON, TWANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,070.96 | $3,070.96 |
| 2.32856 | THOMPSON, TYIONA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $80.01 | $80.01 |
| 2.32857 | THOMPSON, VALERIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,910.65 | $3,800.00 |
| 2.32858 | THOMPSON, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,399.97 | $3,800.00 |
| 2.32859 | THOMPSON-FISHER, ANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,384.98 | $2,384.98 |
| 2.32860 | THOMPSON-LIMA, FERNANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,777.96 | $3,800.00 |
| 2.32861 | THOMSOM, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $709.94 | $709.94 |
| 2.32862 | THOR, TU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $330.79 | $330.79 |
| 2.32863 | THORNBURG, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,825.92 | $3,800.00 |
| 2.32864 | THORNE, CODY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $37.50 | $37.50 |
| 2.32865 | THORNE, PRECIOUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $492.00 | $492.00 |
| 2.32866 | THORNHILL, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,156.48 | $1,156.48 |
| 2.32867 | THORNTON, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,693.26 | $1,693.26 |
| 2.32868 | THORNTON, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,750.97 | $3,800.00 |
| 2.32869 | THORNTON, BRANDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,255.52 | $1,255.52 |
| 2.32870 | THORNTON, BRANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,383.29 | $1,383.29 |
| 2.32871 | THORNTON, BRIANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $63.58 | $63.58 |
| 2.32872 | THORNTON, BRUCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $351.76 | $351.76 |
| 2.32873 | THORNTON, CAROLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,337.87 | $3,800.00 |
| 2.32874 | THORNTON, CLAUDINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.38 | $529.38 |
| 2.32875 | THORNTON, DEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,653.56 | $1,653.56 |
| 2.32876 | THORNTON, HANNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,544.00 | $2,544.00 |
| 2.32877 | THORNTON, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,324.98 | $1,324.98 |
| 2.32878 | THORNTON, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,343.55 | $1,343.55 |
| 2.32879 | THORNTON, LYNNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,054.04 | $1,054.04 |
| 2.32880 | THORNTON, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,835.99 | $1,835.99 |
| 2.32881 | THORNTON, RENEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $996.95 | $996.95 |
| 2.32882 | THORNTON, RICKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.19 | $339.19 |
| 2.32883 | THORNTON, TAMARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $486.53 | $486.53 |
| 2.32884 | THORNTON, TOYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $888.08 | $888.08 |
| 2.32885 | THORNTON, YOLANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,282.84 | $3,282.84 |
| 2.32886 | THOROMAN, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,349.74 | $3,800.00 |
| 2.32887 | THORPE, HUBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $162.00 | $162.00 |
| 2.32888 | THORPE, PEARL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.99 | $476.99 |
| 2.32889 | THORPE, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.20 | $300.20 |
| 2.32890 | THRASHER, CHASTITY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,579.28 | $1,579.28 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.32891 | THREAD, SHARI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,193.43 | $2,193.43 |
| 2.32892 | THREE RIVERS, CON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $855.98 | $855.98 |
| 2.32893 | THRONSON, REGINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $438.99 | $438.99 |
| 2.32894 | THROWER, DAYAJHUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,865.57 | $1,865.57 |
| 2.32895 | THROWER, MARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,644.38 | $1,644.38 |
| 2.32896 | THROWER, ROXANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.32897 | THUFTEDAL, TASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,027.18 | $1,027.18 |
| 2.32898 | THUMPSTON, DENNIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,059.27 | $1,059.27 |
| 2.32899 | THURMAN, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $68.89 | $68.89 |
| 2.32900 | THURMAN, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6.45 | $6.45 |
| 2.32901 | THURMAN, DOUGLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,054.30 | $1,054.30 |
| 2.32902 | THURMAN, GERTIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $460.48 | $460.48 |
| 2.32903 | THURMAN, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $439.98 | $439.98 |
| 2.32904 | THURSTON, VALERIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,862.90 | $1,862.90 |
| 2.32905 | THYTHAVONG, MISAITHONG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $243.79 | $243.79 |
| 2.32906 | TIBE, ALISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $370.99 | $370.99 |
| 2.32907 | TIBUAH, IRENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $890.99 | $890.99 |
| 2.32908 | TICHON, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.16 | $763.16 |
| 2.32909 | TIDBALL, JACK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,462.29 | $1,462.29 |
| 2.32910 | TIDEY, LOGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,528.49 | $1,528.49 |
| 2.32911 | TIDMORE, CHRISTIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $256.53 | $256.53 |
| 2.32912 | TIDMORE, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.32913 | TIDWELL, ANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $370.99 | $370.99 |
| 2.32914 | TIEDE, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,317.58 | $2,317.58 |
| 2.32915 | TIEHI, GNANDE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,219.67 | $3,800.00 |
| 2.32916 | TIERNEY, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,722.05 | $2,722.05 |
| 2.32917 | TIERNEY, PATRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,863.75 | $2,863.75 |
| 2.32918 | TIETZ, JOEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.04 | $286.04 |
| 2.32919 | TIGNANELLI, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $540.59 | $540.59 |
| 2.32920 | TIGNER, CATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,337.47 | $1,337.47 |
| 2.32921 | TIGUE, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,109.05 | $3,800.00 |
| 2.32922 | TIJANI, OMOLAYO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $87.45 | $87.45 |
| 2.32923 | TIJERINA, LEONILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,495.99 | $1,495.99 |
| 2.32924 | TIKU, HEDIAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $341.41 | $341.41 |
| 2.32925 | TILFORD, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,051.92 | $2,051.92 |
| 2.32926 | TILL, JANET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $844.21 | $844.21 |
| 2.32927 | TILLERY, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $386.27 | $386.27 |
| 2.32928 | TILLEY, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,391.18 | $1,391.18 |
| 2.32929 | TILLMAN, ALVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.32930 | TILLMAN, BOBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.14 | $2.14 |
| 2.32931 | TILLMAN, JEANETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.98 | $647.98 |
| 2.32932 | TILMAN, RENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $430.00 | $430.00 |
| 2.32933 | TILTON, DOLORES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,833.76 | $1,833.76 |
| 2.32934 | TILTON, RONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,749.56 | $1,749.56 |
| 2.32935 | TIMBLE, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,457.97 | $1,457.97 |
| 2.32936 | TIMMERS, ALLISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,416.98 | $1,416.98 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.32937 | TIMMONS, CANDACE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,336.31 | $1,336.31 |
| 2.32938 | TIMMONS, JONNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $102.00 | $102.00 |
| 2.32939 | TIMMONS, LATESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $250.00 | $250.00 |
| 2.32940 | TIMSINA, DHANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.99 | $641.99 |
| 2.32941 | TINA, M | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,941.52 | $2,941.52 |
| 2.32942 | TINAJ, CLAUDIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $460.00 | $460.00 |
| 2.32943 | TINAJERO, ALMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,254.77 | $1,254.77 |
| 2.32944 | TINCHER, ZACHARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $422.51 | $422.51 |
| 2.32945 | TINDALL, ALICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,695.97 | $1,695.97 |
| 2.32946 | TINDALL, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $994.77 | $994.77 |
| 2.32947 | TINGBO, JEAN MARC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.19 | $339.19 |
| 2.32948 | TINGEN, GILBERTS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,066.97 | $2,066.97 |
| 2.32949 | TINGLE, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.28 | $0.28 |
| 2.32950 | TINGLEY, STACI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,995.94 | $2,995.94 |
| 2.32951 | TINKER, ALICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.99 | $741.99 |
| 2.32952 | TINKER, CORINNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $967.54 | $967.54 |
| 2.32953 | TINKER, DIANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,245.34 | $3,245.34 |
| 2.32954 | TINKER, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,895.24 | $1,895.24 |
| 2.32955 | TINSON, JONNAE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,653.97 | $1,653.97 |
| 2.32956 | TINSON, JONNAE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,242.56 | $1,242.56 |
| 2.32957 | TIPPER, PAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,471.97 | $1,471.97 |
| 2.32958 | TIPPLE, HEIDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,450.25 | $3,450.25 |
| 2.32959 | TIPTON, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,578.27 | $3,800.00 |
| 2.32960 | TIPTON, GARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,801.99 | $1,801.99 |
| 2.32961 | TIPTON, LEESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,197.58 | $2,197.58 |
| 2.32962 | TIPTON, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,051.96 | $3,800.00 |
| 2.32963 | TIPTON, RACHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $768.59 | $768.59 |
| 2.32964 | TIRK, SAVANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,814.34 | $1,814.34 |
| 2.32965 | TIRUVEEDULA, VENKATA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,155.57 | $1,155.57 |
| 2.32966 | TISBY, YVONNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,418.97 | $1,418.97 |
| 2.32967 | TISCARENO, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $482.61 | $482.61 |
| 2.32968 | TISCHER, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,799.57 | $1,799.57 |
| 2.32969 | TISSI, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,019.21 | $1,019.21 |
| 2.32970 | TITA, RICHSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.32971 | TITLEY, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $169.71 | $169.71 |
| 2.32972 | TITTLE, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,903.84 | $1,903.84 |
| 2.32973 | TITTMAN, PEGGY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $74.89 | $74.89 |
| 2.32974 | TIWARI, BALENDU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,361.63 | $2,361.63 |
| 2.32975 | TIWARI, YUBARAJ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.98 | $215.98 |
| 2.32976 | TKACHUK, LILIYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,764.38 | $3,764.38 |
| 2.32977 | TLAXCALA, ALI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,373.74 | $1,373.74 |
| 2.32978 | TOALE, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,217.35 | $3,800.00 |
| 2.32979 | TOBAR, ROSY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,052.55 | $2,052.55 |
| 2.32980 | TOBE, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,147.96 | $3,147.96 |
| 2.32981 | TOBIAS, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.56 | $381.56 |
| 2.32982 | TOBIAS, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $666.49 | $666.49 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.32983 | TOBIN, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.99 | $264.99 |
| 2.32984 | TOBIN, PEGGY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $249.99 | $249.99 |
| 2.32985 | TOBON, GABY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $727.59 | $727.59 |
| 2.32986 | TOBON, OSWALDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,246.33 | $2,246.33 |
| 2.32987 | TOCASH, CAREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,238.45 | $3,238.45 |
| 2.32988 | TOCCO, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $279.88 | $279.88 |
| 2.32989 | TODD, BOBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,159.98 | $3,800.00 |
| 2.32990 | TODD, BRITTANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,914.58 | $3,800.00 |
| 2.32991 | TODD, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $480.00 | $480.00 |
| 2.32992 | TODD, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,789.01 | $1,789.01 |
| 2.32993 | TODD, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.32994 | TODD, RITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,954.71 | $1,954.71 |
| 2.32995 | TODD, TATIANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,727.98 | $1,727.98 |
| 2.32996 | TODERAN, SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.78 | $0.78 |
| 2.32997 | TODERAN, SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,766.74 | $1,766.74 |
| 2.32998 | TODOR, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,133.96 | $1,133.96 |
| 2.32999 | TODOROVA, VALENTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,517.96 | $2,517.96 |
| 2.33000 | TOEGEL, WOLFGANG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,122.42 | $1,122.42 |
| 2.33001 | TOGBA, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,253.06 | $3,253.06 |
| 2.33002 | TOHME, MELANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,268.77 | $2,268.77 |
| 2.33003 | TOKALA, RAVI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,981.55 | $3,800.00 |
| 2.33004 | TOKARSKI, CANDIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,286.98 | $1,286.98 |
| 2.33005 | TOKMAN, EFE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,094.94 | $3,094.94 |
| 2.33006 | TOLAN, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.33007 | TOLBERT, RONNAE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,509.49 | $3,509.49 |
| 2.33008 | TOLEDO, JOVELIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $391.49 | $391.49 |
| 2.33009 | TOLEDO, SUHAIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,342.77 | $1,342.77 |
| 2.33010 | TOLLEY, ERICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,316.95 | $1,316.95 |
| 2.33011 | TOLLIVER, LIZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,323.97 | $1,323.97 |
| 2.33012 | TOLLIVER, QUIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $535.66 | $535.66 |
| 2.33013 | TOLLIVER, SHONTREAVIUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,243.55 | $3,243.55 |
| 2.33014 | TOLLIVER, SIMONE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $117.72 | $117.72 |
| 2.33015 | TOLLIVERSKINNER, KASHIYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,107.84 | $3,107.84 |
| 2.33016 | TOLODZIECKI, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,851.42 | $3,800.00 |
| 2.33017 | TOLSON, BETTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $704.25 | $704.25 |
| 2.33018 | TOLSTON, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $106.93 | $106.93 |
| 2.33019 | TOM, WEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $75.06 | $75.06 |
| 2.33020 | TOMA, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.99 | $641.99 |
| 2.33021 | TOMA, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $748.99 | $748.99 |
| 2.33022 | TOMANIC, HELENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,859.61 | $1,859.61 |
| 2.33023 | TOMAS, RENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $773.99 | $773.99 |
| 2.33024 | TOMAS, SKYLAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,823.97 | $3,800.00 |
| 2.33025 | TOMASIK, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $637.70 | $637.70 |
| 2.33026 | TOMBLIN, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,137.17 | $3,137.17 |
| 2.33027 | TOMEO, GIANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $64.19 | $64.19 |
| 2.33028 | TOMESEK, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,753.99 | $2,753.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.33029 | TOMLIN, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $537.30 | $537.30 |
| 2.33030 | TOMLIN, STACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $80.99 | $80.99 |
| 2.33031 | TOMLINSON, BRUCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $439.99 | $439.99 |
| 2.33032 | TOMLINSON, KAUWANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,126.95 | $3,800.00 |
| 2.33033 | TOMLINSON, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $849.38 | $849.38 |
| 2.33034 | TOMLINSON, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $97.19 | $97.19 |
| 2.33035 | TOMPKIN, PRUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,029.41 | $3,800.00 |
| 2.33036 | TOMPKINS, ANDRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $375.36 | $375.36 |
| 2.33037 | TOMPKINS, CLAUDE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,343.56 | $3,343.56 |
| 2.33038 | TOMPKINS, STACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,356.73 | $1,356.73 |
| 2.33039 | TOMUTA, POLINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,475.90 | $3,800.00 |
| 2.33040 | TONCHEVA, VIOLETA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $656.65 | $656.65 |
| 2.33041 | TONEY, CHRISTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.59 | $593.59 |
| 2.33042 | TONEY, LEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $283.62 | $283.62 |
| 2.33043 | TONEY, VYNETRIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,171.28 | $1,171.28 |
| 2.33044 | TONG, CORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,128.07 | $2,128.07 |
| 2.33045 | TONGOL, ARVIN JAIZEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $386.21 | $386.21 |
| 2.33046 | TONINI, HOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.99 | $427.99 |
| 2.33047 | TONINI, SID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $218.34 | $218.34 |
| 2.33048 | TONKS, MARTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $257.38 | $257.38 |
| 2.33049 | TOOLE, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,198.39 | $1,198.39 |
| 2.33050 | TOPF, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,101.75 | $2,101.75 |
| 2.33051 | TOPOLOSKY, OLIVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,972.00 | $1,972.00 |
| 2.33052 | TOPOLSKI, LYNSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,968.94 | $3,800.00 |
| 2.33053 | TOPPASS, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,049.39 | $1,049.39 |
| 2.33054 | TORANO, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $225.74 | $225.74 |
| 2.33055 | TORCHIA, BARB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,010.69 | $3,800.00 |
| 2.33056 | TORCHIA, LYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $876.60 | $876.60 |
| 2.33057 | TORE, OLIVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $934.04 | $934.04 |
| 2.33058 | TORELLI, DANIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,339.81 | $1,339.81 |
| 2.33059 | TOREM, BRIDGETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,578.96 | $3,578.96 |
| 2.33060 | TOREM, BRIDGETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,114.26 | $3,800.00 |
| 2.33061 | TORES, MARIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,377.48 | $3,800.00 |
| 2.33062 | TORGERSON, ROSS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.73 | $1.73 |
| 2.33063 | TORIBIO, CARLOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $213.98 | $213.98 |
| 2.33064 | TORIOLA, ABIMBOLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.33065 | TORMOLLEN, PAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,182.84 | $2,182.84 |
| 2.33066 | TORMOLLEN, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,073.10 | $3,800.00 |
| 2.33067 | TORNADO, DISTRIBUTORS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,209.94 | $2,209.94 |
| 2.33068 | TORNATZKY, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $338.67 | $338.67 |
| 2.33069 | TORNES, HOWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $342.98 | $342.98 |
| 2.33070 | TORO, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $510.21 | $510.21 |
| 2.33071 | TOROK, DON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,112.38 | $1,112.38 |
| 2.33072 | TORRENCE, JEFFREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,684.77 | $1,684.77 |
| 2.33073 | TORRES, ALBA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,565.57 | $1,565.57 |
| 2.33074 | TORRES, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $801.28 | $801.28 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.33075 | TORRES, ALFREDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,041.17 | $2,041.17 |
| 2.33076 | TORRES, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,166.27 | $1,166.27 |
| 2.33077 | TORRES, ANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.65 | $381.65 |
| 2.33078 | TORRES, ARIANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $120.00 | $120.00 |
| 2.33079 | TORRES, BERTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,371.06 | $2,371.06 |
| 2.33080 | TORRES, BRADLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.65 | $10.65 |
| 2.33081 | TORRES, CELINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $830.30 | $830.30 |
| 2.33082 | TORRES, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,338.64 | $2,338.64 |
| 2.33083 | TORRES, DAVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,199.98 | $1,199.98 |
| 2.33084 | TORRES, EMILIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,671.14 | $2,671.14 |
| 2.33085 | TORRES, FRACES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $978.73 | $978.73 |
| 2.33086 | TORRES, GERMAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,807.96 | $2,807.96 |
| 2.33087 | TORRES, ISMEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,294.68 | $1,294.68 |
| 2.33088 | TORRES, JOHANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,851.13 | $1,851.13 |
| 2.33089 | TORRES, JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,773.51 | $3,800.00 |
| 2.33090 | TORRES, JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $954.48 | $954.48 |
| 2.33091 | TORRES, KRYSTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $247.24 | $247.24 |
| 2.33092 | TORRES, LIDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $658.50 | $658.50 |
| 2.33093 | TORRES, MOSES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,269.85 | $1,269.85 |
| 2.33094 | TORRES, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,144.78 | $1,144.78 |
| 2.33095 | TORRES, NOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $109.99 | $109.99 |
| 2.33096 | TORRES, NOLBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,454.82 | $1,454.82 |
| 2.33097 | TORRES, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,704.87 | $1,704.87 |
| 2.33098 | TORRES, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $384.99 | $384.99 |
| 2.33099 | TORRES, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,564.07 | $3,564.07 |
| 2.33100 | TORRES, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,792.78 | $3,800.00 |
| 2.33101 | TORRES, ROSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,149.29 | $3,800.00 |
| 2.33102 | TORRES, ROSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,538.24 | $3,538.24 |
| 2.33103 | TORRES, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,271.99 | $1,271.99 |
| 2.33104 | TORRES, TAMARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,383.24 | $1,383.24 |
| 2.33105 | TORRES, TIMAGGES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,076.59 | $1,076.59 |
| 2.33106 | TORRES, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $449.33 | $449.33 |
| 2.33107 | TORRES, VIVIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $128.39 | $128.39 |
| 2.33108 | TORRES, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,138.55 | $3,138.55 |
| 2.33109 | TORRES, YAHAIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,217.99 | $1,217.99 |
| 2.33110 | TORRES-GROSS, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $160.86 | $160.86 |
| 2.33111 | TORRESRODRIGUEZ, RICARDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,042.56 | $2,042.56 |
| 2.33112 | TORRICO, MARIBEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,193.97 | $1,193.97 |
| 2.33113 | TOSATO, RJ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,867.31 | $3,800.00 |
| 2.33114 | TOSCANO, CATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,644.02 | $1,644.02 |
| 2.33115 | TOSCO, GIUSEPPE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.38 | $572.38 |
| 2.33116 | TOSH, CECILIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,982.06 | $1,982.06 |
| 2.33117 | TOSTAINE, ARTHUR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,354.41 | $3,354.41 |
| 2.33118 | TOSTAINE, LYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,027.97 | $1,027.97 |
| 2.33119 | TOTH, JAMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $140.94 | $140.94 |
| 2.33120 | TOTH, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.33121 | TOTH, JOZSEF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $667.78 | $667.78 |
| 2.33122 | TOTH, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,650.39 | $3,800.00 |
| 2.33123 | TOTTEN, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $208.56 | $208.56 |
| 2.33124 | TOTTEN, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.74 | $500.74 |
| 2.33125 | TOTTERDALE, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,906.63 | $1,906.63 |
| 2.33126 | TOTTY, WILLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $747.24 | $747.24 |
| 2.33127 | TOUAF, HEZI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,836.11 | $1,836.11 |
| 2.33128 | TOUCHTON, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,031.99 | $1,031.99 |
| 2.33129 | TOUGHER, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,686.29 | $1,686.29 |
| 2.33130 | TOURE, DAOUR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $386.09 | $386.09 |
| 2.33131 | TOURE, FATALMOUDOU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.33132 | TOURY, YARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.98 | $641.98 |
| 2.33133 | TOUSSAINT, GUERTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.00 | $400.00 |
| 2.33134 | TOUSSAINT, JOSIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $499.99 | $499.99 |
| 2.33135 | TOUSSAINTEL, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,868.36 | $1,868.36 |
| 2.33136 | TOVAR SR, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $96.00 | $96.00 |
| 2.33137 | TOVAR, ALEJANDRO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,498.12 | $3,800.00 |
| 2.33138 | TOVAR, JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,839.21 | $3,800.00 |
| 2.33139 | TOVAR, JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,156.13 | $2,156.13 |
| 2.33140 | TOWLES, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $322.49 | $322.49 |
| 2.33141 | TOWN, CANDACE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $731.62 | $731.62 |
| 2.33142 | TOWN, CARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,150.72 | $3,800.00 |
| 2.33143 | TOWN, SALLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,896.36 | $1,896.36 |
| 2.33144 | TOWNES, MICHELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $265.00 | $265.00 |
| 2.33145 | TOWNS, JIMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,829.16 | $3,800.00 |
| 2.33146 | TOWNSEL, DAPHNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,601.42 | $1,601.42 |
| 2.33147 | TOWNSEND, BEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,285.93 | $3,285.93 |
| 2.33148 | TOWNSEND, CHARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,877.59 | $1,877.59 |
| 2.33149 | TOWNSEND, DIANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,451.76 | $1,451.76 |
| 2.33150 | TOWNSEND, DUANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,169.94 | $1,169.94 |
| 2.33151 | TOWNSEND, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,201.99 | $1,201.99 |
| 2.33152 | TOWNSEND, JOCELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $321.75 | $321.75 |
| 2.33153 | TOWNSEND, KRISTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,299.97 | $2,299.97 |
| 2.33154 | TOWNSEND, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.99 | $264.99 |
| 2.33155 | TOWNSEND, LUKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,304.71 | $2,304.71 |
| 2.33156 | TOWNSEND, MELANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $268.03 | $268.03 |
| 2.33157 | TOWNSEND, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,600.58 | $1,600.58 |
| 2.33158 | TOWNSEND, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $90.10 | $90.10 |
| 2.33159 | TOWNSEND, ROSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $868.37 | $868.37 |
| 2.33160 | TOWNSEND, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,122.38 | $2,122.38 |
| 2.33161 | TOWNSLEY, CHAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $292.53 | $292.53 |
| 2.33162 | TOWNSLEY, KATELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,045.42 | $1,045.42 |
| 2.33163 | TOWPIK, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,782.66 | $3,800.00 |
| 2.33164 | TOY, JEREMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,238.79 | $1,238.79 |
| 2.33165 | TOYIN, EJIDIRAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.77 | $190.77 |
| 2.33166 | TRABUE, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,598.39 | $2,598.39 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.33167 | TRACEY, PAIGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,832.25 | $1,832.25 |
| 2.33168 | TRACEY, TRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,944.96 | $2,944.96 |
| 2.33169 | TRACY, HAVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,337.07 | $1,337.07 |
| 2.33170 | TRACY, JEANNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,925.54 | $2,925.54 |
| 2.33171 | TRACY, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,198.73 | $2,198.73 |
| 2.33172 | TRACY, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,213.80 | $1,213.80 |
| 2.33173 | TRACY, NICHOLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $364.64 | $364.64 |
| 2.33174 | TRACY, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,611.69 | $1,611.69 |
| 2.33175 | TRADER, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $858.58 | $858.58 |
| 2.33176 | TRADING, BRUNSWICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $14,773.05 | $3,800.00 |
| 2.33177 | TRADING, BRUNSWICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,462.72 | $1,462.72 |
| 2.33178 | TRAGESER, JILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,179.45 | $3,179.45 |
| 2.33179 | TRAGESER, JILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $421.17 | $421.17 |
| 2.33180 | TRAGESER, JILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $76.11 | $76.11 |
| 2.33181 | TRAIL, MATHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,926.88 | $3,800.00 |
| 2.33182 | TRAIL, MISTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,613.24 | $1,613.24 |
| 2.33183 | TRAMER, BETH ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.99 | $215.99 |
| 2.33184 | TRAMMEL, LAURA/DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,960.66 | $3,800.00 |
| 2.33185 | TRAMMELL, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.33186 | TRAMONTIN, MARY ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,384.76 | $2,384.76 |
| 2.33187 | TRAN NGUYEN, THUYLINH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $780.77 | $780.77 |
| 2.33188 | TRAN NGUYEN, THUYLINH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $151.09 | $151.09 |
| 2.33189 | TRAN, ADINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $297.48 | $297.48 |
| 2.33190 | TRAN, ALEXIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $598.11 | $598.11 |
| 2.33191 | TRAN, ALEXIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $685.11 | $685.11 |
| 2.33192 | TRAN, ANGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,257.17 | $1,257.17 |
| 2.33193 | TRAN, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $20.67 | $20.67 |
| 2.33194 | TRAN, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $909.46 | $909.46 |
| 2.33195 | TRAN, JENNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,116.33 | $3,116.33 |
| 2.33196 | TRAN, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,338.85 | $1,338.85 |
| 2.33197 | TRAN, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,581.03 | $3,581.03 |
| 2.33198 | TRAN, KENNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $178.04 | $178.04 |
| 2.33199 | TRAN, KIM HOAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $160.49 | $160.49 |
| 2.33200 | TRAN, LAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,568.74 | $1,568.74 |
| 2.33201 | TRAN, LINH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,107.45 | $3,107.45 |
| 2.33202 | TRAN, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $197.54 | $197.54 |
| 2.33203 | TRAN, MELODY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,667.41 | $3,800.00 |
| 2.33204 | TRAN, QUANG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,141.19 | $2,141.19 |
| 2.33205 | TRAN, THI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.33206 | TRAN, THI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,409.55 | $1,409.55 |
| 2.33207 | TRAN, THI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $556.49 | $556.49 |
| 2.33208 | TRAN, THI THU VAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $985.76 | $985.76 |
| 2.33209 | TRAN, THI THU VAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $491.22 | $491.22 |
| 2.33210 | TRAN, THOAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,099.99 | $1,099.99 |
| 2.33211 | TRAN, TONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.83 | $500.83 |
| 2.33212 | TRANCHITA, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $214.49 | $214.49 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.33213 | TRANS, HUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $375.36 | $375.36 |
| 2.33214 | TRAORE, RABIATOU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,850.00 | $1,850.00 |
| 2.33215 | TRAORE, SANDOU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $57.25 | $57.25 |
| 2.33216 | TRASK, KARLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $465.33 | $465.33 |
| 2.33217 | TRAUTMAN, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,251.87 | $1,251.87 |
| 2.33218 | TRAVAGLINI, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $859.08 | $859.08 |
| 2.33219 | TRAVAGLINI, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,681.27 | $1,681.27 |
| 2.33220 | TRAVER, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,860.26 | $1,860.26 |
| 2.33221 | TRAVIS, HENRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,662.98 | $1,662.98 |
| 2.33222 | TRAVIS, KVETA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $994.99 | $994.99 |
| 2.33223 | TRAVIS, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,054.75 | $3,054.75 |
| 2.33224 | TRAY, CLAPTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $270.26 | $270.26 |
| 2.33225 | TREAT, KRISTEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $707.15 | $707.15 |
| 2.33226 | TREAT, RONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $417.30 | $417.30 |
| 2.33227 | TREECE, COLETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,849.43 | $1,849.43 |
| 2.33228 | TREFILL, KRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,292.55 | $2,292.55 |
| 2.33229 | TREFTS, CAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,364.97 | $2,364.97 |
| 2.33230 | TREJO MARTINEZ, LUCERO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,005.33 | $3,005.33 |
| 2.33231 | TREJO, ELAYNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,364.23 | $1,364.23 |
| 2.33232 | TREMBLY, DEREK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,706.56 | $1,706.56 |
| 2.33233 | TRENARY, MADDIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,078.95 | $1,078.95 |
| 2.33234 | TRENARY, MADDIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $915.04 | $915.04 |
| 2.33235 | TRENI, JULIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $76.99 | $76.99 |
| 2.33236 | TRENT, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $246.92 | $246.92 |
| 2.33237 | TRENT, GRETA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $20.92 | $20.92 |
| 2.33238 | TRENT, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $689.57 | $689.57 |
| 2.33239 | TRENT, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,788.13 | $1,788.13 |
| 2.33240 | TRENT, TAMICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,862.65 | $3,800.00 |
| 2.33241 | TRENT, TAMICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $213.99 | $213.99 |
| 2.33242 | TRENTADUE, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,356.79 | $1,356.79 |
| 2.33243 | TRENTADUE, KRISTEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,475.29 | $3,800.00 |
| 2.33244 | TREPINA, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,875.97 | $2,875.97 |
| 2.33245 | TRESSLAR, JILLIYANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,870.58 | $3,800.00 |
| 2.33246 | TREVINO, CAILYNNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $810.59 | $810.59 |
| 2.33247 | TREVISAN, VILIJA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,842.54 | $2,842.54 |
| 2.33248 | TREXEL, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,067.65 | $3,800.00 |
| 2.33249 | TRIBBLE, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $289.61 | $289.61 |
| 2.33250 | TRIBBLE, VOY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $388.07 | $388.07 |
| 2.33251 | TRICKEY, EVAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,214.93 | $1,214.93 |
| 2.33252 | TRIEM, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,064.30 | $1,064.30 |
| 2.33253 | TRIERWEILER, KURT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.98 | $635.98 |
| 2.33254 | TRIGGER, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.19 | $21.19 |
| 2.33255 | TRIMBLE, MARIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $577.79 | $577.79 |
| 2.33256 | TRIMBLE, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,823.88 | $1,823.88 |
| 2.33257 | TRIMM, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $733.24 | $733.24 |
| 2.33258 | TRINIDAD, JOANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,100.46 | $2,100.46 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.33259 | TRINIDAD, ROBINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,363.58 | $3,800.00 |
| 2.33260 | TRINKLE, PAIG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $695.18 | $695.18 |
| 2.33261 | TRIPI, FRANK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $130.45 | $130.45 |
| 2.33262 | TRIPLETT, KELSEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $131.40 | $131.40 |
| 2.33263 | TRIPP, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.33264 | TRIPP, MONIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.60 | $10.60 |
| 2.33265 | TRIPPETT, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $855.99 | $855.99 |
| 2.33266 | TRIVEDI, MANAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,894.93 | $2,894.93 |
| 2.33267 | TRIVEDI, VICHAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,386.16 | $1,386.16 |
| 2.33268 | TRIVETTE, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,817.02 | $3,800.00 |
| 2.33269 | TRIVISONNO, JEANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3.80 | $3.80 |
| 2.33270 | TROESCH, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,116.69 | $1,116.69 |
| 2.33271 | TROILO, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,607.36 | $1,607.36 |
| 2.33272 | TROKIC, MELDISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,281.43 | $1,281.43 |
| 2.33273 | TROKIC, MELDISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,048.67 | $1,048.67 |
| 2.33274 | TROMBETTA, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,889.44 | $1,889.44 |
| 2.33275 | TROMBETTA, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $135.14 | $135.14 |
| 2.33276 | TROMBETTA, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $779.37 | $779.37 |
| 2.33277 | TROMBLEY, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,885.07 | $2,885.07 |
| 2.33278 | TROMBLY, SHELLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,053.95 | $3,800.00 |
| 2.33279 | TROMPE, MUCADETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $128.39 | $128.39 |
| 2.33280 | TRONCOSO, VALQUIRIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $110.12 | $110.12 |
| 2.33281 | TROST, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $623.98 | $623.98 |
| 2.33282 | TROTIER, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $118.79 | $118.79 |
| 2.33283 | TROTMAN, KIERLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $170.00 | $170.00 |
| 2.33284 | TROTT, WARREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,155.58 | $1,155.58 |
| 2.33285 | TROTTER, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $387.89 | $387.89 |
| 2.33286 | TROTTER, LILLIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.33287 | TROTTER, ORIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,216.51 | $3,216.51 |
| 2.33288 | TROTTER, SEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.33289 | TROTTER, THERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $866.69 | $866.69 |
| 2.33290 | TROTTIE, LAVERNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3.00 | $3.00 |
| 2.33291 | TROUT, COLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,323.96 | $1,323.96 |
| 2.33292 | TROUT, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $429.29 | $429.29 |
| 2.33293 | TROUT, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $322.19 | $322.19 |
| 2.33294 | TROUTMAN, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,623.85 | $3,800.00 |
| 2.33295 | TROUTT, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,526.35 | $1,526.35 |
| 2.33296 | TROWBRIDGE, DANNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,650.31 | $2,650.31 |
| 2.33297 | TROWBRIDGE, ED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,642.59 | $2,642.59 |
| 2.33298 | TROXLER, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $88.11 | $88.11 |
| 2.33299 | TROXLER, VONITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,702.96 | $2,702.96 |
| 2.33300 | TROY, FITIMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,649.97 | $3,800.00 |
| 2.33301 | TROY, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $289.41 | $289.41 |
| 2.33302 | TROYER, JON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,866.20 | $2,866.20 |
| 2.33303 | TROYER, LOGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $591.16 | $591.16 |
| 2.33304 | TRUDEAU, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $598.68 | $598.68 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.33305 | TRUE, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $489.95 | $489.95 |
| 2.33306 | TRUELOVE, WAYNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,874.38 | $1,874.38 |
| 2.33307 | TRUESDELL, ANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,831.80 | $1,831.80 |
| 2.33308 | TRUETKEN, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $275.99 | $275.99 |
| 2.33309 | TRUJILLO, ANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,363.19 | $1,363.19 |
| 2.33310 | TRUJILLO, EDU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $556.49 | $556.49 |
| 2.33311 | TRUJILLO, JESUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,631.13 | $3,800.00 |
| 2.33312 | TRUJILLO, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $426.99 | $426.99 |
| 2.33313 | TRUMIC, MIRELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,973.24 | $2,973.24 |
| 2.33314 | TRUMP, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,427.76 | $2,427.76 |
| 2.33315 | TRUONG, HIEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,165.99 | $1,165.99 |
| 2.33316 | TRUONG, HOAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $13,870.98 | $3,800.00 |
| 2.33317 | TRUONG, LILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,849.43 | $1,849.43 |
| 2.33318 | TRUONG, WINDD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,579.16 | $3,800.00 |
| 2.33319 | TRUSCHEIT, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $511.18 | $511.18 |
| 2.33320 | TRUSSELL, CHARNEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $96.80 | $96.80 |
| 2.33321 | TRUSSO, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,570.36 | $2,570.36 |
| 2.33322 | TRUTSCHEL, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,474.95 | $1,474.95 |
| 2.33323 | TRYBULEC, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.40 | $1.40 |
| 2.33324 | TRYBUSKIEWICZ, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.76 | $21.76 |
| 2.33325 | TRYON, JORDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,251.88 | $1,251.88 |
| 2.33326 | TSAKANIKAS, MEAGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,203.26 | $3,203.26 |
| 2.33327 | TSANGEOS, KAMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $115.01 | $115.01 |
| 2.33328 | TSARNAS, NOMIKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $74.25 | $74.25 |
| 2.33329 | TSENG, LYNNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,457.94 | $1,457.94 |
| 2.33330 | TSFAZGIE, SOLOMON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,958.85 | $3,800.00 |
| 2.33331 | TSHIBANGU, JEAN PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $344.50 | $344.50 |
| 2.33332 | TSHIBOLA, BENIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $649.65 | $649.65 |
| 2.33333 | TSOUKALIS, VASILIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $806.64 | $806.64 |
| 2.33334 | TUANG, VUNG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,538.84 | $3,800.00 |
| 2.33335 | TUCHOLSKI, SUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $839.82 | $839.82 |
| 2.33336 | TUCK, BETTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $575.98 | $575.98 |
| 2.33337 | TUCK, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,818.61 | $3,800.00 |
| 2.33338 | TUCKER, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.98 | $1,187.98 |
| 2.33339 | TUCKER, BROOK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $696.62 | $696.62 |
| 2.33340 | TUCKER, CHASITY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.99 | $741.99 |
| 2.33341 | TUCKER, GLADYS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,419.35 | $1,419.35 |
| 2.33342 | TUCKER, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $450.46 | $450.46 |
| 2.33343 | TUCKER, JACQUELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,055.68 | $1,055.68 |
| 2.33344 | TUCKER, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $363.79 | $363.79 |
| 2.33345 | TUCKER, JOCELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,851.16 | $2,851.16 |
| 2.33346 | TUCKER, JOYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $129.40 | $129.40 |
| 2.33347 | TUCKER, LURLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $180.00 | $180.00 |
| 2.33348 | TUCKER, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $960.77 | $960.77 |
| 2.33349 | TUCKER, NATYSHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,554.14 | $3,800.00 |
| 2.33350 | TUCKER, NICHOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.16 | $0.16 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.33351 | TUCKER, ODIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,047.47 | $3,800.00 |
| 2.33352 | TUCKER, RENEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,471.61 | $3,471.61 |
| 2.33353 | TUCKER, RENEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,185.23 | $1,185.23 |
| 2.33354 | TUCKER, SANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $497.62 | $497.62 |
| 2.33355 | TUCKER, SANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,532.71 | $2,532.71 |
| 2.33356 | TUCKER, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,252.15 | $1,252.15 |
| 2.33357 | TUCKER, TIARRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.00 | $215.00 |
| 2.33358 | TUDOR, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |
| 2.33359 | TUERCK, STACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,814.72 | $1,814.72 |
| 2.33360 | TUESDAY, PALMER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,526.37 | $1,526.37 |
| 2.33361 | TUGGLE, THURMAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $630.66 | $630.66 |
| 2.33362 | TUGGLE, VERETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,666.05 | $2,666.05 |
| 2.33363 | TUIN, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,801.99 | $1,801.99 |
| 2.33364 | TUITE, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,548.36 | $3,800.00 |
| 2.33365 | TUKES, BRITNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $15.11 | $15.11 |
| 2.33366 | TUKES, BRITNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,786.38 | $2,786.38 |
| 2.33367 | TUKES, BRITNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $583.19 | $583.19 |
| 2.33368 | TUL, HUONG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,500.00 | $1,500.00 |
| 2.33369 | TULASI, VINAI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,411.97 | $1,411.97 |
| 2.33370 | TULU, BETTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,624.94 | $2,624.94 |
| 2.33371 | TUMA, BIANCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,077.25 | $2,077.25 |
| 2.33372 | TUMA, BIANCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,047.09 | $3,800.00 |
| 2.33373 | TUMA, JANETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $19.20 | $19.20 |
| 2.33374 | TUMA, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,759.92 | $1,759.92 |
| 2.33375 | TUMER, DON SR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $160.49 | $160.49 |
| 2.33376 | TUMMALA, GEETHA SREE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $54.00 | $54.00 |
| 2.33377 | TUMMALA, RAKESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $363.79 | $363.79 |
| 2.33378 | TUMMALAPALLI, ARUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.00 | $2.00 |
| 2.33379 | TUMPANE, HEIDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,865.91 | $1,865.91 |
| 2.33380 | TUMPKIN, ATERRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,299.96 | $1,299.96 |
| 2.33381 | TUMURBAT, BYAMBAA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.99 | $953.99 |
| 2.33382 | TUN, KRISTYANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $515.99 | $515.99 |
| 2.33383 | TUNG, KUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.20 | $2.20 |
| 2.33384 | TUNGATE, GREGORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,107.42 | $3,800.00 |
| 2.33385 | TUNGATE, HANNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,595.15 | $3,595.15 |
| 2.33386 | TUNISON, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $938.37 | $938.37 |
| 2.33387 | TUNISON, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.33388 | TUNISON, STANLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,909.91 | $1,909.91 |
| 2.33389 | TUNJIC, RUZICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $230.46 | $230.46 |
| 2.33390 | TUNJIC, RUZICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $987.72 | $987.72 |
| 2.33391 | TUNNAGE, IRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.33392 | TUNSTALL, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,197.48 | $1,197.48 |
| 2.33393 | TUPCHIK, LYUDMILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,043.98 | $1,043.98 |
| 2.33394 | TURAK, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,634.37 | $1,634.37 |
| 2.33395 | TURAK, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.96 | $423.96 |
| 2.33396 | TURAY, MUSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.99 | $323.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.33397 | TURAZZO, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.33398 | TURETSKAYA, ANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $449.39 | $449.39 |
| 2.33399 | TURI, JOANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.33400 | TURILLI, LES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,506.19 | $3,800.00 |
| 2.33401 | TURK, ALI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8.01 | $8.01 |
| 2.33402 | TURK, HUNTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,561.51 | $3,561.51 |
| 2.33403 | TURKOWSKI, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $583.52 | $583.52 |
| 2.33404 | TURNAGE, ALEXIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $230.00 | $230.00 |
| 2.33405 | TURNAGE, TRACY  AND M | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.33406 | TURNBAUGH, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $270.27 | $270.27 |
| 2.33407 | TURNBOW, YUNYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,459.38 | $1,459.38 |
| 2.33408 | TURNER MARILYN, & DEWAYNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $150.50 | $150.50 |
| 2.33409 | TURNER SR, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.00 | $400.00 |
| 2.33410 | TURNER, ALISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,536.97 | $1,536.97 |
| 2.33411 | TURNER, ALLEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $700.00 | $700.00 |
| 2.33412 | TURNER, ALVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,868.36 | $1,868.36 |
| 2.33413 | TURNER, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,489.78 | $2,489.78 |
| 2.33414 | TURNER, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $850.00 | $850.00 |
| 2.33415 | TURNER, ARTHUR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $132.49 | $132.49 |
| 2.33416 | TURNER, BOBBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.56 | $190.56 |
| 2.33417 | TURNER, BREANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,480.17 | $1,480.17 |
| 2.33418 | TURNER, CARISSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,966.64 | $1,966.64 |
| 2.33419 | TURNER, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,101.14 | $2,101.14 |
| 2.33420 | TURNER, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $47.70 | $47.70 |
| 2.33421 | TURNER, CHARLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $274.74 | $274.74 |
| 2.33422 | TURNER, CHARLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.74 | $107.74 |
| 2.33423 | TURNER, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,007.18 | $2,007.18 |
| 2.33424 | TURNER, COURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,324.49 | $3,800.00 |
| 2.33425 | TURNER, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $53.00 | $53.00 |
| 2.33426 | TURNER, DARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,112.39 | $1,112.39 |
| 2.33427 | TURNER, DONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,082.43 | $3,800.00 |
| 2.33428 | TURNER, DONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $462.18 | $462.18 |
| 2.33429 | TURNER, DOUGLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,487.36 | $3,800.00 |
| 2.33430 | TURNER, ELLEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,109.92 | $2,109.92 |
| 2.33431 | TURNER, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $104.32 | $104.32 |
| 2.33432 | TURNER, EVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,359.69 | $1,359.69 |
| 2.33433 | TURNER, GERI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,682.50 | $1,682.50 |
| 2.33434 | TURNER, GLADYS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,090.31 | $2,090.31 |
| 2.33435 | TURNER, GRACE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $813.18 | $813.18 |
| 2.33436 | TURNER, JACKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $370.99 | $370.99 |
| 2.33437 | TURNER, JAMAAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,069.00 | $3,069.00 |
| 2.33438 | TURNER, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,922.52 | $3,800.00 |
| 2.33439 | TURNER, JEANINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,916.00 | $2,916.00 |
| 2.33440 | TURNER, JEFFREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,191.28 | $3,800.00 |
| 2.33441 | TURNER, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.99 | $953.99 |
| 2.33442 | TURNER, JOSIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.79 | $190.79 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.33443 | TURNER, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,597.06 | $3,800.00 |
| 2.33444 | TURNER, KRISTEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,289.58 | $2,289.58 |
| 2.33445 | TURNER, LARIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,165.11 | $3,800.00 |
| 2.33446 | TURNER, LASHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.38 | $572.38 |
| 2.33447 | TURNER, LEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,171.29 | $1,171.29 |
| 2.33448 | TURNER, LISHINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,780.75 | $2,780.75 |
| 2.33449 | TURNER, LORRIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,395.29 | $1,395.29 |
| 2.33450 | TURNER, MARCELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,631.87 | $2,631.87 |
| 2.33451 | TURNER, MARILYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,205.53 | $3,800.00 |
| 2.33452 | TURNER, MARITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $948.09 | $948.09 |
| 2.33453 | TURNER, MARSHAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $666.48 | $666.48 |
| 2.33454 | TURNER, MELISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $917.98 | $917.98 |
| 2.33455 | TURNER, MERKLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,540.78 | $1,540.78 |
| 2.33456 | TURNER, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,902.64 | $3,800.00 |
| 2.33457 | TURNER, NELDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $454.71 | $454.71 |
| 2.33458 | TURNER, OSCAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,393.07 | $2,393.07 |
| 2.33459 | TURNER, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,965.54 | $1,965.54 |
| 2.33460 | TURNER, PAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $684.70 | $684.70 |
| 2.33461 | TURNER, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,248.30 | $1,248.30 |
| 2.33462 | TURNER, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,278.86 | $2,278.86 |
| 2.33463 | TURNER, PAULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,524.16 | $3,800.00 |
| 2.33464 | TURNER, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.33465 | TURNER, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,650.52 | $3,650.52 |
| 2.33466 | TURNER, SAMUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $990.98 | $990.98 |
| 2.33467 | TURNER, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $839.63 | $839.63 |
| 2.33468 | TURNER, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $137.78 | $137.78 |
| 2.33469 | TURNER, SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,950.00 | $1,950.00 |
| 2.33470 | TURNER, SONIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,720.53 | $1,720.53 |
| 2.33471 | TURNER, STEPHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,756.32 | $1,756.32 |
| 2.33472 | TURNER, TELISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,315.23 | $3,315.23 |
| 2.33473 | TURNER, TERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,841.25 | $3,800.00 |
| 2.33474 | TURNER, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,851.01 | $1,851.01 |
| 2.33475 | TURNER, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,633.97 | $1,633.97 |
| 2.33476 | TURNER, TONI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,003.37 | $2,003.37 |
| 2.33477 | TURNER, TRAVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,805.14 | $3,800.00 |
| 2.33478 | TURNER, TRECIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.05 | $0.05 |
| 2.33479 | TURNER, TYRONE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,492.71 | $3,800.00 |
| 2.33480 | TURNER, WILSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.33481 | TURNIPSEED, TIANTI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $302.39 | $302.39 |
| 2.33482 | TURNIPSEED, WILLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $814.38 | $814.38 |
| 2.33483 | TURNS, MABEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,395.75 | $3,800.00 |
| 2.33484 | TURPIN, DANNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,860.65 | $1,860.65 |
| 2.33485 | TURPIN, SHEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,788.36 | $2,788.36 |
| 2.33486 | TURPIN, SHELLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,760.99 | $2,760.99 |
| 2.33487 | TURPPA, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $383.24 | $383.24 |
| 2.33488 | TURRELL, TRACI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $503.95 | $503.95 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.33489 | TUSCHMAN, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,516.75 | $3,800.00 |
| 2.33490 | TUSON, LINDSEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,603.98 | $3,603.98 |
| 2.33491 | TUSSEL, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $402.19 | $402.19 |
| 2.33492 | TUSSEY, JUDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $823.88 | $823.88 |
| 2.33493 | TUSSING, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,148.63 | $2,148.63 |
| 2.33494 | TUTEN, MARCIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,023.94 | $3,023.94 |
| 2.33495 | TUTER, BRETT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,295.38 | $1,295.38 |
| 2.33496 | TUTINO, SHERI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $16.96 | $16.96 |
| 2.33497 | TUTSON, CICELY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $270.29 | $270.29 |
| 2.33498 | TUTT, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $350.00 | $350.00 |
| 2.33499 | TUTTLE, CHASE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,780.78 | $1,780.78 |
| 2.33500 | TUTTLE, TROY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.20 | $0.20 |
| 2.33501 | TUTU, BENJAMIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.80 | $190.80 |
| 2.33502 | TUTWILER, GINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,579.38 | $1,579.38 |
| 2.33503 | TWADROS, BOLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $15.68 | $15.68 |
| 2.33504 | TWEED, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,424.32 | $2,424.32 |
| 2.33505 | TWEEL, SAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $43.71 | $43.71 |
| 2.33506 | TWEHOUS, LEANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,430.72 | $3,430.72 |
| 2.33507 | TWEHOUS, LEANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $862.84 | $862.84 |
| 2.33508 | TWENBOA, KOJO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,194.14 | $2,194.14 |
| 2.33509 | TWIGG, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $792.38 | $792.38 |
| 2.33510 | TWINE, NAOMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,324.76 | $1,324.76 |
| 2.33511 | TWINING, KRISTEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.24 | $323.24 |
| 2.33512 | TWOMEY, JESS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $897.54 | $897.54 |
| 2.33513 | TWYMAN, LYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.33514 | TWYMAN, NICKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,544.93 | $2,544.93 |
| 2.33515 | TYE, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.33516 | TYLER SMITH, SHEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,073.67 | $3,800.00 |
| 2.33517 | TYLER, ANGELINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.58 | $593.58 |
| 2.33518 | TYLER, BERTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $42.40 | $42.40 |
| 2.33519 | TYLER, BETSY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,091.35 | $2,091.35 |
| 2.33520 | TYLER, EMMANUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,148.02 | $1,148.02 |
| 2.33521 | TYLER, JENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $361.71 | $361.71 |
| 2.33522 | TYLER, JEREMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.33523 | TYLER, KAELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,715.97 | $1,715.97 |
| 2.33524 | TYLER, KENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,034.47 | $2,034.47 |
| 2.33525 | TYLER, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,891.54 | $1,891.54 |
| 2.33526 | TYLER, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,545.04 | $2,545.04 |
| 2.33527 | TYLER, MORIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.60 | $0.60 |
| 2.33528 | TYLER, SAVANNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,225.16 | $1,225.16 |
| 2.33529 | TYLER, SHUNNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $38.88 | $38.88 |
| 2.33530 | TYLER, WANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.33531 | TYLKOWSKI, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.17 | $763.17 |
| 2.33532 | TYMINSKI, TERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3.45 | $3.45 |
| 2.33533 | TYNAN, KEITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $456.74 | $456.74 |
| 2.33534 | TYNDALL, ROB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,872.95 | $2,872.95 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.33535 | TYNES, CLAUDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.33536 | TYRE, NAOMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,356.77 | $1,356.77 |
| 2.33537 | TYREE, DOREEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,140.08 | $2,140.08 |
| 2.33538 | TYREE, JULIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $853.97 | $853.97 |
| 2.33539 | TYREE, NADINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,161.98 | $3,800.00 |
| 2.33540 | TYREE, TOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,602.24 | $2,602.24 |
| 2.33541 | TYRRELL, RICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $902.99 | $902.99 |
| 2.33542 | TYSON, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,421.13 | $3,421.13 |
| 2.33543 | TYSON, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,738.76 | $3,738.76 |
| 2.33544 | TYSON, WANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.59 | $593.59 |
| 2.33545 | TYUS, LIFE INC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.33546 | TYUS, SHANTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.33547 | TZAGOURNIS, AGAPI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,854.59 | $3,800.00 |
| 2.33548 | TZENG, MEI-CHUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.99 | $52.99 |
| 2.33549 | UBANI, REBECA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,512.02 | $2,512.02 |
| 2.33550 | UBBAONU, CHINEMEREM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.39 | $254.39 |
| 2.33551 | UCHEN, VICTORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $293.61 | $293.61 |
| 2.33552 | UDDIN, MD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,335.56 | $1,335.56 |
| 2.33553 | UDDIN, MD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $270.29 | $270.29 |
| 2.33554 | UDDIN, MEFTAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,118.28 | $1,118.28 |
| 2.33555 | UDDIN, RAFI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $652.48 | $652.48 |
| 2.33556 | UDDIN, SHELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $445.16 | $445.16 |
| 2.33557 | UDELF, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.06 | $0.06 |
| 2.33558 | UDOLPH, JOAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,194.72 | $3,194.72 |
| 2.33559 | UDOVICIC, MIRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $341.59 | $341.59 |
| 2.33560 | UECHLING, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $194.80 | $194.80 |
| 2.33561 | UEHLECKE, NICHOLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,346.94 | $3,800.00 |
| 2.33562 | UGABEKAZI, ANGELIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $445.18 | $445.18 |
| 2.33563 | UGARTE ALBARRAN, ROXANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,023.17 | $3,800.00 |
| 2.33564 | UGHRIN, VICTOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,707.94 | $1,707.94 |
| 2.33565 | UHLS, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,272.00 | $1,272.00 |
| 2.33566 | UHRIN, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,465.87 | $1,465.87 |
| 2.33567 | UJALA, MARYM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,901.56 | $1,901.56 |
| 2.33568 | UKA, KLODJANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $437.68 | $437.68 |
| 2.33569 | ULFIG, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,001.93 | $1,001.93 |
| 2.33570 | ULIBARRI, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,202.17 | $2,202.17 |
| 2.33571 | ULIBARRI, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.33572 | ULLAH, IRFAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.38 | $254.38 |
| 2.33573 | ULLOA, YESSENIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.97 | $900.97 |
| 2.33574 | ULLRICH, LEIGH/COURTN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.33575 | ULLRICH, LEIGH/COURTN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5.34 | $5.34 |
| 2.33576 | ULM, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.93 | $953.93 |
| 2.33577 | ULMER, PAXTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,888.15 | $1,888.15 |
| 2.33578 | ULOGO, CHUKWUDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.03 | $0.03 |
| 2.33579 | ULRICH, CAROLINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,895.70 | $2,895.70 |
| 2.33580 | ULRICH, GREG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,610.87 | $3,610.87 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.33581 | ULTRERAS, NAIDELY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,129.86 | $1,129.86 |
| 2.33582 | ULYSSES, AQUINO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.33583 | UMANA, REBECAA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $874.78 | $874.78 |
| 2.33584 | UMBERGER, JILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,225.39 | $3,225.39 |
| 2.33585 | UMBS, DYLAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,182.33 | $1,182.33 |
| 2.33586 | UMEH, IFECHI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $299.59 | $299.59 |
| 2.33587 | UMEH, UCHENNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,451.28 | $3,800.00 |
| 2.33588 | UMEH, UCHENNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,176.58 | $1,176.58 |
| 2.33589 | UMHOLTZ, TONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,341.82 | $3,800.00 |
| 2.33590 | UMITLI, OMER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $439.48 | $439.48 |
| 2.33591 | UMLOR, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.33592 | UMSTEAD, RAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,679.35 | $1,679.35 |
| 2.33593 | UMSTEAD/CALVIN, ROSALYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,576.54 | $1,576.54 |
| 2.33594 | UMURERWA, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $32.22 | $32.22 |
| 2.33595 | UNDERKOFFLER, FRANCES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,323.97 | $1,323.97 |
| 2.33596 | UNDERWOOD, DEREK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $994.68 | $994.68 |
| 2.33597 | UNDERWOOD, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,133.49 | $3,800.00 |
| 2.33598 | UNDERWOOD, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.96 | $1,187.96 |
| 2.33599 | UNDERWOOD, JAMEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,099.43 | $3,800.00 |
| 2.33600 | UNDERWOOD, JAMEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $43.90 | $43.90 |
| 2.33601 | UNDERWOOD, KYLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,016.21 | $2,016.21 |
| 2.33602 | UNDERWOOD, LAKESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,640.23 | $1,640.23 |
| 2.33603 | UNDERWOOD, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,411.67 | $2,411.67 |
| 2.33604 | UNDERWOOD, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,978.95 | $1,978.95 |
| 2.33605 | UNDERWOOD, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,884.27 | $1,884.27 |
| 2.33606 | UNGER, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $193.53 | $193.53 |
| 2.33607 | UNION COMM CHAR, UNIONCOMMCHAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,001.68 | $1,001.68 |
| 2.33608 | UNIVERSITY INC, STETSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,939.94 | $1,939.94 |
| 2.33609 | UNKNOWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,304.60 | $3,800.00 |
| 2.33610 | UNLOG, LLC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.33611 | UNOBAGHA, CHIDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.33612 | UNOLT, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,353.98 | $2,353.98 |
| 2.33613 | UNSICKER, DONNALYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,166.27 | $1,166.27 |
| 2.33614 | UNSWORTH, PAULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $719.98 | $719.98 |
| 2.33615 | UPADHYAY, MANOJ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $448.51 | $448.51 |
| 2.33616 | UPADHYAY, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,020.96 | $3,020.96 |
| 2.33617 | UPCHURCH, DEREK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $291.59 | $291.59 |
| 2.33618 | UPCHURCH, KRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,871.78 | $1,871.78 |
| 2.33619 | UPPAL, GURBIR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,527.14 | $2,527.14 |
| 2.33620 | UPPALA, SAI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,399.98 | $3,800.00 |
| 2.33621 | UPPLEGER, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,583.97 | $1,583.97 |
| 2.33622 | UPPUTURI, HARISH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $240.49 | $240.49 |
| 2.33623 | UPSHIRE, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,256.51 | $1,256.51 |
| 2.33624 | UPTON, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.99 | $847.99 |
| 2.33625 | UPTON, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,972.43 | $2,972.43 |
| 2.33626 | URAM, DALE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.33627 | URBAN, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,248.94 | $1,248.94 |
| 2.33628 | URBAN, DALE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,240.18 | $1,240.18 |
| 2.33629 | URBANIAK, KENNETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $311.19 | $311.19 |
| 2.33630 | URBANSKI, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,044.11 | $1,044.11 |
| 2.33631 | URBANSKI, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $251.99 | $251.99 |
| 2.33632 | URBINA ESPINAL, ELVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,379.37 | $1,379.37 |
| 2.33633 | URBINA, BAYRON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,699.95 | $3,699.95 |
| 2.33634 | URBINA, YESIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $337.04 | $337.04 |
| 2.33635 | URCH, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $163.70 | $163.70 |
| 2.33636 | URENA, KELLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,875.98 | $1,875.98 |
| 2.33637 | URENA, MARIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,592.91 | $3,800.00 |
| 2.33638 | URHAN, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $44.50 | $44.50 |
| 2.33639 | URIAH, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $727.59 | $727.59 |
| 2.33640 | URIBE, KARINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,775.28 | $1,775.28 |
| 2.33641 | URIKH, YURI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $848.36 | $848.36 |
| 2.33642 | URIRI, GABRIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $464.27 | $464.27 |
| 2.33643 | URQUHART, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.99 | $476.99 |
| 2.33644 | URQUHART, WILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $609.98 | $609.98 |
| 2.33645 | URRIBARRI, ROSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,075.72 | $2,075.72 |
| 2.33646 | URSCH, TERESIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $803.90 | $803.90 |
| 2.33647 | URSCHEL, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $802.43 | $802.43 |
| 2.33648 | URSIN, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,677.39 | $3,677.39 |
| 2.33649 | URSO, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $360.36 | $360.36 |
| 2.33650 | URSU, ANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,077.49 | $1,077.49 |
| 2.33651 | URUSHANOVA, ZAMIRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $484.12 | $484.12 |
| 2.33652 | URWICK, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,576.54 | $1,576.54 |
| 2.33653 | USEINI, LULI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,289.34 | $1,289.34 |
| 2.33654 | USHER, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,235.56 | $2,235.56 |
| 2.33655 | USIP, EBENGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,517.09 | $3,800.00 |
| 2.33656 | USMANOVA, ELVIRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.74 | $10.74 |
| 2.33657 | UTE CHT, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $13.25 | $13.25 |
| 2.33658 | UTKAN, WARREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $177.98 | $177.98 |
| 2.33659 | UTTENREITHER, NICHOLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $991.09 | $991.09 |
| 2.33660 | UWAMHORO, JACQUELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $155.88 | $155.88 |
| 2.33661 | UWANYILIGIRA, PACIFIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.33662 | UYEH, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $474.87 | $474.87 |
| 2.33663 | UYSAL, HUSEYIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,017.58 | $1,017.58 |
| 2.33664 | UYSAL, HUSEYIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $120.83 | $120.83 |
| 2.33665 | UZAMERE, WELLINGTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $678.39 | $678.39 |
| 2.33666 | UZIALKO, JACKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $533.77 | $533.77 |
| 2.33667 | UZOMA, BENNETT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,077.97 | $1,077.97 |
| 2.33668 | UZZELL, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $11,175.99 | $3,800.00 |
| 2.33669 | UZZLE, HYSONIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,960.76 | $3,800.00 |
| 2.33670 | V, OMAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $268.11 | $268.11 |
| 2.33671 | VACANTI, DEMARIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,563.69 | $3,800.00 |
| 2.33672 | VACANTI, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $378.00 | $378.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.33673 | VACHON, CORBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,256.91 | $3,800.00 |
| 2.33674 | VADLAMUDI, KUMAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,303.13 | $3,800.00 |
| 2.33675 | VADLAMUDI, RAVITEJA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.96 | $215.96 |
| 2.33676 | VADRIA, ASHRAF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,064.69 | $2,064.69 |
| 2.33677 | VAGHASIYA, MAYANK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $818.64 | $818.64 |
| 2.33678 | VAGULA, NIKHIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,273.66 | $2,273.66 |
| 2.33679 | VAIDYA, TONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $138.12 | $138.12 |
| 2.33680 | VAILOCES, AUSTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,899.97 | $3,800.00 |
| 2.33681 | VAINNER, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,144.18 | $2,144.18 |
| 2.33682 | VAIRY, CHARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,160.99 | $1,160.99 |
| 2.33683 | VAJDA, RACHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,349.35 | $1,349.35 |
| 2.33684 | VAL 8150 | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,598.81 | $3,800.00 |
| 2.33685 | VALADEZ, JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,975.47 | $1,975.47 |
| 2.33686 | VALADEZ, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,605.69 | $3,800.00 |
| 2.33687 | VALAVIL, SUDEV | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,050.94 | $3,800.00 |
| 2.33688 | VALAZQUEZ, CESAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,839.29 | $1,839.29 |
| 2.33689 | VALCARENGHI, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,441.59 | $1,441.59 |
| 2.33690 | VALDERRAMA, NATHALY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,420.97 | $2,420.97 |
| 2.33691 | VALDERRAMA, VIVIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $42.27 | $42.27 |
| 2.33692 | VALDES, JUANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,215.01 | $3,800.00 |
| 2.33693 | VALDES, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,227.27 | $3,800.00 |
| 2.33694 | VALDEZ, BELKIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $954.58 | $954.58 |
| 2.33695 | VALDEZ, CURTIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,439.91 | $3,439.91 |
| 2.33696 | VALDEZ, GARHLENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $962.95 | $962.95 |
| 2.33697 | VALDEZ, LUCIANO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.13 | $215.13 |
| 2.33698 | VALDEZ, LYNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,640.03 | $1,640.03 |
| 2.33699 | VALDEZ, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,360.95 | $2,360.95 |
| 2.33700 | VALDEZ, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $397.48 | $397.48 |
| 2.33701 | VALDIVIA, MILUSKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $187.68 | $187.68 |
| 2.33702 | VALDOVINOS, ISAAC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,520.73 | $1,520.73 |
| 2.33703 | VALE, MARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $287.81 | $287.81 |
| 2.33704 | VALELA, PHIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,796.76 | $3,800.00 |
| 2.33705 | VALELA, PHILIP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,742.44 | $3,800.00 |
| 2.33706 | VALENCIA, DANIELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,728.48 | $3,800.00 |
| 2.33707 | VALENCIA, HUGO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $594.32 | $594.32 |
| 2.33708 | VALENCIA, HUGO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $36.48 | $36.48 |
| 2.33709 | VALENCIA, HUGO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $17.00 | $17.00 |
| 2.33710 | VALENCIA, LUIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,536.46 | $1,536.46 |
| 2.33711 | VALENCIA, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,123.49 | $1,123.49 |
| 2.33712 | VALENCIA, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,305.63 | $3,800.00 |
| 2.33713 | VALENCIA, OCTAVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,430.99 | $1,430.99 |
| 2.33714 | VALENCIA, REGGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,790.29 | $1,790.29 |
| 2.33715 | VALENCIA, SHERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $632.07 | $632.07 |
| 2.33716 | VALENTI, DOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $342.38 | $342.38 |
| 2.33717 | VALENTIN, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.33718 | VALENTIN, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $178.91 | $178.91 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.33719 | VALENTIN, VANESSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.33720 | VALENTINA, CURRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,508.95 | $3,800.00 |
| 2.33721 | VALENTINE, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.00 | $190.00 |
| 2.33722 | VALENTINE, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.79 | $10.79 |
| 2.33723 | VALENTINE, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $453.59 | $453.59 |
| 2.33724 | VALENTINE, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $577.87 | $577.87 |
| 2.33725 | VALENTINE, HOPE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,846.72 | $1,846.72 |
| 2.33726 | VALENTINE, HOPE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $432.00 | $432.00 |
| 2.33727 | VALENTINE, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,302.14 | $3,800.00 |
| 2.33728 | VALENTINE, TABITHANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.33729 | VALENTINO, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,925.95 | $3,800.00 |
| 2.33730 | VALENTINY, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $995.98 | $995.98 |
| 2.33731 | VALENZUELA, LEONEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.99 | $427.99 |
| 2.33732 | VALENZUELA, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,040.36 | $2,040.36 |
| 2.33733 | VALENZUELA, RANDOLF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,542.29 | $2,542.29 |
| 2.33734 | VALERE, BARLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,717.59 | $1,717.59 |
| 2.33735 | VALERO, JOSETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.99 | $323.99 |
| 2.33736 | VALERO, JOSETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.99 | $431.99 |
| 2.33737 | VALES, JALEESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,155.58 | $1,155.58 |
| 2.33738 | VALES, TIMOTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3.24 | $3.24 |
| 2.33739 | VALES, TIMOTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $206.76 | $206.76 |
| 2.33740 | VALLADARES, ALFONSO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $461.57 | $461.57 |
| 2.33741 | VALLADARES, JOSSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,092.99 | $1,092.99 |
| 2.33742 | VALLE, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,640.59 | $3,800.00 |
| 2.33743 | VALLEJOS, ORLANDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.33744 | VALLERU, BHOJ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,201.15 | $1,201.15 |
| 2.33745 | VALLIE, SVETLANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,861.77 | $1,861.77 |
| 2.33746 | VALLIER, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $106.49 | $106.49 |
| 2.33747 | VALLIERE, GARRETT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.98 | $953.98 |
| 2.33748 | VALLIERE, PATRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,838.22 | $1,838.22 |
| 2.33749 | VALLO, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,961.55 | $3,800.00 |
| 2.33750 | VALUE CITY, DEANNA G | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $296.79 | $296.79 |
| 2.33751 | VALUE, CITY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $16.08 | $16.08 |
| 2.33752 | VALUED, CUSTOMER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $344.58 | $344.58 |
| 2.33753 | VALUNAS, SHERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,342.56 | $2,342.56 |
| 2.33754 | VAN ARSDALE, RONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $101.38 | $101.38 |
| 2.33755 | VAN BUREN, NICHOLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $144.29 | $144.29 |
| 2.33756 | VAN CAMP, TAMMERA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,152.58 | $1,152.58 |
| 2.33757 | VAN DER MERWE, GERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,357.93 | $3,800.00 |
| 2.33758 | VAN DER WAL, DEANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $33.42 | $33.42 |
| 2.33759 | VAN EMBURGH, BARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $810.89 | $810.89 |
| 2.33760 | VAN EPPS, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,391.96 | $3,391.96 |
| 2.33761 | VAN ETTEN, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,220.92 | $1,220.92 |
| 2.33762 | VAN HORN, NATALIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,157.37 | $1,157.37 |
| 2.33763 | VAN NESS, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,851.43 | $3,800.00 |
| 2.33764 | VAN NIEKERK, ORAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,039.96 | $2,039.96 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.33765 | VAN NIEKERK, SHEMIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.33766 | VAN RINSVELT, JOAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $469.65 | $469.65 |
| 2.33767 | VAN STEELANDT, KELLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,392.79 | $3,800.00 |
| 2.33768 | VAN WEY, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $859.08 | $859.08 |
| 2.33769 | VAN WYCK, DEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,894.78 | $2,894.78 |
| 2.33770 | VAN ZILE, ALICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,378.69 | $3,378.69 |
| 2.33771 | VANACORA, RENEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,963.30 | $2,963.30 |
| 2.33772 | VANADIA, V ICTOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $917.97 | $917.97 |
| 2.33773 | VANARIA, RENEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $346.33 | $346.33 |
| 2.33774 | VANARSDALE, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,098.76 | $2,098.76 |
| 2.33775 | VANASCO, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $144.57 | $144.57 |
| 2.33776 | VANBERGEN, MINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,063.45 | $3,063.45 |
| 2.33777 | VANBUREN, BRYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,081.18 | $1,081.18 |
| 2.33778 | VANCE, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,291.28 | $3,800.00 |
| 2.33779 | VANCE, BARB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,270.92 | $1,270.92 |
| 2.33780 | VANCE, CADENCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,775.56 | $2,775.56 |
| 2.33781 | VANCE, CHAJUANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $428.99 | $428.99 |
| 2.33782 | VANCE, CORNELIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $208.51 | $208.51 |
| 2.33783 | VANCE, CORNELIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,418.66 | $3,418.66 |
| 2.33784 | VANCE, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $729.80 | $729.80 |
| 2.33785 | VANCE, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,524.76 | $1,524.76 |
| 2.33786 | VANCE, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,276.59 | $3,800.00 |
| 2.33787 | VANCE, EMMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $138.27 | $138.27 |
| 2.33788 | VANCE, IRENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $336.95 | $336.95 |
| 2.33789 | VANCE, JESSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,627.15 | $3,800.00 |
| 2.33790 | VANCE, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,825.96 | $3,800.00 |
| 2.33791 | VANCE, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $866.68 | $866.68 |
| 2.33792 | VANCE, SAVANNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,213.76 | $2,213.76 |
| 2.33793 | VANCE, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3.77 | $3.77 |
| 2.33794 | VANDAELE, FRED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.33795 | VANDALL, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,108.37 | $3,800.00 |
| 2.33796 | VANDEHEY, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $549.51 | $549.51 |
| 2.33797 | VANDEMARK, AUBREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,254.37 | $1,254.37 |
| 2.33798 | VANDENBOSCH, JUANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.06 | $0.06 |
| 2.33799 | VANDENHEUVEL, JAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $386.98 | $386.98 |
| 2.33800 | VANDERBECK, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $958.49 | $958.49 |
| 2.33801 | VANDERBRUG, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $583.19 | $583.19 |
| 2.33802 | VANDERGRIFT, PHYLIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $966.74 | $966.74 |
| 2.33803 | VANDERHIDE, CINDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $289.56 | $289.56 |
| 2.33804 | VANDERMAAS, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $83.74 | $83.74 |
| 2.33805 | VANDERMOLEN, ASHTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $920.77 | $920.77 |
| 2.33806 | VANDERSLUIS, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,381.20 | $2,381.20 |
| 2.33807 | VANDERSPIEGEL, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,153.97 | $1,153.97 |
| 2.33808 | VANDERVORT, DAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,006.43 | $2,006.43 |
| 2.33809 | VANDERWALL, TRACY/DON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,937.63 | $3,800.00 |
| 2.33810 | VANDERWEELE, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7.92 | $7.92 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.33811 | VANDERWEIDE, DAYNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,145.76 | $3,800.00 |
| 2.33812 | VANDERWIST, SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,795.53 | $2,795.53 |
| 2.33813 | VANDEVENNE, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,298.76 | $2,298.76 |
| 2.33814 | VANDEVENTER, SEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $485.90 | $485.90 |
| 2.33815 | VANDYKE, BARB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $485.78 | $485.78 |
| 2.33816 | VANDYKE, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,669.52 | $3,800.00 |
| 2.33817 | VANDYKE, KARYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,804.04 | $1,804.04 |
| 2.33818 | VANDYKEN, BENJAMIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $194.30 | $194.30 |
| 2.33819 | VANDYKEN, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,841.76 | $1,841.76 |
| 2.33820 | VANEK, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $440.99 | $440.99 |
| 2.33821 | VANFOSSEN, GREG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.95 | $320.95 |
| 2.33822 | VANG, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $85.79 | $85.79 |
| 2.33823 | VANGA, VINAY DEEPTH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,865.36 | $2,865.36 |
| 2.33824 | VANGIESON, SAM/SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,402.56 | $1,402.56 |
| 2.33825 | VANGILDER, DENNIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,564.76 | $1,564.76 |
| 2.33826 | VANHORN, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $963.89 | $963.89 |
| 2.33827 | VANHORN, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,010.90 | $2,010.90 |
| 2.33828 | VANHORN, MIKAELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,983.43 | $2,983.43 |
| 2.33829 | VANHOVE, BILLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,243.33 | $3,243.33 |
| 2.33830 | VANI, EKTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,312.25 | $2,312.25 |
| 2.33831 | VANKAR, ARUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,744.06 | $1,744.06 |
| 2.33832 | VANKOUWENBERG, THERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $626.78 | $626.78 |
| 2.33833 | VANLEER, AMELIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $380.00 | $380.00 |
| 2.33834 | VANLIEW, NATALYIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,451.76 | $1,451.76 |
| 2.33835 | VANN, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $980.08 | $980.08 |
| 2.33836 | VANNATTA, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,759.85 | $1,759.85 |
| 2.33837 | VANNATTA, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,722.68 | $1,722.68 |
| 2.33838 | VANNICE, JEREMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,062.81 | $2,062.81 |
| 2.33839 | VANOVER, COREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $46.84 | $46.84 |
| 2.33840 | VANOVSKYI, VOLODYMYR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,544.54 | $3,800.00 |
| 2.33841 | VANOY, ARNESTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $91.33 | $91.33 |
| 2.33842 | VANOY, ARNESTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,957.46 | $1,957.46 |
| 2.33843 | VANOY, ARNESTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $135.93 | $135.93 |
| 2.33844 | VANSANT, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $399.30 | $399.30 |
| 2.33845 | VANSICKLE, ARETHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $289.56 | $289.56 |
| 2.33846 | VANSICKLE, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $996.08 | $996.08 |
| 2.33847 | VANSINGER, RENEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.33848 | VANSOEST, KRISTI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $524.25 | $524.25 |
| 2.33849 | VANTASSELL, EDWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $999.72 | $999.72 |
| 2.33850 | VANVERHAAG, FRED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,131.96 | $3,800.00 |
| 2.33851 | VANVLECK, SYDNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,987.17 | $1,987.17 |
| 2.33852 | VANWAY, PATTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $863.99 | $863.99 |
| 2.33853 | VANZANT, RITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $16.00 | $16.00 |
| 2.33854 | VARADA, RAJESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $68.44 | $68.44 |
| 2.33855 | VARASSE, JAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |
| 2.33856 | VARBLE, DONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.33857 | VARCO, TERRIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $206.61 | $206.61 |
| 2.33858 | VARDIMAN, NORVETT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $87.15 | $87.15 |
| 2.33859 | VARELA, CANDACE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,627.23 | $3,627.23 |
| 2.33860 | VARELA, MIRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,463.69 | $3,800.00 |
| 2.33861 | VARELA, MONCADA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.33862 | VARGA, KAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $25.79 | $25.79 |
| 2.33863 | VARGAS, ANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $20.90 | $20.90 |
| 2.33864 | VARGAS, ARIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,153.28 | $1,153.28 |
| 2.33865 | VARGAS, BLAKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $26.04 | $26.04 |
| 2.33866 | VARGAS, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,101.63 | $2,101.63 |
| 2.33867 | VARGAS, EDDIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,482.72 | $3,482.72 |
| 2.33868 | VARGAS, GISELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $16.47 | $16.47 |
| 2.33869 | VARGAS, LORIANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,162.24 | $2,162.24 |
| 2.33870 | VARGAS, MARIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $709.26 | $709.26 |
| 2.33871 | VARGAS, MARISELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,027.02 | $3,800.00 |
| 2.33872 | VARGAS, RAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,002.38 | $3,002.38 |
| 2.33873 | VARGAS, SILVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,145.30 | $1,145.30 |
| 2.33874 | VARGAS-GEISE, MARINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.58 | $593.58 |
| 2.33875 | VARIGONDA, RAJASEKHAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,867.05 | $1,867.05 |
| 2.33876 | VARKALIS, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $246.66 | $246.66 |
| 2.33877 | VARKALIS, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $145.00 | $145.00 |
| 2.33878 | VARLOW, RONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,769.98 | $3,800.00 |
| 2.33879 | VARLOW, RONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,035.18 | $2,035.18 |
| 2.33880 | VARNADO, JULIET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,823.55 | $1,823.55 |
| 2.33881 | VARNER, LENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $280.00 | $280.00 |
| 2.33882 | VARNER, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,049.55 | $2,049.55 |
| 2.33883 | VARNES, TAMMIKO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $116.59 | $116.59 |
| 2.33884 | VARNEY, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.99 | $431.99 |
| 2.33885 | VARNEY, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,618.74 | $3,618.74 |
| 2.33886 | VARSHO, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $859.99 | $859.99 |
| 2.33887 | VARWIG, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $861.99 | $861.99 |
| 2.33888 | VASHISTA, PRATIBHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $980.06 | $980.06 |
| 2.33889 | VASILENKO, EKATERINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.98 | $427.98 |
| 2.33890 | VASILEV, ATANAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,822.99 | $2,822.99 |
| 2.33891 | VASKIV, IHOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $750.48 | $750.48 |
| 2.33892 | VASKO, MADISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $263.13 | $263.13 |
| 2.33893 | VASQUEZ, CLAUDIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,520.36 | $3,800.00 |
| 2.33894 | VASQUEZ, DAISY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,423.32 | $1,423.32 |
| 2.33895 | VASQUEZ, ERNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.41 | $1,000.41 |
| 2.33896 | VASQUEZ, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $860.05 | $860.05 |
| 2.33897 | VASQUEZ, KATRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,974.09 | $1,974.09 |
| 2.33898 | VASQUEZ, KAYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $229.99 | $229.99 |
| 2.33899 | VASQUEZ, LENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.33900 | VASQUEZ, LEONARDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,219.96 | $3,800.00 |
| 2.33901 | VASQUEZ, LINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $432.59 | $432.59 |
| 2.33902 | VASQUEZ, NEFTALI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,907.98 | $1,907.98 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.33903 | VASQUEZ, RAFAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.98 | $953.98 |
| 2.33904 | VASQUEZ, RAYMOND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $640.68 | $640.68 |
| 2.33905 | VASQUEZ, STALIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,244.70 | $2,244.70 |
| 2.33906 | VASQUEZ, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,443.01 | $2,443.01 |
| 2.33907 | VASQUEZ, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.98 | $211.98 |
| 2.33908 | VASS, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,838.15 | $3,800.00 |
| 2.33909 | VASS, TASHIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $124.51 | $124.51 |
| 2.33910 | VASSELLI, MAUREEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,160.33 | $3,160.33 |
| 2.33911 | VASSOLO, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,068.31 | $1,068.31 |
| 2.33912 | VATER, DARREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,462.77 | $1,462.77 |
| 2.33913 | VATES, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $706.17 | $706.17 |
| 2.33914 | VAUGHAN, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $406.58 | $406.58 |
| 2.33915 | VAUGHAN, HANNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,400.25 | $2,400.25 |
| 2.33916 | VAUGHAN, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $213.98 | $213.98 |
| 2.33917 | VAUGHAN, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,027.97 | $1,027.97 |
| 2.33918 | VAUGHAN, RAIQUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,012.75 | $2,012.75 |
| 2.33919 | VAUGHAN, SERENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $169.59 | $169.59 |
| 2.33920 | VAUGHAN, TOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.98 | $320.98 |
| 2.33921 | VAUGHEN, JEFFERI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $150.00 | $150.00 |
| 2.33922 | VAUGHN, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $166.23 | $166.23 |
| 2.33923 | VAUGHN, CLEDIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,385.91 | $1,385.91 |
| 2.33924 | VAUGHN, FRED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.09 | $572.09 |
| 2.33925 | VAUGHN, JACQUELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.33926 | VAUGHN, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,102.74 | $3,102.74 |
| 2.33927 | VAUGHN, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $534.99 | $534.99 |
| 2.33928 | VAUGHN, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,700.00 | $3,700.00 |
| 2.33929 | VAUGHN, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,967.97 | $2,967.97 |
| 2.33930 | VAUGHN, SHARARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.76 | $107.76 |
| 2.33931 | VAUGHN, SHARLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $257.96 | $257.96 |
| 2.33932 | VAUGHN, STACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,102.39 | $1,102.39 |
| 2.33933 | VAUGHN, STACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,292.55 | $2,292.55 |
| 2.33934 | VAUGHN, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $539.98 | $539.98 |
| 2.33935 | VAUGHN-JOANNE, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,352.16 | $3,800.00 |
| 2.33936 | VAUGHNS, GLADYS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $925.94 | $925.94 |
| 2.33937 | VAUGHT, APRIL/ GARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,342.83 | $1,342.83 |
| 2.33938 | VAUGHT, BENJAMIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,240.18 | $1,240.18 |
| 2.33939 | VAUGHT, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,667.05 | $1,667.05 |
| 2.33940 | VAVILAPALLI, SRIKANT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,286.97 | $3,286.97 |
| 2.33941 | VAZEMILLER, NADIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $835.03 | $835.03 |
| 2.33942 | VAZQUEZ, ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $128.99 | $128.99 |
| 2.33943 | VAZQUEZ, CARLOS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $971.98 | $971.98 |
| 2.33944 | VAZQUEZ, CELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,600.07 | $3,800.00 |
| 2.33945 | VAZQUEZ, GABRIELLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,022.36 | $1,022.36 |
| 2.33946 | VAZQUEZ, LUIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,144.76 | $1,144.76 |
| 2.33947 | VAZQUEZ, MILENY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $394.91 | $394.91 |
| 2.33948 | VAZQUEZ, SANTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,514.44 | $2,514.44 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.33949 | VAZQUEZ, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,082.34 | $3,082.34 |
| 2.33950 | VEAL, AYANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $45.24 | $45.24 |
| 2.33951 | VEALHEMPHILL, PAULETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $330.74 | $330.74 |
| 2.33952 | VECI VIGA, ROMAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $539.95 | $539.95 |
| 2.33953 | VEDAM, HARMILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $260.96 | $260.96 |
| 2.33954 | VEDANAPARTHI, VIJAYKUMAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $54.61 | $54.61 |
| 2.33955 | VEERAMALLU, KISHORE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $192.59 | $192.59 |
| 2.33956 | VEGA, BLANCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.33957 | VEGA, CARMAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.74 | $1.74 |
| 2.33958 | VEGA, CARMAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $704.90 | $704.90 |
| 2.33959 | VEGA, COSME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,205.34 | $1,205.34 |
| 2.33960 | VEGA, ENRIQUETA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $360.72 | $360.72 |
| 2.33961 | VEGA, FRANCISCO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,150.19 | $1,150.19 |
| 2.33962 | VEGA, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $409.32 | $409.32 |
| 2.33963 | VEGA, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,935.98 | $1,935.98 |
| 2.33964 | VEGA, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,350.93 | $3,350.93 |
| 2.33965 | VEGA, OLIVERIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,660.40 | $2,660.40 |
| 2.33966 | VEGA, SILVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.33967 | VEGA, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $58.04 | $58.04 |
| 2.33968 | VEGA-MARQUEZ, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,091.37 | $1,091.37 |
| 2.33969 | VEGA-MIRANDA, JAKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |
| 2.33970 | VEGI, VASU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $79.49 | $79.49 |
| 2.33971 | VEKAS, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $429.11 | $429.11 |
| 2.33972 | VELA, JACINTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.33973 | VELA, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $828.30 | $828.30 |
| 2.33974 | VELA, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $494.13 | $494.13 |
| 2.33975 | VELASCO, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,063.13 | $3,063.13 |
| 2.33976 | VELASCO, ROSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $590.01 | $590.01 |
| 2.33977 | VELASQUEZ, JOSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5.60 | $5.60 |
| 2.33978 | VELASQUEZ, JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $175.99 | $175.99 |
| 2.33979 | VELASQUEZ, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,575.77 | $2,575.77 |
| 2.33980 | VELASQUEZ, LUZDARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $818.53 | $818.53 |
| 2.33981 | VELASQUEZ, ROSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $69.19 | $69.19 |
| 2.33982 | VELAYUDHAN, ANIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $479.26 | $479.26 |
| 2.33983 | VELAZQUEZ, EMMANUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $600.00 | $600.00 |
| 2.33984 | VELAZQUEZ, EMMANUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,180.00 | $1,180.00 |
| 2.33985 | VELAZQUEZ, JOHANNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,047.96 | $3,800.00 |
| 2.33986 | VELAZQUEZ, XAVIER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $70.00 | $70.00 |
| 2.33987 | VELAZQUEZ, YANET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,880.94 | $1,880.94 |
| 2.33988 | VELEKA, LEATH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $80.43 | $80.43 |
| 2.33989 | VELES, MARGARITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.97 | $529.97 |
| 2.33990 | VELEZ, ANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $417.29 | $417.29 |
| 2.33991 | VELEZ, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.33992 | VELEZ, CARMEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,536.93 | $3,800.00 |
| 2.33993 | VELEZ, FLOR MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $610.72 | $610.72 |
| 2.33994 | VELEZ, JENNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,140.68 | $3,140.68 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.33995 | VELEZ, KENNETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $193.49 | $193.49 |
| 2.33996 | VELEZ, KIARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $481.49 | $481.49 |
| 2.33997 | VELEZ, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.05 | $0.05 |
| 2.33998 | VELEZ, NATASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $31.68 | $31.68 |
| 2.33999 | VELEZ, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,781.96 | $1,781.96 |
| 2.34000 | VELIC, SENADA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,878.37 | $2,878.37 |
| 2.34001 | VELICHKA, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,135.26 | $2,135.26 |
| 2.34002 | VELLA, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $691.18 | $691.18 |
| 2.34003 | VELLA, UBALDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,964.50 | $1,964.50 |
| 2.34004 | VELLANKI, GANESH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $104.92 | $104.92 |
| 2.34005 | VELOTTA, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,669.33 | $2,669.33 |
| 2.34006 | VELOZ, JOCABED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $461.08 | $461.08 |
| 2.34007 | VELOZWONG, RAMON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,057.42 | $2,057.42 |
| 2.34008 | VELTEN, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $737.98 | $737.98 |
| 2.34009 | VELTKAMP, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,729.51 | $3,800.00 |
| 2.34010 | VELTRE, DENNIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $534.98 | $534.98 |
| 2.34011 | VELU, UMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $417.25 | $417.25 |
| 2.34012 | VELU, UMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $534.99 | $534.99 |
| 2.34013 | VELU, UMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $42.79 | $42.79 |
| 2.34014 | VEMULA, SAI KALYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $386.11 | $386.11 |
| 2.34015 | VEMULA, VENKATESWARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,872.42 | $1,872.42 |
| 2.34016 | VENEGAS, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,206.13 | $3,206.13 |
| 2.34017 | VENETIAN, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $859.09 | $859.09 |
| 2.34018 | VENEY, PERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,567.66 | $1,567.66 |
| 2.34019 | VENKATE GOWDA, JAYASIMHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $912.46 | $912.46 |
| 2.34020 | VENKITEELA, VINITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,748.86 | $2,748.86 |
| 2.34021 | VENNING, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,153.36 | $2,153.36 |
| 2.34022 | VENNING, MANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $455.79 | $455.79 |
| 2.34023 | VENSON, EDWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,683.53 | $3,800.00 |
| 2.34024 | VENTAPALLI, MOUNIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,085.42 | $1,085.42 |
| 2.34025 | VENTURA, MIKE/CINDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,943.80 | $3,800.00 |
| 2.34026 | VENTURA, RUBILANDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.34027 | VERA, ANDRES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,335.58 | $1,335.58 |
| 2.34028 | VERA, ANYIMAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,545.97 | $1,545.97 |
| 2.34029 | VERA, GABRIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,412.64 | $3,800.00 |
| 2.34030 | VERA, GABRIELLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $44.00 | $44.00 |
| 2.34031 | VERA, JAZMIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3.61 | $3.61 |
| 2.34032 | VERBAL, JEREMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,111.73 | $2,111.73 |
| 2.34033 | VERBLE, DESIREE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $307.30 | $307.30 |
| 2.34034 | VERDE, LUCILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $896.38 | $896.38 |
| 2.34035 | VERDECCHIA, SHERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,511.97 | $1,511.97 |
| 2.34036 | VERDI, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $150.50 | $150.50 |
| 2.34037 | VERDIEU, VERONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.34038 | VERDUN, DENNIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,501.37 | $1,501.37 |
| 2.34039 | VEREEN, DORA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,378.43 | $3,800.00 |
| 2.34040 | VEREEN, LATIQUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $290.01 | $290.01 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.34041 | VERGARA, CRISTIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.18 | $1,187.18 |
| 2.34042 | VERGASON, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $394.19 | $394.19 |
| 2.34043 | VERGE, JACKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $153.62 | $153.62 |
| 2.34044 | VERHELLE, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $557.09 | $557.09 |
| 2.34045 | VERMA, ANURAG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $565.58 | $565.58 |
| 2.34046 | VERMA, NIKHIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,475.31 | $3,800.00 |
| 2.34047 | VERMILLION, DAMON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.34048 | VERNON, KEITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,147.54 | $1,147.54 |
| 2.34049 | VEROES, ROSI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $921.18 | $921.18 |
| 2.34050 | VERONA, CHRISTEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,349.34 | $3,800.00 |
| 2.34051 | VERSOI, KENDALL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,837.98 | $2,837.98 |
| 2.34052 | VERSTRAT, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,439.96 | $3,800.00 |
| 2.34053 | VESELINOVSKI, JULIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,543.92 | $3,800.00 |
| 2.34054 | VESLEDAHL, PEGGY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.94 | $953.94 |
| 2.34055 | VESSELLS, JAMEIRRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.98 | $635.98 |
| 2.34056 | VESSELS, HILARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,515.72 | $1,515.72 |
| 2.34057 | VESTAL, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $290.00 | $290.00 |
| 2.34058 | VESUWALA, RAJAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $79.50 | $79.50 |
| 2.34059 | VETH, PHIRUM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $26.74 | $26.74 |
| 2.34060 | VETTER, JERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,117.99 | $1,117.99 |
| 2.34061 | VEZIROGLU, AYFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,741.21 | $3,741.21 |
| 2.34062 | VIAMONTES, IVAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.34063 | VIANDS, JANLEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $219.99 | $219.99 |
| 2.34064 | VIBBERT, JAMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,955.39 | $1,955.39 |
| 2.34065 | VIBBERT, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,497.97 | $1,497.97 |
| 2.34066 | VICARIO, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,324.27 | $3,800.00 |
| 2.34067 | VICARS, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,825.51 | $3,800.00 |
| 2.34068 | VICENTE, HUIZAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,493.08 | $2,493.08 |
| 2.34069 | VICENTE, RENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.34070 | VICIEDO, YUNIOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,890.19 | $1,890.19 |
| 2.34071 | VICKER, LANCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $643.49 | $643.49 |
| 2.34072 | VICKERS, AUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $632.13 | $632.13 |
| 2.34073 | VICKERS, GREGORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,597.99 | $1,597.99 |
| 2.34074 | VICKERS, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,091.38 | $1,091.38 |
| 2.34075 | VICKERY, JEANNINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,700.00 | $1,700.00 |
| 2.34076 | VICKERY, PEGGY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $481.45 | $481.45 |
| 2.34077 | VICTOR, CARLINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $324.99 | $324.99 |
| 2.34078 | VICTOR, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,152.94 | $2,152.94 |
| 2.34079 | VICTOR, NGILAK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,153.97 | $1,153.97 |
| 2.34080 | VICTOR, VALERIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $518.39 | $518.39 |
| 2.34081 | VICTOR, VALERIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $874.76 | $874.76 |
| 2.34082 | VICTOR-DAUDIER, CARLINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,555.18 | $1,555.18 |
| 2.34083 | VICTORY, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.59 | $593.59 |
| 2.34084 | VIDAL, RUSBELINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $469.04 | $469.04 |
| 2.34085 | VIDALS, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,529.56 | $1,529.56 |
| 2.34086 | VIDITO, VANESSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $414.81 | $414.81 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.34087 | VIDMAN, STEPHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.47 | $427.47 |
| 2.34088 | VIDMAR, CONSTANCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,932.94 | $2,932.94 |
| 2.34089 | VIDOSAVLJEVIC, DRAGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,749.54 | $1,749.54 |
| 2.34090 | VIDRA, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,260.67 | $1,260.67 |
| 2.34091 | VIEAU, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,167.97 | $1,167.97 |
| 2.34092 | VIEHMANN, CHAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,991.14 | $1,991.14 |
| 2.34093 | VIEL, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,112.30 | $3,800.00 |
| 2.34094 | VIELMA, OLIBETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.00 | $60.00 |
| 2.34095 | VIERHILE, BEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,182.33 | $1,182.33 |
| 2.34096 | VIERS, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $391.33 | $391.33 |
| 2.34097 | VIETH, COLLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $784.69 | $784.69 |
| 2.34098 | VIETZKE, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,492.97 | $1,492.97 |
| 2.34099 | VIGIL, MARTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,179.94 | $3,179.94 |
| 2.34100 | VIJAYAN, KRISHNAMURTH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,841.19 | $3,800.00 |
| 2.34101 | VIKINGO, JAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,573.65 | $3,573.65 |
| 2.34102 | VILBRUN, ROSIER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,409.77 | $1,409.77 |
| 2.34103 | VILCHIS, ROSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,786.97 | $1,786.97 |
| 2.34104 | VILES, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $859.99 | $859.99 |
| 2.34105 | VILLALOBOS, ANTOINETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $279.48 | $279.48 |
| 2.34106 | VILLALOBOS, ANTOINETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,232.99 | $1,232.99 |
| 2.34107 | VILLALOBOS, ANTOINETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,726.00 | $3,800.00 |
| 2.34108 | VILLALOBOS, GERARDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,859.55 | $1,859.55 |
| 2.34109 | VILLALOBOS, WILLIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,172.78 | $1,172.78 |
| 2.34110 | VILLANES, AUGUSTO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,034.35 | $1,034.35 |
| 2.34111 | VILLANUEVA, MARGARET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $544.37 | $544.37 |
| 2.34112 | VILLAO, MARJORIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $128.69 | $128.69 |
| 2.34113 | VILLARREAL, ERIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,839.45 | $1,839.45 |
| 2.34114 | VILLARREAL, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $386.99 | $386.99 |
| 2.34115 | VILLARREAL, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.34116 | VILLARREAL, IVONNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $705.38 | $705.38 |
| 2.34117 | VILLARREAL, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,954.35 | $2,954.35 |
| 2.34118 | VILLARREIZ, KAYLAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $154.96 | $154.96 |
| 2.34119 | VILLARS, DAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,866.60 | $1,866.60 |
| 2.34120 | VILLEDA, ZARURI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $656.57 | $656.57 |
| 2.34121 | VILLEGAS, ELISSETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,349.67 | $3,349.67 |
| 2.34122 | VILLEGAS, FERNANDO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $168.66 | $168.66 |
| 2.34123 | VILLEGAS, KARINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.39 | $572.39 |
| 2.34124 | VILLEGAS, KARINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $127.19 | $127.19 |
| 2.34125 | VILLEGAS, KARINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.78 | $190.78 |
| 2.34126 | VILLEGAS, PATSY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $76.21 | $76.21 |
| 2.34127 | VILLEGAS, VIVIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,205.93 | $2,205.93 |
| 2.34128 | VILLER, SIERRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,351.06 | $2,351.06 |
| 2.34129 | VILLEROT, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $97.39 | $97.39 |
| 2.34130 | VILLOCH, ELLIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,726.38 | $1,726.38 |
| 2.34131 | VILMENAY, MARIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.34132 | VINCENT, JANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.38 | $572.38 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.34133 | VINCENT, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $389.98 | $389.98 |
| 2.34134 | VINCENT, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $784.72 | $784.72 |
| 2.34135 | VINCENT, LADETRICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.00 | $254.00 |
| 2.34136 | VINCENT, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,242.09 | $3,242.09 |
| 2.34137 | VINCENT, TONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $64.20 | $64.20 |
| 2.34138 | VINCENTI, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,350.95 | $3,350.95 |
| 2.34139 | VINES, DWIGHT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,800.45 | $2,800.45 |
| 2.34140 | VINEYARD, DIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $425.41 | $425.41 |
| 2.34141 | VINORES, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.98 | $847.98 |
| 2.34142 | VINSON, LILLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,533.31 | $1,533.31 |
| 2.34143 | VINZANI, KARLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,642.86 | $2,642.86 |
| 2.34144 | VINZANT, JEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,135.24 | $1,135.24 |
| 2.34145 | VIOLA, TONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $214.05 | $214.05 |
| 2.34146 | VIRAMONTES, MARTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $962.63 | $962.63 |
| 2.34147 | VIRANI, INARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.34148 | VIRANI, INARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,417.98 | $1,417.98 |
| 2.34149 | VIRDEN, AUDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,116.77 | $2,116.77 |
| 2.34150 | VIRDI, PREETI VIRDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,061.74 | $1,061.74 |
| 2.34151 | VIRDIN, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $61.31 | $61.31 |
| 2.34152 | VIRE, SHERHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,155.51 | $1,155.51 |
| 2.34153 | VISCARIELLO, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $700.04 | $700.04 |
| 2.34154 | VISCOMI, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $481.49 | $481.49 |
| 2.34155 | VISGER, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,475.33 | $3,475.33 |
| 2.34156 | VISPRINI, NICO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,013.53 | $1,013.53 |
| 2.34157 | VISSER, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $667.79 | $667.79 |
| 2.34158 | VISTRO, ATTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,112.97 | $1,112.97 |
| 2.34159 | VISTRO, ATTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $556.26 | $556.26 |
| 2.34160 | VISWAM, VISHAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.34161 | VITALE, KAELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,351.49 | $1,351.49 |
| 2.34162 | VITALO, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $734.96 | $734.96 |
| 2.34163 | VITANGELI, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $479.24 | $479.24 |
| 2.34164 | VITEK, JANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $808.12 | $808.12 |
| 2.34165 | VIVANCO, LUIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,330.10 | $2,330.10 |
| 2.34166 | VIVAS, EDWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,479.57 | $1,479.57 |
| 2.34167 | VIVES, MONSERRAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,929.87 | $1,929.87 |
| 2.34168 | VIVIAN, JUDITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,152.82 | $1,152.82 |
| 2.34169 | VIVIAN, WADDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,874.54 | $3,800.00 |
| 2.34170 | VIVO, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $687.98 | $687.98 |
| 2.34171 | VLADIMIROV, MIKHAIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,852.13 | $1,852.13 |
| 2.34172 | VO, AN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $42.39 | $42.39 |
| 2.34173 | VO, DOUGLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,066.98 | $2,066.98 |
| 2.34174 | VO, HUNG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $631.00 | $631.00 |
| 2.34175 | VO, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,716.33 | $1,716.33 |
| 2.34176 | VO, LONG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.70 | $0.70 |
| 2.34177 | VO, NHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $106.98 | $106.98 |
| 2.34178 | VO, THIEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.34179 | VOCE, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,897.14 | $1,897.14 |
| 2.34180 | VOGEL, AUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $794.99 | $794.99 |
| 2.34181 | VOGEL, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,591.35 | $1,591.35 |
| 2.34182 | VOGEL, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,936.98 | $3,800.00 |
| 2.34183 | VOGLER, REBEKAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,157.10 | $2,157.10 |
| 2.34184 | VOGT, DANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $288.89 | $288.89 |
| 2.34185 | VOGT, LUCAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,585.77 | $3,800.00 |
| 2.34186 | VOGT, RONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.59 | $10.59 |
| 2.34187 | VOGT, RONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,776.73 | $3,800.00 |
| 2.34188 | VOIGHT, PAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.99 | $847.99 |
| 2.34189 | VOIGT, ANICET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,310.42 | $2,310.42 |
| 2.34190 | VOILES, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,207.94 | $3,800.00 |
| 2.34191 | VOITHOFER, MARY LOU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,985.65 | $3,800.00 |
| 2.34192 | VOJTECH, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $914.70 | $914.70 |
| 2.34193 | VOKES, DANALLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $826.85 | $826.85 |
| 2.34194 | VOLCKAERT, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,134.30 | $3,800.00 |
| 2.34195 | VOLCY, PHILOMENE V | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,173.32 | $3,800.00 |
| 2.34196 | VOLGEPOHL, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,351.49 | $1,351.49 |
| 2.34197 | VOLK, GREG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $59.35 | $59.35 |
| 2.34198 | VOLK, REGINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,454.00 | $3,800.00 |
| 2.34199 | VOLK, RICKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,754.95 | $3,800.00 |
| 2.34200 | VOLK, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,271.99 | $1,271.99 |
| 2.34201 | VOLLMER, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.34202 | VOLLRATH, NATHANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $539.99 | $539.99 |
| 2.34203 | VOLPE, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,861.53 | $3,800.00 |
| 2.34204 | VOLPINI, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,093.93 | $1,093.93 |
| 2.34205 | VOLQUARTS, UWE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,173.23 | $3,800.00 |
| 2.34206 | VOLTAIRE, MAXISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,000.00 | $3,800.00 |
| 2.34207 | VON KOECKERITZ, ROGER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $425.99 | $425.99 |
| 2.34208 | VON MOEGEN, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $161.98 | $161.98 |
| 2.34209 | VONDERGAAR, PAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $42.69 | $42.69 |
| 2.34210 | VONDERHAAR, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6.56 | $6.56 |
| 2.34211 | VONDERHAAR, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.92 | $1,187.92 |
| 2.34212 | VONDROSS, BRITTANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $640.49 | $640.49 |
| 2.34213 | VONGNAPHONE, MAI VON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $475.98 | $475.98 |
| 2.34214 | VONGXAY, NATASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,462.34 | $2,462.34 |
| 2.34215 | VONHAUSSER, MARINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,431.46 | $1,431.46 |
| 2.34216 | VOORHEES, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.37 | $1.37 |
| 2.34217 | VOORHIES, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $370.99 | $370.99 |
| 2.34218 | VORA, SID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,389.92 | $2,389.92 |
| 2.34219 | VORHABEN, PAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.10 | $2.10 |
| 2.34220 | VORONOV, KATE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,077.58 | $2,077.58 |
| 2.34221 | VORTICE, JACQUELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $544.45 | $544.45 |
| 2.34222 | VOSKA, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,163.29 | $2,163.29 |
| 2.34223 | VOSS, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,765.89 | $3,800.00 |
| 2.34224 | VOUGHT, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,982.11 | $1,982.11 |

**In re:American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.34225 | VOWNES, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,867.92 | $3,800.00 |
| 2.34226 | VOYARD TADAL, VANESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $821.58 | $821.58 |
| 2.34227 | VREELAND, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,339.18 | $1,339.18 |
| 2.34228 | VRLIK, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,983.62 | $1,983.62 |
| 2.34229 | VROOMAN, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $991.70 | $991.70 |
| 2.34230 | VU, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $113.87 | $113.87 |
| 2.34231 | VU, THU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,222.84 | $2,222.84 |
| 2.34232 | VUANGTU, BAWICHINTIAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $401.20 | $401.20 |
| 2.34233 | VUCELICK, DEVON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $634.33 | $634.33 |
| 2.34234 | VULIH, MARINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,374.77 | $1,374.77 |
| 2.34235 | VYAS, ARTI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $179.59 | $179.59 |
| 2.34236 | W, NICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $222.59 | $222.59 |
| 2.34237 | WABETO, TESFAHUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,189.83 | $2,189.83 |
| 2.34238 | WACTOR, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,179.72 | $1,179.72 |
| 2.34239 | WADDELL, BONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $13,257.47 | $3,800.00 |
| 2.34240 | WADDELL, BONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,749.88 | $2,749.88 |
| 2.34241 | WADDELL, LADONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $458.62 | $458.62 |
| 2.34242 | WADDLE, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,295.98 | $1,295.98 |
| 2.34243 | WADDY, ROSEMARIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $764.89 | $764.89 |
| 2.34244 | WADE, ANGELIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,400.00 | $1,400.00 |
| 2.34245 | WADE, ANTONIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $127.18 | $127.18 |
| 2.34246 | WADE, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.34247 | WADE, DAVID/RUTH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,385.91 | $3,800.00 |
| 2.34248 | WADE, DELBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $214.50 | $214.50 |
| 2.34249 | WADE, KODI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $430.66 | $430.66 |
| 2.34250 | WADE, NDEYE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,652.37 | $1,652.37 |
| 2.34251 | WADE, RICKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.34252 | WADE, THELMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $83.89 | $83.89 |
| 2.34253 | WADE, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $810.88 | $810.88 |
| 2.34254 | WADE, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.34255 | WADE, XAVIER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $467.45 | $467.45 |
| 2.34256 | WADE, YOLANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,220.90 | $1,220.90 |
| 2.34257 | WADLINGTON, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.34258 | WADSWORTH, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,025.21 | $2,025.21 |
| 2.34259 | WAGG, ADRIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,701.26 | $1,701.26 |
| 2.34260 | WAGGONER, SHERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4.65 | $4.65 |
| 2.34261 | WAGGONER, VICKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,597.98 | $1,597.98 |
| 2.34262 | WAGLE, MADAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $668.17 | $668.17 |
| 2.34263 | WAGLEY, KASSI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $55.85 | $55.85 |
| 2.34264 | WAGNER, ADELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $305.98 | $305.98 |
| 2.34265 | WAGNER, ALICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $389.99 | $389.99 |
| 2.34266 | WAGNER, ALLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,358.36 | $3,358.36 |
| 2.34267 | WAGNER, ANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.19 | $339.19 |
| 2.34268 | WAGNER, BRENT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,177.18 | $1,177.18 |
| 2.34269 | WAGNER, CHUCK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $108.35 | $108.35 |
| 2.34270 | WAGNER, CORWIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,491.71 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.34271 | WAGNER, DUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $652.45 | $652.45 |
| 2.34272 | WAGNER, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,630.99 | $1,630.99 |
| 2.34273 | WAGNER, INICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,769.34 | $3,769.34 |
| 2.34274 | WAGNER, JEREMIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,521.19 | $3,521.19 |
| 2.34275 | WAGNER, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,261.03 | $3,261.03 |
| 2.34276 | WAGNER, JOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,523.44 | $2,523.44 |
| 2.34277 | WAGNER, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,773.44 | $1,773.44 |
| 2.34278 | WAGNER, PATRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,531.66 | $1,531.66 |
| 2.34279 | WAGNER, RAVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $543.88 | $543.88 |
| 2.34280 | WAGNER, RONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,427.23 | $2,427.23 |
| 2.34281 | WAGNER, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,878.24 | $2,878.24 |
| 2.34282 | WAGNER, WINDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,183.61 | $3,800.00 |
| 2.34283 | WAGNITZ, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,059.98 | $1,059.98 |
| 2.34284 | WAGONER, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,008.11 | $3,800.00 |
| 2.34285 | WAGSTAFF, RONNETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $23.62 | $23.62 |
| 2.34286 | WAGSTAFF, YOLANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.73 | $21.73 |
| 2.34287 | WAGY, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,149.77 | $3,149.77 |
| 2.34288 | WAHBA, MARGARET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,792.78 | $1,792.78 |
| 2.34289 | WAHBY, ARIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.34290 | WAHDAN, NASSER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,851.16 | $2,851.16 |
| 2.34291 | WAHEDI, AHMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8.28 | $8.28 |
| 2.34292 | WAHEDI, AHMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.15 | $763.15 |
| 2.34293 | WAHL, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,841.56 | $1,841.56 |
| 2.34294 | WAHLA, ALI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.04 | $0.04 |
| 2.34295 | WAHLMAN, JUDITHANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,059.37 | $1,059.37 |
| 2.34296 | WAHMANN, JOAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $321.72 | $321.72 |
| 2.34297 | WAHOME, DORCAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.79 | $431.79 |
| 2.34298 | WAID, STEFANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.34299 | WAIDE, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $185.00 | $185.00 |
| 2.34300 | WAIN, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,049.39 | $1,049.39 |
| 2.34301 | WAINRIGHT, RICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,031.40 | $1,031.40 |
| 2.34302 | WAITERS, JILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,925.57 | $2,925.57 |
| 2.34303 | WAITES, MELODY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,238.80 | $3,238.80 |
| 2.34304 | WAKELAND-DEJESU, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,972.75 | $3,800.00 |
| 2.34305 | WAKTOLA, ESROM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,353.80 | $3,800.00 |
| 2.34306 | WAL, AGNIESZKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $58.01 | $58.01 |
| 2.34307 | WALCHLI, SHANTI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $345.43 | $345.43 |
| 2.34308 | WALCZAK, WESLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $330.33 | $330.33 |
| 2.34309 | WALD, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $773.99 | $773.99 |
| 2.34310 | WALD, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $677.24 | $677.24 |
| 2.34311 | WALDEN, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,375.15 | $1,375.15 |
| 2.34312 | WALDEN, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $412.62 | $412.62 |
| 2.34313 | WALDEN, NATASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,743.97 | $2,743.97 |
| 2.34314 | WALDREN, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $962.99 | $962.99 |
| 2.34315 | WALDROUP, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,945.57 | $3,800.00 |
| 2.34316 | WALIGURA, LYNDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.50 | $1.50 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(___) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.34317 | WALIGURSKI, RICH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,330.26 | $3,800.00 |
| 2.34318 | WALKE, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $92.13 | $92.13 |
| 2.34319 | WALKER, AL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4.48 | $4.48 |
| 2.34320 | WALKER, ALBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,314.36 | $2,314.36 |
| 2.34321 | WALKER, ALICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $342.39 | $342.39 |
| 2.34322 | WALKER, ALISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,123.57 | $1,123.57 |
| 2.34323 | WALKER, ALLYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,282.63 | $1,282.63 |
| 2.34324 | WALKER, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,643.07 | $3,643.07 |
| 2.34325 | WALKER, ANGELIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,821.75 | $1,821.75 |
| 2.34326 | WALKER, BEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,113.45 | $3,800.00 |
| 2.34327 | WALKER, BENJAMIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,499.89 | $3,800.00 |
| 2.34328 | WALKER, BEVERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $667.79 | $667.79 |
| 2.34329 | WALKER, BILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,882.17 | $1,882.17 |
| 2.34330 | WALKER, BOBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,959.87 | $1,959.87 |
| 2.34331 | WALKER, BRANDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.99 | $476.99 |
| 2.34332 | WALKER, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $110.59 | $110.59 |
| 2.34333 | WALKER, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $183.58 | $183.58 |
| 2.34334 | WALKER, CARLETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,871.73 | $1,871.73 |
| 2.34335 | WALKER, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,675.15 | $1,675.15 |
| 2.34336 | WALKER, CLIFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $586.77 | $586.77 |
| 2.34337 | WALKER, CORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,387.79 | $3,800.00 |
| 2.34338 | WALKER, COURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,005.10 | $1,005.10 |
| 2.34339 | WALKER, COURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,525.95 | $3,525.95 |
| 2.34340 | WALKER, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,354.36 | $2,354.36 |
| 2.34341 | WALKER, DEON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $514.78 | $514.78 |
| 2.34342 | WALKER, DILMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $360.38 | $360.38 |
| 2.34343 | WALKER, DIMARCO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,856.95 | $1,856.95 |
| 2.34344 | WALKER, DRESØRONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,416.79 | $2,416.79 |
| 2.34345 | WALKER, EBONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $128.25 | $128.25 |
| 2.34346 | WALKER, ERNEST | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,213.98 | $2,213.98 |
| 2.34347 | WALKER, ESTELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $53.99 | $53.99 |
| 2.34348 | WALKER, EVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $42.98 | $42.98 |
| 2.34349 | WALKER, FRANKLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.99 | $647.99 |
| 2.34350 | WALKER, GABRIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,390.93 | $3,390.93 |
| 2.34351 | WALKER, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,156.01 | $2,156.01 |
| 2.34352 | WALKER, GIGI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.34353 | WALKER, GREG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,821.75 | $1,821.75 |
| 2.34354 | WALKER, GUSHNER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,573.01 | $1,573.01 |
| 2.34355 | WALKER, HANNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,540.78 | $1,540.78 |
| 2.34356 | WALKER, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,547.18 | $1,547.18 |
| 2.34357 | WALKER, JACQUELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $206.00 | $206.00 |
| 2.34358 | WALKER, JULIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,857.06 | $1,857.06 |
| 2.34359 | WALKER, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,355.16 | $1,355.16 |
| 2.34360 | WALKER, KADIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,377.61 | $3,377.61 |
| 2.34361 | WALKER, KANEESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,743.14 | $3,800.00 |
| 2.34362 | WALKER, KATELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,515.95 | $3,515.95 |

**In re:American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.34363 | WALKER, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,198.38 | $1,198.38 |
| 2.34364 | WALKER, KEEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,567.17 | $1,567.17 |
| 2.34365 | WALKER, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.34366 | WALKER, KRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.34367 | WALKER, KWESI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,332.96 | $3,332.96 |
| 2.34368 | WALKER, LATISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,075.79 | $2,075.79 |
| 2.34369 | WALKER, LAURIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $691.70 | $691.70 |
| 2.34370 | WALKER, LAURIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $235.93 | $235.93 |
| 2.34371 | WALKER, LEATHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,650.00 | $2,650.00 |
| 2.34372 | WALKER, LELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.96 | $323.96 |
| 2.34373 | WALKER, LELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $145.78 | $145.78 |
| 2.34374 | WALKER, LESLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,430.74 | $3,800.00 |
| 2.34375 | WALKER, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $625.98 | $625.98 |
| 2.34376 | WALKER, LTANYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $970.00 | $970.00 |
| 2.34377 | WALKER, MARCUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $80.99 | $80.99 |
| 2.34378 | WALKER, MARISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,901.93 | $3,800.00 |
| 2.34379 | WALKER, MARVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,446.82 | $2,446.82 |
| 2.34380 | WALKER, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,138.44 | $1,138.44 |
| 2.34381 | WALKER, MARYANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $685.30 | $685.30 |
| 2.34382 | WALKER, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,066.03 | $3,066.03 |
| 2.34383 | WALKER, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $834.08 | $834.08 |
| 2.34384 | WALKER, MILENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,649.02 | $3,800.00 |
| 2.34385 | WALKER, MILTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $657.17 | $657.17 |
| 2.34386 | WALKER, NAVEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,414.70 | $1,414.70 |
| 2.34387 | WALKER, NICOYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,420.93 | $1,420.93 |
| 2.34388 | WALKER, PAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,327.08 | $2,327.08 |
| 2.34389 | WALKER, PAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.24 | $320.24 |
| 2.34390 | WALKER, PHIL/CAPPIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,873.48 | $1,873.48 |
| 2.34391 | WALKER, QUNTAVIOUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $515.98 | $515.98 |
| 2.34392 | WALKER, RACHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,629.91 | $1,629.91 |
| 2.34393 | WALKER, RAYMOND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,557.33 | $1,557.33 |
| 2.34394 | WALKER, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.71 | $10.71 |
| 2.34395 | WALKER, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,219.06 | $1,219.06 |
| 2.34396 | WALKER, RONNIE&MARIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.34397 | WALKER, RUSHELIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,367.92 | $2,367.92 |
| 2.34398 | WALKER, SAMANTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,114.66 | $2,114.66 |
| 2.34399 | WALKER, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,879.08 | $1,879.08 |
| 2.34400 | WALKER, SHEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $321.30 | $321.30 |
| 2.34401 | WALKER, SHEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.99 | $953.99 |
| 2.34402 | WALKER, SONJA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.49 | $2.49 |
| 2.34403 | WALKER, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $160.00 | $160.00 |
| 2.34404 | WALKER, SUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $555.12 | $555.12 |
| 2.34405 | WALKER, SUNDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,909.20 | $2,909.20 |
| 2.34406 | WALKER, TAMARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $397.47 | $397.47 |
| 2.34407 | WALKER, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $699.58 | $699.58 |
| 2.34408 | WALKER, TED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,678.31 | $2,678.31 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.34409 | WALKER, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8.46 | $8.46 |
| 2.34410 | WALKER, TONIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.03 | $0.03 |
| 2.34411 | WALKER, TRENEQUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $140.38 | $140.38 |
| 2.34412 | WALKER, VIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,305.37 | $2,305.37 |
| 2.34413 | WALKER, YOLANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $109.99 | $109.99 |
| 2.34414 | WALKOWIAK, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $543.74 | $543.74 |
| 2.34415 | WALKUP, KELLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $99.45 | $99.45 |
| 2.34416 | WALL, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,311.57 | $3,311.57 |
| 2.34417 | WALL, LAYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $962.98 | $962.98 |
| 2.34418 | WALL, LILLIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,897.17 | $1,897.17 |
| 2.34419 | WALL, MERCEDES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,348.18 | $1,348.18 |
| 2.34420 | WALL, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,817.87 | $1,817.87 |
| 2.34421 | WALLACE, ALICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.68 | $1,187.68 |
| 2.34422 | WALLACE, ASIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,400.00 | $2,400.00 |
| 2.34423 | WALLACE, BETTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,994.54 | $3,800.00 |
| 2.34424 | WALLACE, BEVERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $343.81 | $343.81 |
| 2.34425 | WALLACE, BRYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,947.16 | $1,947.16 |
| 2.34426 | WALLACE, COLLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,874.83 | $1,874.83 |
| 2.34427 | WALLACE, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $816.63 | $816.63 |
| 2.34428 | WALLACE, DEWAYNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $148.15 | $148.15 |
| 2.34429 | WALLACE, DON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.34430 | WALLACE, DOUG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,778.73 | $3,778.73 |
| 2.34431 | WALLACE, DOUG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $836.60 | $836.60 |
| 2.34432 | WALLACE, ERROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,498.86 | $3,800.00 |
| 2.34433 | WALLACE, ERROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $659.98 | $659.98 |
| 2.34434 | WALLACE, JERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,312.10 | $3,312.10 |
| 2.34435 | WALLACE, JILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,889.01 | $3,800.00 |
| 2.34436 | WALLACE, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,005.55 | $2,005.55 |
| 2.34437 | WALLACE, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $308.69 | $308.69 |
| 2.34438 | WALLACE, KIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,639.10 | $3,800.00 |
| 2.34439 | WALLACE, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $63.58 | $63.58 |
| 2.34440 | WALLACE, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $667.79 | $667.79 |
| 2.34441 | WALLACE, LYNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $53.99 | $53.99 |
| 2.34442 | WALLACE, MARVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $699.57 | $699.57 |
| 2.34443 | WALLACE, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $438.83 | $438.83 |
| 2.34444 | WALLACE, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,112.78 | $1,112.78 |
| 2.34445 | WALLACE, NIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,204.31 | $1,204.31 |
| 2.34446 | WALLACE, NYTAVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $108.62 | $108.62 |
| 2.34447 | WALLACE, ONIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $551.19 | $551.19 |
| 2.34448 | WALLACE, SANAYE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,305.33 | $1,305.33 |
| 2.34449 | WALLACE, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.19 | $763.19 |
| 2.34450 | WALLACE, SYLVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $255.00 | $255.00 |
| 2.34451 | WALLACE, TAMARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.03 | $0.03 |
| 2.34452 | WALLACE, TARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,386.76 | $2,386.76 |
| 2.34453 | WALLACE, VICTORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,343.05 | $2,343.05 |
| 2.34454 | WALLACE, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.99 | $847.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.34455 | WALLER JR, DONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,133.45 | $1,133.45 |
| 2.34456 | WALLER SR, DARRELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,517.53 | $3,800.00 |
| 2.34457 | WALLER, ARYCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.34458 | WALLER, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,480.35 | $2,480.35 |
| 2.34459 | WALLER, JESSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,155.34 | $3,800.00 |
| 2.34460 | WALLER, JOY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $511.97 | $511.97 |
| 2.34461 | WALLER, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $928.70 | $928.70 |
| 2.34462 | WALLER, MAUREEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.98 | $641.98 |
| 2.34463 | WALLER, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $570.02 | $570.02 |
| 2.34464 | WALLER, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,085.50 | $1,085.50 |
| 2.34465 | WALLEY, KORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,204.10 | $1,204.10 |
| 2.34466 | WALLEY, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,782.69 | $1,782.69 |
| 2.34467 | WALLING, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,587.97 | $3,800.00 |
| 2.34468 | WALLING, PATRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,254.23 | $1,254.23 |
| 2.34469 | WALLINGTON, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,152.89 | $1,152.89 |
| 2.34470 | WALLINGTON, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,869.41 | $2,869.41 |
| 2.34471 | WALLIS, DARBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,864.71 | $1,864.71 |
| 2.34472 | WALLS JR, GORDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,263.03 | $2,263.03 |
| 2.34473 | WALLS, ELLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,892.26 | $2,892.26 |
| 2.34474 | WALLS, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $233.67 | $233.67 |
| 2.34475 | WALLS, LINWOOD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $850.00 | $850.00 |
| 2.34476 | WALLS, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $273.08 | $273.08 |
| 2.34477 | WALLS, TEDDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.58 | $381.58 |
| 2.34478 | WALLTON, COLTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,801.99 | $1,801.99 |
| 2.34479 | WALPER, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,742.75 | $2,742.75 |
| 2.34480 | WALPER, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $229.74 | $229.74 |
| 2.34481 | WALRATH, JOSHUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $739.49 | $739.49 |
| 2.34482 | WALRAVEN, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,182.68 | $3,800.00 |
| 2.34483 | WALROND, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,316.99 | $1,316.99 |
| 2.34484 | WALSH, BILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $16.86 | $16.86 |
| 2.34485 | WALSH, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.34486 | WALSH, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $161.93 | $161.93 |
| 2.34487 | WALSH, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $699.62 | $699.62 |
| 2.34488 | WALSH, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $485.99 | $485.99 |
| 2.34489 | WALSHE, GILLIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $389.68 | $389.68 |
| 2.34490 | WALSON, SHEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,368.76 | $2,368.76 |
| 2.34491 | WALTER, BERTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $421.15 | $421.15 |
| 2.34492 | WALTER, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,047.99 | $1,047.99 |
| 2.34493 | WALTER, BRITTANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,213.14 | $3,800.00 |
| 2.34494 | WALTER, CHASE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $386.09 | $386.09 |
| 2.34495 | WALTER, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,745.44 | $3,745.44 |
| 2.34496 | WALTER, HALEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,751.19 | $1,751.19 |
| 2.34497 | WALTER, JON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,702.85 | $1,702.85 |
| 2.34498 | WALTER, KAIDEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,361.79 | $3,800.00 |
| 2.34499 | WALTER, LUKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,004.42 | $1,004.42 |
| 2.34500 | WALTERHOUSE, HOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,141.96 | $1,141.96 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|-------------------------------|------------------------------------------------|-----------------|-------------------------|------------|--------------|----------|-------------|-----------------|
| 2.34501 | WALTERS JAMES, KAYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,573.72 | $1,573.72 |
| 2.34502 | WALTERS, BELINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.39 | $572.39 |
| 2.34503 | WALTERS, GINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,025.89 | $3,025.89 |
| 2.34504 | WALTERS, JENNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,154.27 | $2,154.27 |
| 2.34505 | WALTERS, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,540.70 | $3,800.00 |
| 2.34506 | WALTERS, KAITLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,167.16 | $2,167.16 |
| 2.34507 | WALTERS, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,481.12 | $3,481.12 |
| 2.34508 | WALTERS, KIAYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,735.07 | $3,800.00 |
| 2.34509 | WALTERS, LINDSAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,361.07 | $3,800.00 |
| 2.34510 | WALTERS, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,270.53 | $3,800.00 |
| 2.34511 | WALTERS, REED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,973.37 | $1,973.37 |
| 2.34512 | WALTHER, NEAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,032.04 | $3,032.04 |
| 2.34513 | WALTHOUR, TERENCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,550.56 | $1,550.56 |
| 2.34514 | WALTMAN, JOSHUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $294.93 | $294.93 |
| 2.34515 | WALTON, BRIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,861.47 | $1,861.47 |
| 2.34516 | WALTON, CHARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $879.98 | $879.98 |
| 2.34517 | WALTON, CORTNEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $639.19 | $639.19 |
| 2.34518 | WALTON, ETHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,430.97 | $1,430.97 |
| 2.34519 | WALTON, FRANK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,180.22 | $1,180.22 |
| 2.34520 | WALTON, JACQUELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $68.01 | $68.01 |
| 2.34521 | WALTON, JUDIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,419.64 | $3,800.00 |
| 2.34522 | WALTON, KYRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,395.33 | $1,395.33 |
| 2.34523 | WALTON, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $599.00 | $599.00 |
| 2.34524 | WALTON, SAMIYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,372.72 | $1,372.72 |
| 2.34525 | WALTON, SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,384.53 | $3,800.00 |
| 2.34526 | WALTON, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.34527 | WALTON, TEAZHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |
| 2.34528 | WALTZ, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $907.17 | $907.17 |
| 2.34529 | WALUKIEWICZ, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,080.17 | $2,080.17 |
| 2.34530 | WALWOOD, MONTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $932.78 | $932.78 |
| 2.34531 | WALZ, BRIANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,601.22 | $1,601.22 |
| 2.34532 | WAMI, DAWIT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.34533 | WAMISOZI, JOLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $715.97 | $715.97 |
| 2.34534 | WAMPLER, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,045.11 | $3,800.00 |
| 2.34535 | WAMSLEY, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,343.40 | $3,343.40 |
| 2.34536 | WANAMAKER, GABRIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,279.30 | $3,800.00 |
| 2.34537 | WANG, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,764.61 | $3,800.00 |
| 2.34538 | WANG, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $51.94 | $51.94 |
| 2.34539 | WANG, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $840.30 | $840.30 |
| 2.34540 | WANG, GUI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,767.02 | $2,767.02 |
| 2.34541 | WANG, GUI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,297.69 | $1,297.69 |
| 2.34542 | WANG, LEI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.98 | $215.98 |
| 2.34543 | WANG, LIXIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,679.87 | $3,679.87 |
| 2.34544 | WANG, RUIXUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.34545 | WANG, TRACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $223.63 | $223.63 |
| 2.34546 | WANG, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $849.93 | $849.93 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|-------------------------------|------------------------------------------------|-----------------|------------------------|-----------|-------------|----------|-------------|-----------------|
| 2.34547 | WANG, XIUHANG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $657.18 | $657.18 |
| 2.34548 | WANGLER, PAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $772.10 | $772.10 |
| 2.34549 | WANNER, JAYNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,768.75 | $2,768.75 |
| 2.34550 | WANSTREET, DAVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $810.89 | $810.89 |
| 2.34551 | WARASKA, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,512.00 | $3,512.00 |
| 2.34552 | WARBURTON, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,810.82 | $1,810.82 |
| 2.34553 | WARCUP, ALYSSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,282.44 | $1,282.44 |
| 2.34554 | WARCZYNSKI, PAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,217.02 | $3,217.02 |
| 2.34555 | WARD -KEE, WANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $69.84 | $69.84 |
| 2.34556 | WARD, ALLISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,065.87 | $3,800.00 |
| 2.34557 | WARD, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $176.45 | $176.45 |
| 2.34558 | WARD, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $731.98 | $731.98 |
| 2.34559 | WARD, ANTRELENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $491.30 | $491.30 |
| 2.34560 | WARD, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $694.97 | $694.97 |
| 2.34561 | WARD, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $239.96 | $239.96 |
| 2.34562 | WARD, CHARMIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $650.09 | $650.09 |
| 2.34563 | WARD, DANICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $235.47 | $235.47 |
| 2.34564 | WARD, DANICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,235.24 | $1,235.24 |
| 2.34565 | WARD, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,419.18 | $1,419.18 |
| 2.34566 | WARD, EVELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $326.24 | $326.24 |
| 2.34567 | WARD, GINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,624.52 | $3,800.00 |
| 2.34568 | WARD, GRACE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,376.71 | $1,376.71 |
| 2.34569 | WARD, GWENDOLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.90 | $158.90 |
| 2.34570 | WARD, HELEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,429.37 | $1,429.37 |
| 2.34571 | WARD, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $942.05 | $942.05 |
| 2.34572 | WARD, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $226.78 | $226.78 |
| 2.34573 | WARD, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $226.78 | $226.78 |
| 2.34574 | WARD, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,995.95 | $3,800.00 |
| 2.34575 | WARD, JOSHUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,589.42 | $3,589.42 |
| 2.34576 | WARD, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,287.44 | $2,287.44 |
| 2.34577 | WARD, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,386.42 | $1,386.42 |
| 2.34578 | WARD, KIZZY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $74.62 | $74.62 |
| 2.34579 | WARD, KRISTYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $861.24 | $861.24 |
| 2.34580 | WARD, MARGARET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $183.00 | $183.00 |
| 2.34581 | WARD, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,173.19 | $3,800.00 |
| 2.34582 | WARD, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $370.98 | $370.98 |
| 2.34583 | WARD, MICHEAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $503.98 | $503.98 |
| 2.34584 | WARD, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,289.34 | $1,289.34 |
| 2.34585 | WARD, NATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $290.91 | $290.91 |
| 2.34586 | WARD, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,929.57 | $1,929.57 |
| 2.34587 | WARD, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.99 | $264.99 |
| 2.34588 | WARD, ROBERTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,057.88 | $1,057.88 |
| 2.34589 | WARD, RON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $240.00 | $240.00 |
| 2.34590 | WARD, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.74 | $0.74 |
| 2.34591 | WARD, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $815.98 | $815.98 |
| 2.34592 | WARD, SHANELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,147.12 | $2,147.12 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.34593 | WARD, STEPHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,456.37 | $1,456.37 |
| 2.34594 | WARD, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,011.14 | $1,011.14 |
| 2.34595 | WARD, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.34596 | WARD, TRESSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $863.55 | $863.55 |
| 2.34597 | WARD, UTRIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,349.31 | $2,349.31 |
| 2.34598 | WARDEN, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,766.93 | $1,766.93 |
| 2.34599 | WARDEN, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $134.99 | $134.99 |
| 2.34600 | WARDLAW, LAKEISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.99 | $323.99 |
| 2.34601 | WARE, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,939.67 | $3,800.00 |
| 2.34602 | WARE, BRIANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,720.60 | $1,720.60 |
| 2.34603 | WARE, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,491.27 | $2,491.27 |
| 2.34604 | WARE, DASIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,274.00 | $1,274.00 |
| 2.34605 | WARE, JERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,050.87 | $1,050.87 |
| 2.34606 | WARE, KENNETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,508.55 | $2,508.55 |
| 2.34607 | WARE, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $64.13 | $64.13 |
| 2.34608 | WARE, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,542.45 | $2,542.45 |
| 2.34609 | WARE, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $445.19 | $445.19 |
| 2.34610 | WARE, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5.23 | $5.23 |
| 2.34611 | WARE, TIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,649.83 | $1,649.83 |
| 2.34612 | WARE, YUNUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,111.97 | $1,111.97 |
| 2.34613 | WAREYKO, FRANK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,030.82 | $1,030.82 |
| 2.34614 | WARFEL, CASSANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.93 | $953.93 |
| 2.34615 | WARFIELD, KEYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $691.19 | $691.19 |
| 2.34616 | WARFIELD, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $785.98 | $785.98 |
| 2.34617 | WARIS, SUHAIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $62.48 | $62.48 |
| 2.34618 | WARJAS, WIESLAW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,294.98 | $2,294.98 |
| 2.34619 | WARLOCK, LESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $79.99 | $79.99 |
| 2.34620 | WARMLEY, TAMEKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $122.88 | $122.88 |
| 2.34621 | WARMSBY, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,192.95 | $1,192.95 |
| 2.34622 | WARNECKE, JANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $281.92 | $281.92 |
| 2.34623 | WARNECKE, JUDITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $539.74 | $539.74 |
| 2.34624 | WARNEKE, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,463.35 | $2,463.35 |
| 2.34625 | WARNER, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $816.78 | $816.78 |
| 2.34626 | WARNER, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,294.23 | $1,294.23 |
| 2.34627 | WARNER, BECKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,644.84 | $2,644.84 |
| 2.34628 | WARNER, BRADLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $428.00 | $428.00 |
| 2.34629 | WARNER, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,369.39 | $1,369.39 |
| 2.34630 | WARNER, JACK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $576.45 | $576.45 |
| 2.34631 | WARNER, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,054.39 | $2,054.39 |
| 2.34632 | WARNER, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,493.24 | $3,800.00 |
| 2.34633 | WARNESS, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $720.79 | $720.79 |
| 2.34634 | WARNOCK, ANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,145.95 | $1,145.95 |
| 2.34635 | WARNOCK, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,872.18 | $3,800.00 |
| 2.34636 | WARNOCK, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,228.73 | $3,228.73 |
| 2.34637 | WARRAN, NATHANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.99 | $431.99 |
| 2.34638 | WARREN, CANDEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.99 | $320.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.34639 | WARREN, CORDELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,838.17 | $1,838.17 |
| 2.34640 | WARREN, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $800.00 | $800.00 |
| 2.34641 | WARREN, DOROTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,400.00 | $1,400.00 |
| 2.34642 | WARREN, ELAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.34643 | WARREN, GREGORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.90 | $1.90 |
| 2.34644 | WARREN, JUNG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,183.63 | $3,183.63 |
| 2.34645 | WARREN, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.99 | $641.99 |
| 2.34646 | WARREN, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,373.75 | $1,373.75 |
| 2.34647 | WARREN, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $367.00 | $367.00 |
| 2.34648 | WARREN, MIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $64.94 | $64.94 |
| 2.34649 | WARREN, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,165.02 | $2,165.02 |
| 2.34650 | WARREN, RIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,621.78 | $1,621.78 |
| 2.34651 | WARREN, SHERESE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $775.77 | $775.77 |
| 2.34652 | WARREN, SIMON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,092.59 | $3,092.59 |
| 2.34653 | WARREN, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.98 | $476.98 |
| 2.34654 | WARREN, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.34655 | WARRIACH, RAZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,282.37 | $1,282.37 |
| 2.34656 | WARRICK, KENNETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.99 | $476.99 |
| 2.34657 | WARRIOR LLC, THE SIKH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $717.09 | $717.09 |
| 2.34658 | WARSAME, LADAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,968.53 | $3,800.00 |
| 2.34659 | WARSAME, SAHRO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,125.51 | $1,125.51 |
| 2.34660 | WARSHAUER, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,186.87 | $1,186.87 |
| 2.34661 | WARSHAW, SAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $460.94 | $460.94 |
| 2.34662 | WARTEL, KERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,972.37 | $3,800.00 |
| 2.34663 | WARTEL, KERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,802.88 | $1,802.88 |
| 2.34664 | WARTHER, BRYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,739.62 | $3,800.00 |
| 2.34665 | WARTHMAN, HANNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $946.44 | $946.44 |
| 2.34666 | WARUIRU, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,552.99 | $2,552.99 |
| 2.34667 | WARWICK-ARNDT, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,744.82 | $1,744.82 |
| 2.34668 | WAS, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $390.51 | $390.51 |
| 2.34669 | WASHBURN, BRETT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,618.06 | $3,800.00 |
| 2.34670 | WASHBURN, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,875.66 | $1,875.66 |
| 2.34671 | WASHBURN, JEREMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,621.57 | $1,621.57 |
| 2.34672 | WASHBURN, MO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,850.81 | $1,850.81 |
| 2.34673 | WASHINGTON, ALONZO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,383.27 | $1,383.27 |
| 2.34674 | WASHINGTON, BONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $557.68 | $557.68 |
| 2.34675 | WASHINGTON, CANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $97.98 | $97.98 |
| 2.34676 | WASHINGTON, CARROLL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,375.55 | $2,375.55 |
| 2.34677 | WASHINGTON, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,600.00 | $3,800.00 |
| 2.34678 | WASHINGTON, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,376.05 | $3,376.05 |
| 2.34679 | WASHINGTON, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $302.39 | $302.39 |
| 2.34680 | WASHINGTON, ELLIOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,055.99 | $1,055.99 |
| 2.34681 | WASHINGTON, ERIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $778.23 | $778.23 |
| 2.34682 | WASHINGTON, EZRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $142.61 | $142.61 |
| 2.34683 | WASHINGTON, FELICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,536.44 | $1,536.44 |
| 2.34684 | WASHINGTON, FREDRICKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.34685 | WASHINGTON, JAKOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $290.00 | $290.00 |
| 2.34686 | WASHINGTON, JANINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.34687 | WASHINGTON, JANINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,907.95 | $1,907.95 |
| 2.34688 | WASHINGTON, JANINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,179.96 | $3,179.96 |
| 2.34689 | WASHINGTON, JANINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,028.17 | $1,028.17 |
| 2.34690 | WASHINGTON, JOY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $417.58 | $417.58 |
| 2.34691 | WASHINGTON, KARLEYIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.34692 | WASHINGTON, KISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.34693 | WASHINGTON, KISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,141.74 | $1,141.74 |
| 2.34694 | WASHINGTON, LASHANYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,750.66 | $2,750.66 |
| 2.34695 | WASHINGTON, LATISIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,627.90 | $1,627.90 |
| 2.34696 | WASHINGTON, LETA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $413.35 | $413.35 |
| 2.34697 | WASHINGTON, LIZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $75.00 | $75.00 |
| 2.34698 | WASHINGTON, LUCRETIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $863.36 | $863.36 |
| 2.34699 | WASHINGTON, LUCRETIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.34700 | WASHINGTON, LUCRETIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,705.25 | $1,705.25 |
| 2.34701 | WASHINGTON, MARKISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,997.39 | $1,997.39 |
| 2.34702 | WASHINGTON, MILDRED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $583.37 | $583.37 |
| 2.34703 | WASHINGTON, MURIYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,109.97 | $1,109.97 |
| 2.34704 | WASHINGTON, MYRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,986.01 | $1,986.01 |
| 2.34705 | WASHINGTON, ORLEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.34706 | WASHINGTON, PAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,563.26 | $1,563.26 |
| 2.34707 | WASHINGTON, PARIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $934.12 | $934.12 |
| 2.34708 | WASHINGTON, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $618.79 | $618.79 |
| 2.34709 | WASHINGTON, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,232.26 | $3,800.00 |
| 2.34710 | WASHINGTON, PHALENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.34711 | WASHINGTON, REGINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,198.38 | $1,198.38 |
| 2.34712 | WASHINGTON, ROBBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $844.19 | $844.19 |
| 2.34713 | WASHINGTON, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.41 | $635.41 |
| 2.34714 | WASHINGTON, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,313.65 | $1,313.65 |
| 2.34715 | WASHINGTON, ROSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.98 | $323.98 |
| 2.34716 | WASHINGTON, RUBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,227.89 | $2,227.89 |
| 2.34717 | WASHINGTON, SHANTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,056.61 | $1,056.61 |
| 2.34718 | WASHINGTON, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,948.74 | $3,800.00 |
| 2.34719 | WASHINGTON, SHARRON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $212.00 | $212.00 |
| 2.34720 | WASHINGTON, TONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,697.47 | $3,800.00 |
| 2.34721 | WASHINGTON, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,384.36 | $2,384.36 |
| 2.34722 | WASHINGTON, TYRONE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,772.46 | $1,772.46 |
| 2.34723 | WASHINGTON, YOLANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,970.65 | $3,800.00 |
| 2.34724 | WASHINTON, BOBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4.94 | $4.94 |
| 2.34725 | WASILEWSKI, DOROTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $842.39 | $842.39 |
| 2.34726 | WASSEF, MARIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $667.79 | $667.79 |
| 2.34727 | WASSON, JODIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,265.06 | $1,265.06 |
| 2.34728 | WATERBURY, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $106.00 | $106.00 |
| 2.34729 | WATERS, CHAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $746.08 | $746.08 |
| 2.34730 | WATERS, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $494.36 | $494.36 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.34731 | WATERS, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,473.36 | $1,473.36 |
| 2.34732 | WATERS, ENITA/STAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $336.98 | $336.98 |
| 2.34733 | WATERS, LITISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.98 | $211.98 |
| 2.34734 | WATERS, ROGER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,407.54 | $1,407.54 |
| 2.34735 | WATERS, SHERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,133.74 | $3,800.00 |
| 2.34736 | WATERS, TRAE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,003.73 | $2,003.73 |
| 2.34737 | WATERWASH, COLLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,370.63 | $1,370.63 |
| 2.34738 | WATFORD, SAWAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.34739 | WATKIN, SUSANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $492.28 | $492.28 |
| 2.34740 | WATKINS, ALVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,609.87 | $1,609.87 |
| 2.34741 | WATKINS, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,416.75 | $2,416.75 |
| 2.34742 | WATKINS, BEVERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $212.49 | $212.49 |
| 2.34743 | WATKINS, BRAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,124.95 | $3,800.00 |
| 2.34744 | WATKINS, CAMILLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.34745 | WATKINS, EDWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,179.96 | $3,179.96 |
| 2.34746 | WATKINS, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $261.00 | $261.00 |
| 2.34747 | WATKINS, HAL/MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.34748 | WATKINS, KARESSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,981.96 | $2,981.96 |
| 2.34749 | WATKINS, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $707.90 | $707.90 |
| 2.34750 | WATKINS, KIP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.99 | $847.99 |
| 2.34751 | WATKINS, KIRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,488.73 | $3,800.00 |
| 2.34752 | WATKINS, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $181.89 | $181.89 |
| 2.34753 | WATKINS, LORETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,279.64 | $1,279.64 |
| 2.34754 | WATKINS, LYDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.34755 | WATKINS, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $629.00 | $629.00 |
| 2.34756 | WATKINS, MYLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.21 | $2.21 |
| 2.34757 | WATKINS, MYLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.05 | $1.05 |
| 2.34758 | WATKINS, NZINGA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,608.29 | $2,608.29 |
| 2.34759 | WATKINS, RICKEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $734.70 | $734.70 |
| 2.34760 | WATKINS, SEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $64.79 | $64.79 |
| 2.34761 | WATKINS, SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,594.27 | $1,594.27 |
| 2.34762 | WATKINS, TAMEIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.34763 | WATKINS, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.98 | $593.98 |
| 2.34764 | WATKINS, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $562.79 | $562.79 |
| 2.34765 | WATKINS, TONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,508.88 | $1,508.88 |
| 2.34766 | WATKOWSKI, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,161.85 | $2,161.85 |
| 2.34767 | WATLEY, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $862.96 | $862.96 |
| 2.34768 | WATROBSKI, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.99 | $323.99 |
| 2.34769 | WATSON, AGRIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,144.78 | $1,144.78 |
| 2.34770 | WATSON, ALICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $85.79 | $85.79 |
| 2.34771 | WATSON, ANGELINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $129.54 | $129.54 |
| 2.34772 | WATSON, BRITTANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $193.49 | $193.49 |
| 2.34773 | WATSON, CATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,189.31 | $1,189.31 |
| 2.34774 | WATSON, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,180.95 | $2,180.95 |
| 2.34775 | WATSON, DAMON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,816.45 | $3,800.00 |
| 2.34776 | WATSON, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $688.98 | $688.98 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.34777 | WATSON, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $74.19 | $74.19 |
| 2.34778 | WATSON, DAYNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $624.90 | $624.90 |
| 2.34779 | WATSON, DEANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,192.49 | $1,192.49 |
| 2.34780 | WATSON, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $250.00 | $250.00 |
| 2.34781 | WATSON, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,618.50 | $1,618.50 |
| 2.34782 | WATSON, DESTANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $637.18 | $637.18 |
| 2.34783 | WATSON, DWAYNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,745.53 | $3,800.00 |
| 2.34784 | WATSON, GLENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,244.83 | $1,244.83 |
| 2.34785 | WATSON, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,379.82 | $1,379.82 |
| 2.34786 | WATSON, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $360.39 | $360.39 |
| 2.34787 | WATSON, JUANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,714.94 | $1,714.94 |
| 2.34788 | WATSON, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,042.04 | $3,042.04 |
| 2.34789 | WATSON, LATIRO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,000.00 | $2,000.00 |
| 2.34790 | WATSON, LILLIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,530.61 | $2,530.61 |
| 2.34791 | WATSON, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $225.00 | $225.00 |
| 2.34792 | WATSON, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.00 | $900.00 |
| 2.34793 | WATSON, NIGEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.34794 | WATSON, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.20 | $0.20 |
| 2.34795 | WATSON, RACHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $137.79 | $137.79 |
| 2.34796 | WATSON, ROYSHANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $530.00 | $530.00 |
| 2.34797 | WATSON, SAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $170.28 | $170.28 |
| 2.34798 | WATSON, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $296.79 | $296.79 |
| 2.34799 | WATSON, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,595.11 | $3,800.00 |
| 2.34800 | WATSON, SYLVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,109.36 | $2,109.36 |
| 2.34801 | WATSON, TANYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,404.96 | $1,404.96 |
| 2.34802 | WATSON, TONI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $909.44 | $909.44 |
| 2.34803 | WATSON, TRAVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,328.77 | $2,328.77 |
| 2.34804 | WATSON, TYRON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,848.56 | $1,848.56 |
| 2.34805 | WATSON, VIVIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $864.88 | $864.88 |
| 2.34806 | WATSON, YVETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,362.35 | $2,362.35 |
| 2.34807 | WATT, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $834.73 | $834.73 |
| 2.34808 | WATTANASUPT, PATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,020.16 | $3,800.00 |
| 2.34809 | WATTERS, REGINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.34810 | WATTERS, REGINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $348.58 | $348.58 |
| 2.34811 | WATTERS, TOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,574.76 | $1,574.76 |
| 2.34812 | WATTS, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,436.36 | $1,436.36 |
| 2.34813 | WATTS, CAROLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,349.95 | $1,349.95 |
| 2.34814 | WATTS, DANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.99 | $641.99 |
| 2.34815 | WATTS, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,311.15 | $2,311.15 |
| 2.34816 | WATTS, DOLORES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $220.19 | $220.19 |
| 2.34817 | WATTS, GENEVIEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $70.00 | $70.00 |
| 2.34818 | WATTS, GREG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.97 | $847.97 |
| 2.34819 | WATTS, HALLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,741.12 | $3,800.00 |
| 2.34820 | WATTS, IRENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $601.99 | $601.99 |
| 2.34821 | WATTS, JERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,785.18 | $1,785.18 |
| 2.34822 | WATTS, JERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.34823 | WATTS, JESS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $106.00 | $106.00 |
| 2.34824 | WATTS, KEVLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,098.52 | $3,800.00 |
| 2.34825 | WATTS, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.25 | $0.25 |
| 2.34826 | WATTS, MELANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,077.99 | $1,077.99 |
| 2.34827 | WATTS, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.34828 | WATTS, SETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,965.62 | $3,800.00 |
| 2.34829 | WATTS, SHALONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,826.98 | $1,826.98 |
| 2.34830 | WATTS, TIMOTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $209.95 | $209.95 |
| 2.34831 | WATTS, TRACEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,621.78 | $1,621.78 |
| 2.34832 | WATTS, WADE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.34833 | WAUGAMAN, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $372.05 | $372.05 |
| 2.34834 | WAUGH, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,091.78 | $1,091.78 |
| 2.34835 | WAUHOP, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,702.95 | $2,702.95 |
| 2.34836 | WAWERSKI, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.79 | $508.79 |
| 2.34837 | WAWRZYNIAK, CHRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.34838 | WAXTER, KAYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,540.75 | $1,540.75 |
| 2.34839 | WAY, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,182.33 | $1,182.33 |
| 2.34840 | WAY, SOFIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $771.23 | $771.23 |
| 2.34841 | WAY, SU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,043.98 | $1,043.98 |
| 2.34842 | WAY, SU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,304.99 | $1,304.99 |
| 2.34843 | WAY, SU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $108.74 | $108.74 |
| 2.34844 | WAY, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,480.01 | $1,480.01 |
| 2.34845 | WAYIZA, KIFUIDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,505.15 | $1,505.15 |
| 2.34846 | WAYMAN, BRIDGET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $231.29 | $231.29 |
| 2.34847 | WAYNE, BORDEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,599.56 | $1,599.56 |
| 2.34848 | WAYNE, PASTOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $695.50 | $695.50 |
| 2.34849 | WAYNE, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $776.80 | $776.80 |
| 2.34850 | WAYNICK, HOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,908.09 | $3,800.00 |
| 2.34851 | WAZA, ABEER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,585.87 | $1,585.87 |
| 2.34852 | WAZIN, MOHAMMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,689.53 | $3,800.00 |
| 2.34853 | WAZNE, ABDALLAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9.60 | $9.60 |
| 2.34854 | WEAKLEY, MAURICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.34855 | WEAKLY, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,089.14 | $3,800.00 |
| 2.34856 | WEAKS, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $838.97 | $838.97 |
| 2.34857 | WEALTH-WARREN, APRILLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $661.49 | $661.49 |
| 2.34858 | WEAMER, BRIDGET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,165.96 | $2,165.96 |
| 2.34859 | WEAR, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,586.36 | $2,586.36 |
| 2.34860 | WEATHERFORD, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,134.53 | $2,134.53 |
| 2.34861 | WEATHERS, NORCHICOBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $678.39 | $678.39 |
| 2.34862 | WEATHERS, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8.64 | $8.64 |
| 2.34863 | WEATHERSBY, ADRIENNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,845.10 | $2,845.10 |
| 2.34864 | WEATHERSBY, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,985.06 | $3,800.00 |
| 2.34865 | WEATHERSBY, TIKKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.00 | $400.00 |
| 2.34866 | WEATHERSPOON, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $700.00 | $700.00 |
| 2.34867 | WEATHINGTON, KRISTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $918.82 | $918.82 |
| 2.34868 | WEAVER, ADELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $546.62 | $546.62 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.34869 | WEAVER, ADRIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,211.93 | $1,211.93 |
| 2.34870 | WEAVER, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,588.24 | $2,588.24 |
| 2.34871 | WEAVER, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $163.10 | $163.10 |
| 2.34872 | WEAVER, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,092.39 | $1,092.39 |
| 2.34873 | WEAVER, JACKIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,365.09 | $1,365.09 |
| 2.34874 | WEAVER, JEREMIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,300.04 | $1,300.04 |
| 2.34875 | WEAVER, JORDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,197.77 | $1,197.77 |
| 2.34876 | WEAVER, KATARINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,451.57 | $2,451.57 |
| 2.34877 | WEAVER, KATHRYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $80.00 | $80.00 |
| 2.34878 | WEAVER, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.34879 | WEAVER, MARLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $815.05 | $815.05 |
| 2.34880 | WEAVER, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,371.56 | $1,371.56 |
| 2.34881 | WEAVER, MELANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,003.53 | $3,003.53 |
| 2.34882 | WEAVER, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,207.77 | $3,800.00 |
| 2.34883 | WEAVER, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,349.23 | $3,800.00 |
| 2.34884 | WEAVER, SHELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,978.72 | $3,800.00 |
| 2.34885 | WEAVER, TAYLOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,049.38 | $1,049.38 |
| 2.34886 | WEBB, AISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.34887 | WEBB, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,213.80 | $1,213.80 |
| 2.34888 | WEBB, CANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $16.92 | $16.92 |
| 2.34889 | WEBB, CARLEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.39 | $572.39 |
| 2.34890 | WEBB, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,660.36 | $3,660.36 |
| 2.34891 | WEBB, GINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.34892 | WEBB, HANNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,833.82 | $2,833.82 |
| 2.34893 | WEBB, JANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.34894 | WEBB, JEFFREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,032.36 | $2,032.36 |
| 2.34895 | WEBB, JIMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,793.35 | $1,793.35 |
| 2.34896 | WEBB, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,010.19 | $1,010.19 |
| 2.34897 | WEBB, LEVI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $238.49 | $238.49 |
| 2.34898 | WEBB, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $344.91 | $344.91 |
| 2.34899 | WEBB, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $106.00 | $106.00 |
| 2.34900 | WEBB, NAINOA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $729.62 | $729.62 |
| 2.34901 | WEBB, OPHELIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $752.48 | $752.48 |
| 2.34902 | WEBB, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,758.86 | $1,758.86 |
| 2.34903 | WEBB, SAVANNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,927.97 | $2,927.97 |
| 2.34904 | WEBB, SEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $720.79 | $720.79 |
| 2.34905 | WEBB, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $542.00 | $542.00 |
| 2.34906 | WEBB, STARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $31.80 | $31.80 |
| 2.34907 | WEBB, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.98 | $105.98 |
| 2.34908 | WEBB, TARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.34909 | WEBB, TIMOTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,275.14 | $1,275.14 |
| 2.34910 | WEBB, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $870.66 | $870.66 |
| 2.34911 | WEBBER, MIDGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $677.96 | $677.96 |
| 2.34912 | WEBBER, RHEMARIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,377.07 | $2,377.07 |
| 2.34913 | WEBBER, RHEMARIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $755.99 | $755.99 |
| 2.34914 | WEBBER, RHEMARIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,079.99 | $1,079.99 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.34915 | WEBBLEY, NADIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,580.67 | $3,580.67 |
| 2.34916 | WEBBLEY, NADIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,610.31 | $1,610.31 |
| 2.34917 | WEBBS, VIRGINIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.99 | $264.99 |
| 2.34918 | WEBER, AUTUMN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,069.98 | $1,069.98 |
| 2.34919 | WEBER, CHARMAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $240.72 | $240.72 |
| 2.34920 | WEBER, ELAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,646.96 | $1,646.96 |
| 2.34921 | WEBER, KENDEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,089.56 | $3,800.00 |
| 2.34922 | WEBER, MEDINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,663.95 | $3,800.00 |
| 2.34923 | WEBER, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $484.86 | $484.86 |
| 2.34924 | WEBER, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $363.79 | $363.79 |
| 2.34925 | WEBER, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,595.65 | $2,595.65 |
| 2.34926 | WEBER, RONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,784.15 | $3,784.15 |
| 2.34927 | WEBER, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,983.95 | $3,800.00 |
| 2.34928 | WEBER, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.99 | $427.99 |
| 2.34929 | WEBER, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.34930 | WEBKEN, RANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,568.55 | $3,800.00 |
| 2.34931 | WEBSTER, BREDT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.60 | $21.60 |
| 2.34932 | WEBSTER, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $658.89 | $658.89 |
| 2.34933 | WEBSTER, GLENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.99 | $52.99 |
| 2.34934 | WEBSTER, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,591.99 | $2,591.99 |
| 2.34935 | WEBSTER, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,098.18 | $1,098.18 |
| 2.34936 | WEBSTER, JENN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,576.64 | $3,800.00 |
| 2.34937 | WEBSTER, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,137.97 | $2,137.97 |
| 2.34938 | WEBSTER, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $288.89 | $288.89 |
| 2.34939 | WEBSTER, MARGARETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $915.79 | $915.79 |
| 2.34940 | WEBSTER, PAIGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $294.25 | $294.25 |
| 2.34941 | WEBSTER, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.34942 | WEBSTER, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.34943 | WEBSTER, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,132.76 | $1,132.76 |
| 2.34944 | WECKBACHER, DOUG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $933.05 | $933.05 |
| 2.34945 | WECKMAN, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $466.38 | $466.38 |
| 2.34946 | WEDAM, HOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $418.43 | $418.43 |
| 2.34947 | WEDGE, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,480.16 | $1,480.16 |
| 2.34948 | WEDIG, DONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $884.76 | $884.76 |
| 2.34949 | WEDLOW, JAMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,995.94 | $3,800.00 |
| 2.34950 | WEE, EILEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.98 | $476.98 |
| 2.34951 | WEEB, KISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $80.24 | $80.24 |
| 2.34952 | WEEDON, COLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,292.97 | $3,292.97 |
| 2.34953 | WEEKES, BENJAMIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,458.49 | $1,458.49 |
| 2.34954 | WEEKES, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,171.28 | $1,171.28 |
| 2.34955 | WEEKLY, REANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,020.10 | $3,020.10 |
| 2.34956 | WEEKS, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.34957 | WEERTS, BURT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,192.01 | $2,192.01 |
| 2.34958 | WEEVER, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.34959 | WEGMAN, ALICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $633.68 | $633.68 |
| 2.34960 | WEH, ZIMDOA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,169.95 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.34961 | WEHNER, SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $479.24 | $479.24 |
| 2.34962 | WEHNER, LORRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,091.77 | $1,091.77 |
| 2.34963 | WEHRHEIM, BELINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,001.97 | $1,001.97 |
| 2.34964 | WEHRING, ANGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $659.99 | $659.99 |
| 2.34965 | WEICHMAN, LAURALEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,209.68 | $1,209.68 |
| 2.34966 | WEIDLER, KRISTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,360.64 | $3,800.00 |
| 2.34967 | WEIDMAN, SYLVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,682.65 | $1,682.65 |
| 2.34968 | WEIDMANN, OLIVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $688.97 | $688.97 |
| 2.34969 | WEIDO, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,070.58 | $1,070.58 |
| 2.34970 | WEIGAND, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,467.92 | $2,467.92 |
| 2.34971 | WEIGAND, RON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,454.10 | $3,800.00 |
| 2.34972 | WEIGEL, ZELJKA PHIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $979.97 | $979.97 |
| 2.34973 | WEIK, JANINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,674.75 | $1,674.75 |
| 2.34974 | WEIKE, CNU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $159.00 | $159.00 |
| 2.34975 | WEIL, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $539.99 | $539.99 |
| 2.34976 | WEIL, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,957.16 | $3,800.00 |
| 2.34977 | WEILER, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $515.06 | $515.06 |
| 2.34978 | WEINER, JODI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,233.02 | $1,233.02 |
| 2.34979 | WEINING II, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,713.00 | $3,713.00 |
| 2.34980 | WEINZAPFEL, MARGARET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.95 | $423.95 |
| 2.34981 | WEINZAPFEL, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $888.07 | $888.07 |
| 2.34982 | WEIR, CYNDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,224.14 | $2,224.14 |
| 2.34983 | WEIR-EIFLER, KECIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,787.54 | $3,800.00 |
| 2.34984 | WEISE, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,589.96 | $1,589.96 |
| 2.34985 | WEISENBERGER, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,045.43 | $1,045.43 |
| 2.34986 | WEISEND, CHEYNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,969.95 | $2,969.95 |
| 2.34987 | WEISENSEE, LORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,027.14 | $1,027.14 |
| 2.34988 | WEISHET, DENISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,653.55 | $1,653.55 |
| 2.34989 | WEISMAN, ECE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,292.01 | $1,292.01 |
| 2.34990 | WEISMAN, MARYROSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,918.57 | $1,918.57 |
| 2.34991 | WEISMAN, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,664.46 | $2,664.46 |
| 2.34992 | WEISS, ELI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $506.67 | $506.67 |
| 2.34993 | WEISS, GABRIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,155.13 | $2,155.13 |
| 2.34994 | WEISS, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $401.24 | $401.24 |
| 2.34995 | WEISS, JACK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,828.59 | $1,828.59 |
| 2.34996 | WEISS, LYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,387.04 | $1,387.04 |
| 2.34997 | WEISS, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $982.25 | $982.25 |
| 2.34998 | WEISS, TARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,524.76 | $1,524.76 |
| 2.34999 | WEISSENSTEIN, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,718.34 | $1,718.34 |
| 2.35000 | WEISZ, CHANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $615.57 | $615.57 |
| 2.35001 | WEITZNER, CAROLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $896.37 | $896.37 |
| 2.35002 | WELBORN, DARRELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,773.84 | $1,773.84 |
| 2.35003 | WELCH, ARTHUR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.35004 | WELCH, KATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $414.56 | $414.56 |
| 2.35005 | WELCH, KATRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $857.99 | $857.99 |
| 2.35006 | WELCH, KATRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $643.48 | $643.48 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.35007 | WELCH, KRISTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,588.74 | $1,588.74 |
| 2.35008 | WELCH, MERLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $809.98 | $809.98 |
| 2.35009 | WELCH, PAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,339.06 | $1,339.06 |
| 2.35010 | WELCH, RICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,392.48 | $2,392.48 |
| 2.35011 | WELCH, TRACEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.91 | $52.91 |
| 2.35012 | WELCH, VELVET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $389.99 | $389.99 |
| 2.35013 | WELCHE, EARL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.96 | $529.96 |
| 2.35014 | WELDDERSH, MAHARI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $534.98 | $534.98 |
| 2.35015 | WELDE, ASELEFECH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,017.59 | $1,017.59 |
| 2.35016 | WELDON, LUKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,133.97 | $1,133.97 |
| 2.35017 | WELDON, TABETHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,364.23 | $1,364.23 |
| 2.35018 | WELDON, TEIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.58 | $381.58 |
| 2.35019 | WELDY, BRODRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,817.94 | $2,817.94 |
| 2.35020 | WELLER, DERRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,326.40 | $3,800.00 |
| 2.35021 | WELLING, ALLISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,466.16 | $1,466.16 |
| 2.35022 | WELLING, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,815.08 | $3,800.00 |
| 2.35023 | WELLINGHOFF, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,006.78 | $1,006.78 |
| 2.35024 | WELLS, ASHLI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,842.13 | $2,842.13 |
| 2.35025 | WELLS, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.35026 | WELLS, CHAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $973.68 | $973.68 |
| 2.35027 | WELLS, CHRISPAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,542.91 | $1,542.91 |
| 2.35028 | WELLS, DEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.35029 | WELLS, DIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,641.26 | $1,641.26 |
| 2.35030 | WELLS, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $533.78 | $533.78 |
| 2.35031 | WELLS, GREG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,048.28 | $1,048.28 |
| 2.35032 | WELLS, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,897.85 | $3,800.00 |
| 2.35033 | WELLS, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,157.96 | $3,800.00 |
| 2.35034 | WELLS, JHONYTRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $894.96 | $894.96 |
| 2.35035 | WELLS, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,909.93 | $1,909.93 |
| 2.35036 | WELLS, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,500.00 | $1,500.00 |
| 2.35037 | WELLS, KRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,906.69 | $2,906.69 |
| 2.35038 | WELLS, MALINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $943.78 | $943.78 |
| 2.35039 | WELLS, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,518.73 | $3,800.00 |
| 2.35040 | WELLS, NORMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,733.09 | $1,733.09 |
| 2.35041 | WELLS, PATRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,985.36 | $2,985.36 |
| 2.35042 | WELNINSKI, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,261.93 | $2,261.93 |
| 2.35043 | WELSH, JODY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,248.61 | $1,248.61 |
| 2.35044 | WELSH, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,791.75 | $2,791.75 |
| 2.35045 | WEN, BIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $299.99 | $299.99 |
| 2.35046 | WENDEL, RONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,379.83 | $1,379.83 |
| 2.35047 | WENDLAND, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $413.34 | $413.34 |
| 2.35048 | WENDOL, BRIANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,313.85 | $3,800.00 |
| 2.35049 | WENG, MINGHUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,379.69 | $1,379.69 |
| 2.35050 | WENGER, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,049.54 | $2,049.54 |
| 2.35051 | WENGRZYN, RITA/ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $577.79 | $577.79 |
| 2.35052 | WENKER, ED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,362.86 | $2,362.86 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.35053 | WENSIL, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,282.79 | $2,282.79 |
| 2.35054 | WENTZ, IAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.10 | $1.10 |
| 2.35055 | WENTZ, MATHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,770.50 | $3,800.00 |
| 2.35056 | WENTZ, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $513.58 | $513.58 |
| 2.35057 | WENTZ, TERI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $523.96 | $523.96 |
| 2.35058 | WENTZEL, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,473.38 | $1,473.38 |
| 2.35059 | WENTZEL, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $576.19 | $576.19 |
| 2.35060 | WERKEMA, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,040.97 | $1,040.97 |
| 2.35061 | WERNER, KRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,073.53 | $2,073.53 |
| 2.35062 | WERNER, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,197.64 | $3,800.00 |
| 2.35063 | WERT, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,831.31 | $3,800.00 |
| 2.35064 | WERT, KRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $837.98 | $837.98 |
| 2.35065 | WERTMAN, DON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,160.70 | $2,160.70 |
| 2.35066 | WES, LACKEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $53.00 | $53.00 |
| 2.35067 | WESBY, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $123.46 | $123.46 |
| 2.35068 | WESENICK, BRETT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $97.44 | $97.44 |
| 2.35069 | WESLEY, JOIET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $583.00 | $583.00 |
| 2.35070 | WESLEY, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $454.74 | $454.74 |
| 2.35071 | WESSEH, JOSEPHINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.35072 | WESSEL, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,706.37 | $1,706.37 |
| 2.35073 | WESSON, COTTRELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $178.30 | $178.30 |
| 2.35074 | WESSON, COTTRELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,017.59 | $1,017.59 |
| 2.35075 | WESSON, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $874.78 | $874.78 |
| 2.35076 | WEST, ALLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $107.06 | $107.06 |
| 2.35077 | WEST, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $101.23 | $101.23 |
| 2.35078 | WEST, CHERI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $149.22 | $149.22 |
| 2.35079 | WEST, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,430.99 | $1,430.99 |
| 2.35080 | WEST, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,422.38 | $2,422.38 |
| 2.35081 | WEST, GERVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,948.36 | $2,948.36 |
| 2.35082 | WEST, GINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,462.75 | $1,462.75 |
| 2.35083 | WEST, HOLLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $182.95 | $182.95 |
| 2.35084 | WEST, IDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,140.97 | $1,140.97 |
| 2.35085 | WEST, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $256.79 | $256.79 |
| 2.35086 | WEST, JORDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $291.59 | $291.59 |
| 2.35087 | WEST, KOURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $453.59 | $453.59 |
| 2.35088 | WEST, KYLEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,108.92 | $2,108.92 |
| 2.35089 | WEST, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,172.94 | $3,800.00 |
| 2.35090 | WEST, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,094.42 | $3,800.00 |
| 2.35091 | WEST, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $855.99 | $855.99 |
| 2.35092 | WEST, MEGHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,928.10 | $3,800.00 |
| 2.35093 | WEST, MIRANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,535.17 | $2,535.17 |
| 2.35094 | WEST, MIRANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,719.16 | $3,800.00 |
| 2.35095 | WEST, MIRANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $768.24 | $768.24 |
| 2.35096 | WEST, NATASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $646.48 | $646.48 |
| 2.35097 | WEST, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.35098 | WEST, ROBYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $150.00 | $150.00 |

In re:**American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.35099 | WEST, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $31.79 | $31.79 |
| 2.35100 | WEST, SEAMETRICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $490.03 | $490.03 |
| 2.35101 | WEST, STACI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,786.87 | $1,786.87 |
| 2.35102 | WEST, YOLANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $380.00 | $380.00 |
| 2.35103 | WESTBERG, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $238.49 | $238.49 |
| 2.35104 | WESTBROCK, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $662.31 | $662.31 |
| 2.35105 | WESTBROOK, DEANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,207.68 | $1,207.68 |
| 2.35106 | WESTBROOK, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $793.61 | $793.61 |
| 2.35107 | WESTENBERG, ROSLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,579.19 | $1,579.19 |
| 2.35108 | WESTENHOLTZ, ROMAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,271.64 | $3,800.00 |
| 2.35109 | WESTERFIELD, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,115.24 | $2,115.24 |
| 2.35110 | WESTFALL, ANISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $274.11 | $274.11 |
| 2.35111 | WESTFALL, ANISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $937.69 | $937.69 |
| 2.35112 | WESTFALL, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,587.56 | $1,587.56 |
| 2.35113 | WESTFALL, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,315.93 | $3,800.00 |
| 2.35114 | WESTHOVEN, BROOKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,318.23 | $3,800.00 |
| 2.35115 | WESTLEY, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,369.58 | $1,369.58 |
| 2.35116 | WESTMAN, OLIVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,800.73 | $3,800.00 |
| 2.35117 | WESTMUCKETT, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $365.49 | $365.49 |
| 2.35118 | WESTON, CORNELIUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $28.80 | $28.80 |
| 2.35119 | WESTON, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,659.77 | $3,800.00 |
| 2.35120 | WESTON, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,399.93 | $1,399.93 |
| 2.35121 | WESTON, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.96 | $317.96 |
| 2.35122 | WESTON, SHEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $653.39 | $653.39 |
| 2.35123 | WESTON, SONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,123.96 | $3,123.96 |
| 2.35124 | WESTOVER, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.99 | $953.99 |
| 2.35125 | WESTPHALEN, TARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $392.35 | $392.35 |
| 2.35126 | WESTRICK, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,658.66 | $1,658.66 |
| 2.35127 | WETZEL, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,381.50 | $2,381.50 |
| 2.35128 | WEYANT, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $11,501.98 | $3,800.00 |
| 2.35129 | WHALEN, JOSH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $377.99 | $377.99 |
| 2.35130 | WHALEN, KATHLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,410.64 | $3,800.00 |
| 2.35131 | WHALEN, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $701.10 | $701.10 |
| 2.35132 | WHALEY, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.99 | $427.99 |
| 2.35133 | WHALEY, CARMEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.98 | $647.98 |
| 2.35134 | WHARTON, GISELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $185.49 | $185.49 |
| 2.35135 | WHARTON, GISELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $64.79 | $64.79 |
| 2.35136 | WHATLEY, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,475.37 | $3,475.37 |
| 2.35137 | WHATTON, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $855.99 | $855.99 |
| 2.35138 | WHEAT, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $539.95 | $539.95 |
| 2.35139 | WHEAT, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,316.56 | $1,316.56 |
| 2.35140 | WHEAT, LORETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $566.99 | $566.99 |
| 2.35141 | WHEATLEY, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $818.48 | $818.48 |
| 2.35142 | WHEATLEY, JORDAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $963.44 | $963.44 |
| 2.35143 | WHEATLEY, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,305.37 | $1,305.37 |
| 2.35144 | WHEATLEY, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,367.17 | $1,367.17 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.35145 | WHEELER, ALICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,658.52 | $2,658.52 |
| 2.35146 | WHEELER, AUDRIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,232.20 | $3,232.20 |
| 2.35147 | WHEELER, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $316.40 | $316.40 |
| 2.35148 | WHEELER, DEREK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,824.74 | $2,824.74 |
| 2.35149 | WHEELER, EBONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,123.33 | $2,123.33 |
| 2.35150 | WHEELER, JAMES AND TE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,207.22 | $1,207.22 |
| 2.35151 | WHEELER, JEREMY/AMAND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $342.39 | $342.39 |
| 2.35152 | WHEELER, KARYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,808.26 | $3,800.00 |
| 2.35153 | WHEELER, KIMBRLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $113.29 | $113.29 |
| 2.35154 | WHEELER, REBECCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,223.28 | $3,223.28 |
| 2.35155 | WHEELER, SHELLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,659.56 | $3,800.00 |
| 2.35156 | WHEELER, STAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $363.16 | $363.16 |
| 2.35157 | WHEELER, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,598.37 | $1,598.37 |
| 2.35158 | WHEELER, TAYE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $143.10 | $143.10 |
| 2.35159 | WHEELER, WADE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,159.32 | $3,800.00 |
| 2.35160 | WHEELER, ZODIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,498.11 | $3,800.00 |
| 2.35161 | WHEELES, ANGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,269.83 | $3,800.00 |
| 2.35162 | WHEELES, NATHAN/JENN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $272.84 | $272.84 |
| 2.35163 | WHEELOCK, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.99 | $741.99 |
| 2.35164 | WHELAN, GREG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,504.37 | $3,800.00 |
| 2.35165 | WHELAN, PLANINKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.98 | $211.98 |
| 2.35166 | WHELAN, SHELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $518.17 | $518.17 |
| 2.35167 | WHERRY, JANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.35168 | WHETSTONE, SCOTT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,856.01 | $3,800.00 |
| 2.35169 | WHEWELL, JEFFREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $994.02 | $994.02 |
| 2.35170 | WHICHARD, AL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.35171 | WHIRLEY, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,803.66 | $2,803.66 |
| 2.35172 | WHITACKER, ANGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,286.99 | $1,286.99 |
| 2.35173 | WHITACRE, SAMUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,385.65 | $3,800.00 |
| 2.35174 | WHITAKER, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $550.53 | $550.53 |
| 2.35175 | WHITAKER, KELLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,166.37 | $1,166.37 |
| 2.35176 | WHITAKER, MISHELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $140.00 | $140.00 |
| 2.35177 | WHITAKER, NAJUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $540.59 | $540.59 |
| 2.35178 | WHITAKER, SHERI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $27,233.70 | $3,800.00 |
| 2.35179 | WHITAKER, VICTORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.99 | $741.99 |
| 2.35180 | WHITAKER, WILLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $582.98 | $582.98 |
| 2.35181 | WHITAKER-BROWER, KAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,653.34 | $3,653.34 |
| 2.35182 | WHITCOMB, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,017.59 | $1,017.59 |
| 2.35183 | WHITCOMB, LILLIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,186.86 | $2,186.86 |
| 2.35184 | WHITE JR, CECIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,255.57 | $1,255.57 |
| 2.35185 | WHITE JR, EZILTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.35186 | WHITE, THELMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,253.35 | $1,253.35 |
| 2.35187 | WHITE, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,374.38 | $2,374.38 |
| 2.35188 | WHITE, ANNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,523.80 | $3,523.80 |
| 2.35189 | WHITE, ANNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $180.00 | $180.00 |
| 2.35190 | WHITE, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $549.77 | $549.77 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.35191 | WHITE, ARIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,146.18 | $2,146.18 |
| 2.35192 | WHITE, ASRAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,480.38 | $2,480.38 |
| 2.35193 | WHITE, BARBAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,807.96 | $2,807.96 |
| 2.35194 | WHITE, BETTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,490.73 | $1,490.73 |
| 2.35195 | WHITE, BILLI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $518.15 | $518.15 |
| 2.35196 | WHITE, BONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $375.23 | $375.23 |
| 2.35197 | WHITE, BONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,369.37 | $1,369.37 |
| 2.35198 | WHITE, BROOKLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,274.56 | $3,274.56 |
| 2.35199 | WHITE, CARLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $259.59 | $259.59 |
| 2.35200 | WHITE, CHRISTIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $270.29 | $270.29 |
| 2.35201 | WHITE, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,550.77 | $1,550.77 |
| 2.35202 | WHITE, CHRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $345.86 | $345.86 |
| 2.35203 | WHITE, CLARISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $231.75 | $231.75 |
| 2.35204 | WHITE, DARRIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,513.16 | $3,513.16 |
| 2.35205 | WHITE, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,097.48 | $1,097.48 |
| 2.35206 | WHITE, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,300.42 | $2,300.42 |
| 2.35207 | WHITE, DEQUAVIOUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $398.68 | $398.68 |
| 2.35208 | WHITE, DOROTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $219.99 | $219.99 |
| 2.35209 | WHITE, EBONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.58 | $1.58 |
| 2.35210 | WHITE, ED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $201.48 | $201.48 |
| 2.35211 | WHITE, EDDIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,088.42 | $3,800.00 |
| 2.35212 | WHITE, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $920.95 | $920.95 |
| 2.35213 | WHITE, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,316.98 | $3,316.98 |
| 2.35214 | WHITE, FRANKLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,511.97 | $1,511.97 |
| 2.35215 | WHITE, GENEVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.00 | $400.00 |
| 2.35216 | WHITE, GINNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,982.19 | $1,982.19 |
| 2.35217 | WHITE, GRAHAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4.20 | $4.20 |
| 2.35218 | WHITE, GREG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,434.32 | $1,434.32 |
| 2.35219 | WHITE, HIRAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,847.58 | $1,847.58 |
| 2.35220 | WHITE, IAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $979.98 | $979.98 |
| 2.35221 | WHITE, JAKAYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $813.98 | $813.98 |
| 2.35222 | WHITE, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.58 | $0.58 |
| 2.35223 | WHITE, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,733.36 | $1,733.36 |
| 2.35224 | WHITE, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,948.86 | $3,800.00 |
| 2.35225 | WHITE, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,115.38 | $1,115.38 |
| 2.35226 | WHITE, JAMESIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,486.90 | $2,486.90 |
| 2.35227 | WHITE, JAMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,320.80 | $2,320.80 |
| 2.35228 | WHITE, JANET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,531.56 | $3,531.56 |
| 2.35229 | WHITE, JON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $281.95 | $281.95 |
| 2.35230 | WHITE, JOYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $141.66 | $141.66 |
| 2.35231 | WHITE, JOYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.67 | $211.67 |
| 2.35232 | WHITE, JOYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $330.00 | $330.00 |
| 2.35233 | WHITE, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $64.65 | $64.65 |
| 2.35234 | WHITE, KAYLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $498.19 | $498.19 |
| 2.35235 | WHITE, KRISTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,370.17 | $1,370.17 |
| 2.35236 | WHITE, LAKESHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,225.88 | $1,225.88 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.35237 | WHITE, LANIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,699.36 | $3,699.36 |
| 2.35238 | WHITE, LORETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,675.00 | $2,675.00 |
| 2.35239 | WHITE, LYNZEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,992.78 | $1,992.78 |
| 2.35240 | WHITE, MACKENZIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,289.57 | $2,289.57 |
| 2.35241 | WHITE, MADELEINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $727.52 | $727.52 |
| 2.35242 | WHITE, MALECEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $260.00 | $260.00 |
| 2.35243 | WHITE, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,410.56 | $1,410.56 |
| 2.35244 | WHITE, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $294.57 | $294.57 |
| 2.35245 | WHITE, MEGHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.45 | $900.45 |
| 2.35246 | WHITE, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.35247 | WHITE, MORGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,560.23 | $3,560.23 |
| 2.35248 | WHITE, NAKAI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $178.05 | $178.05 |
| 2.35249 | WHITE, NAOMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,027.19 | $1,027.19 |
| 2.35250 | WHITE, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,218.96 | $3,218.96 |
| 2.35251 | WHITE, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,615.05 | $1,615.05 |
| 2.35252 | WHITE, RAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,236.93 | $1,236.93 |
| 2.35253 | WHITE, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $163.00 | $163.00 |
| 2.35254 | WHITE, RUEBEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,443.52 | $3,443.52 |
| 2.35255 | WHITE, SADE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,076.66 | $3,800.00 |
| 2.35256 | WHITE, SADE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,000.94 | $3,800.00 |
| 2.35257 | WHITE, SAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.35258 | WHITE, SAMANTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $159.00 | $159.00 |
| 2.35259 | WHITE, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,193.11 | $3,800.00 |
| 2.35260 | WHITE, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $871.96 | $871.96 |
| 2.35261 | WHITE, SHARICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $537.76 | $537.76 |
| 2.35262 | WHITE, SHAUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $478.26 | $478.26 |
| 2.35263 | WHITE, SHEARICO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,215.15 | $2,215.15 |
| 2.35264 | WHITE, SHELIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $271.86 | $271.86 |
| 2.35265 | WHITE, STUART | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $740.80 | $740.80 |
| 2.35266 | WHITE, TAKENDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,960.77 | $1,960.77 |
| 2.35267 | WHITE, TAMMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.95 | $423.95 |
| 2.35268 | WHITE, THEADORE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.35269 | WHITE, TONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $161.99 | $161.99 |
| 2.35270 | WHITE, TRISH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $68.78 | $68.78 |
| 2.35271 | WHITE, VICTORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $665.32 | $665.32 |
| 2.35272 | WHITE, VERNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,806.33 | $3,800.00 |
| 2.35273 | WHITE, VIOLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $397.43 | $397.43 |
| 2.35274 | WHITE, YULONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $845.13 | $845.13 |
| 2.35275 | WHITEHEAD, AJA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4.00 | $4.00 |
| 2.35276 | WHITEHEAD, DOROTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $218.46 | $218.46 |
| 2.35277 | WHITEHEAD, DOROTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $196.62 | $196.62 |
| 2.35278 | WHITEHEAD, KENDALL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,840.96 | $1,840.96 |
| 2.35279 | WHITEHEAD, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,012.19 | $1,012.19 |
| 2.35280 | WHITEHEAD, SAUNDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,281.88 | $1,281.88 |
| 2.35281 | WHITEHEAD, SHANETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.00 | $158.00 |
| 2.35282 | WHITEHEAD, STACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $791.78 | $791.78 |

In re:**American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.35283 | WHITEHEAD, VALERIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $609.94 | $609.94 |
| 2.35284 | WHITEHORN, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $187.59 | $187.59 |
| 2.35285 | WHITEHOUSE, CARRIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.96 | $317.96 |
| 2.35286 | WHITEHURST, SHELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,753.98 | $2,753.98 |
| 2.35287 | WHITEHURST, WILLIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $920.78 | $920.78 |
| 2.35288 | WHITEMAN, CASIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $819.61 | $819.61 |
| 2.35289 | WHITE-MITCHELL, SHAREESE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $180.00 | $180.00 |
| 2.35290 | WHITEN, BRYANT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $150.00 | $150.00 |
| 2.35291 | WHITENER, LAURIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,938.90 | $3,800.00 |
| 2.35292 | WHITESEL, JAKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $385.19 | $385.19 |
| 2.35293 | WHITESEL, TROY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,246.91 | $2,246.91 |
| 2.35294 | WHITESIDE, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $180.19 | $180.19 |
| 2.35295 | WHITESIDE, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $550.53 | $550.53 |
| 2.35296 | WHITESIDE, MARSHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,885.00 | $1,885.00 |
| 2.35297 | WHITESIDE, QUAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $63.59 | $63.59 |
| 2.35298 | WHITESIDE, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,713.93 | $1,713.93 |
| 2.35299 | WHITESIDE, SHERITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $731.36 | $731.36 |
| 2.35300 | WHITFIELD, JANET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $777.43 | $777.43 |
| 2.35301 | WHITFIELD, JERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.35302 | WHITFIELD, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.98 | $847.98 |
| 2.35303 | WHITFIELD, KENYETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,510.48 | $1,510.48 |
| 2.35304 | WHITFIELD, LELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.35305 | WHITFIELD, LESLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $152.55 | $152.55 |
| 2.35306 | WHITFIELD, SYLVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $947.15 | $947.15 |
| 2.35307 | WHITFIELD, THEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,113.98 | $1,113.98 |
| 2.35308 | WHITFORD, CHRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $566.01 | $566.01 |
| 2.35309 | WHITIS, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $748.94 | $748.94 |
| 2.35310 | WHITKER, DEVAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,175.31 | $1,175.31 |
| 2.35311 | WHITKER, DEVAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.99 | $953.99 |
| 2.35312 | WHITLEY, KARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $82.48 | $82.48 |
| 2.35313 | WHITLOCK, EMMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $531.50 | $531.50 |
| 2.35314 | WHITLOCK, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,054.06 | $1,054.06 |
| 2.35315 | WHITLOCK, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,630.16 | $1,630.16 |
| 2.35316 | WHITLOCK, SHAWNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,486.03 | $1,486.03 |
| 2.35317 | WHITLOW, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,200.69 | $3,200.69 |
| 2.35318 | WHITLOW, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,166.41 | $2,166.41 |
| 2.35319 | WHITLOW, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,155.52 | $1,155.52 |
| 2.35320 | WHITMAN, LYNNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.99 | $431.99 |
| 2.35321 | WHITMER, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,887.97 | $1,887.97 |
| 2.35322 | WHITMIRE, HAILEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $159.00 | $159.00 |
| 2.35323 | WHITMORE, MASSIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,708.68 | $3,800.00 |
| 2.35324 | WHITNEY, JACQUELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.97 | $953.97 |
| 2.35325 | WHITSEL, JEREMIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $118.24 | $118.24 |
| 2.35326 | WHITT, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $643.49 | $643.49 |
| 2.35327 | WHITT, LAVALLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $342.33 | $342.33 |
| 2.35328 | WHITT, VELDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,754.43 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.35329 | WHITTAKER, JUANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $120.00 | $120.00 |
| 2.35330 | WHITTAKER, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $230.05 | $230.05 |
| 2.35331 | WHITTAKER, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $360.38 | $360.38 |
| 2.35332 | WHITTED, CHASITY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,894.33 | $2,894.33 |
| 2.35333 | WHITTEN, COURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $747.24 | $747.24 |
| 2.35334 | WHITTIE, MARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,310.90 | $3,310.90 |
| 2.35335 | WHITTIER, CLINT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $861.98 | $861.98 |
| 2.35336 | WHITTINGTON, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,528.46 | $3,528.46 |
| 2.35337 | WHITTINGTON, TAHIRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $152.62 | $152.62 |
| 2.35338 | WHITTLE, KELVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $845.25 | $845.25 |
| 2.35339 | WHITTLESEY, HOPE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $723.64 | $723.64 |
| 2.35340 | WHITTLETON, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.98 | $953.98 |
| 2.35341 | WHITWORTH, JANIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $180.19 | $180.19 |
| 2.35342 | WHOBREY, MISSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,470.63 | $1,470.63 |
| 2.35343 | WHOLIHAN, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.95 | $0.95 |
| 2.35344 | WHOOPER-HROBOWS, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $250.00 | $250.00 |
| 2.35345 | WHORTON, MORGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,003.25 | $2,003.25 |
| 2.35346 | WHYTE, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $210.20 | $210.20 |
| 2.35347 | WHYTE, SYLVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,272.93 | $3,272.93 |
| 2.35348 | WICHER, ZACHARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,003.17 | $1,003.17 |
| 2.35349 | WICK, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.00 | $21.00 |
| 2.35350 | WICKBOLDT, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $777.51 | $777.51 |
| 2.35351 | WICKER, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,284.33 | $2,284.33 |
| 2.35352 | WICKER, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.93 | $953.93 |
| 2.35353 | WICKER, WHITING | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $702.93 | $702.93 |
| 2.35354 | WICKERT, JONATHON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $174.95 | $174.95 |
| 2.35355 | WICKHAM, LESLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $855.97 | $855.97 |
| 2.35356 | WICKLIFFE, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $77.00 | $77.00 |
| 2.35357 | WICKLINE, SETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,225.13 | $1,225.13 |
| 2.35358 | WICKWARE, SHANITTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,028.46 | $3,028.46 |
| 2.35359 | WIDEMAN, ANNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,053.78 | $1,053.78 |
| 2.35360 | WIDEMAN, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,127.40 | $2,127.40 |
| 2.35361 | WIDNER, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.79 | $60.79 |
| 2.35362 | WIDRIG, BRIANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.98 | $953.98 |
| 2.35363 | WIECHMANN, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $958.49 | $958.49 |
| 2.35364 | WIECHMANN, EMILY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,153.98 | $1,153.98 |
| 2.35365 | WIECZOREK, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,954.76 | $1,954.76 |
| 2.35366 | WIEDER, RICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,847.65 | $1,847.65 |
| 2.35367 | WIEDEWITSCH, SANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,094.37 | $2,094.37 |
| 2.35368 | WIEGERT, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $608.26 | $608.26 |
| 2.35369 | WIEHE, RICH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12.01 | $12.01 |
| 2.35370 | WIELGANCZUK, DANIELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,099.03 | $1,099.03 |
| 2.35371 | WIER, KARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $163.95 | $163.95 |
| 2.35372 | WIERCINSKI, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $387.68 | $387.68 |
| 2.35373 | WIESE, BLACKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,047.98 | $1,047.98 |
| 2.35374 | WIESEHAN, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,126.11 | $1,126.11 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.35375 | WIESNER, MARYANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,013.08 | $3,013.08 |
| 2.35376 | WIETCHY, JAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $791.51 | $791.51 |
| 2.35377 | WIGAND, SAMANTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $22.90 | $22.90 |
| 2.35378 | WIGFIELD, TORREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,129.19 | $2,129.19 |
| 2.35379 | WIGGAND, NYIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.59 | $10.59 |
| 2.35380 | WIGGIN, FLORINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $987.22 | $987.22 |
| 2.35381 | WIGGINS, BRANDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,240.45 | $3,800.00 |
| 2.35382 | WIGGINS, CLARICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.35383 | WIGGINS, GWENDOLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $189.99 | $189.99 |
| 2.35384 | WIGGINS, JANICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,214.88 | $2,214.88 |
| 2.35385 | WIGGINS, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $456.02 | $456.02 |
| 2.35386 | WIGGINS, LEONARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.58 | $381.58 |
| 2.35387 | WIGGINS, LILLIY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,814.22 | $1,814.22 |
| 2.35388 | WIGGINS, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,713.85 | $3,713.85 |
| 2.35389 | WIGGINS, WILLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.89 | $900.89 |
| 2.35390 | WIGLE, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.35391 | WIJERATNE, SARANGA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,633.16 | $2,633.16 |
| 2.35392 | WIKETTE, KIM/MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,903.72 | $1,903.72 |
| 2.35393 | WIKINSON, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3.77 | $3.77 |
| 2.35394 | WILBERT, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,632.99 | $3,632.99 |
| 2.35395 | WILBERT, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.95 | $529.95 |
| 2.35396 | WILBON, CAMESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $216.69 | $216.69 |
| 2.35397 | WILBURN, TONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,183.97 | $1,183.97 |
| 2.35398 | WILCHER, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $643.66 | $643.66 |
| 2.35399 | WILCHER, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $419.99 | $419.99 |
| 2.35400 | WILCKEN, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,521.34 | $3,800.00 |
| 2.35401 | WILCOCKSON, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,142.20 | $3,800.00 |
| 2.35402 | WILCOX, JARED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,748.95 | $1,748.95 |
| 2.35403 | WILCOX, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $137.06 | $137.06 |
| 2.35404 | WILCOX, KELSEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $634.90 | $634.90 |
| 2.35405 | WILCOX, ROSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $790.30 | $790.30 |
| 2.35406 | WILCOX, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $509.80 | $509.80 |
| 2.35407 | WILCZEWSKI, LESLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,486.63 | $1,486.63 |
| 2.35408 | WILDE, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,126.82 | $1,126.82 |
| 2.35409 | WILDER, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,593.17 | $3,800.00 |
| 2.35410 | WILDES, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,470.57 | $1,470.57 |
| 2.35411 | WILDMAN, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $233.80 | $233.80 |
| 2.35412 | WILDMAN, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,880.97 | $1,880.97 |
| 2.35413 | WILDS, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $924.48 | $924.48 |
| 2.35414 | WILES, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $954.57 | $954.57 |
| 2.35415 | WILES, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $51.96 | $51.96 |
| 2.35416 | WILES, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.35417 | WILEY, DEBRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $173.35 | $173.35 |
| 2.35418 | WILEY, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,047.98 | $1,047.98 |
| 2.35419 | WILEY, GREG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,728.45 | $2,728.45 |
| 2.35420 | WILEY, JAKE/JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,944.04 | $2,944.04 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.35421 | WILEY, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.35422 | WILFONG, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $985.77 | $985.77 |
| 2.35423 | WILHELM, DAVIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,865.58 | $1,865.58 |
| 2.35424 | WILHELM, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,734.73 | $3,800.00 |
| 2.35425 | WILHELM, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $203.47 | $203.47 |
| 2.35426 | WILHELMS, JONATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,025.98 | $1,025.98 |
| 2.35427 | WILHOITE, JANIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,206.12 | $3,206.12 |
| 2.35428 | WILKE, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,265.51 | $1,265.51 |
| 2.35429 | WILKE, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,702.99 | $2,702.99 |
| 2.35430 | WILKENS, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $875.93 | $875.93 |
| 2.35431 | WILKERSON, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $694.55 | $694.55 |
| 2.35432 | WILKERSON, AUREILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.35433 | WILKERSON, CHARLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,492.83 | $3,800.00 |
| 2.35434 | WILKERSON, CHARLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.35435 | WILKERSON, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $388.61 | $388.61 |
| 2.35436 | WILKERSON, DANNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.21 | $286.21 |
| 2.35437 | WILKERSON, DANNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,745.67 | $3,800.00 |
| 2.35438 | WILKERSON, DANNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.35439 | WILKERSON, FRED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $186.40 | $186.40 |
| 2.35440 | WILKERSON, HENRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $800.00 | $800.00 |
| 2.35441 | WILKERSON, HENRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $820.00 | $820.00 |
| 2.35442 | WILKERSON, JEMMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,175.69 | $1,175.69 |
| 2.35443 | WILKERSON, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,505.17 | $1,505.17 |
| 2.35444 | WILKERSON, TEKINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.40 | $0.40 |
| 2.35445 | WILKERSON, TONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,926.23 | $3,800.00 |
| 2.35446 | WILKES, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $428.10 | $428.10 |
| 2.35447 | WILKES, GREGORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.20 | $1.20 |
| 2.35448 | WILKES, LATORIOUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,225.57 | $2,225.57 |
| 2.35449 | WILKES, NIGAYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $464.17 | $464.17 |
| 2.35450 | WILKES, YOLANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,000.00 | $2,000.00 |
| 2.35451 | WILKINS, ANTONIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $720.00 | $720.00 |
| 2.35452 | WILKINS, BERNICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,675.80 | $1,675.80 |
| 2.35453 | WILKINS, CLYDE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,600.46 | $2,600.46 |
| 2.35454 | WILKINS, DOMINIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,953.12 | $2,953.12 |
| 2.35455 | WILKINS, LATOYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $485.00 | $485.00 |
| 2.35456 | WILKINS, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,747.76 | $2,747.76 |
| 2.35457 | WILKINS, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,781.99 | $1,781.99 |
| 2.35458 | WILKINS, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $13.96 | $13.96 |
| 2.35459 | WILKINS, SEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.35460 | WILKINS, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $336.97 | $336.97 |
| 2.35461 | WILKINS, SHRONE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,884.96 | $3,800.00 |
| 2.35462 | WILKINS, SPENCER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $879.99 | $879.99 |
| 2.35463 | WILKINS, TASHEKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,255.14 | $3,800.00 |
| 2.35464 | WILKINS, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,023.25 | $1,023.25 |
| 2.35465 | WILKINS, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,022.05 | $1,022.05 |
| 2.35466 | WILKINSON, CAROLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,332.81 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.35467 | WILKINSON, COLTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $540.59 | $540.59 |
| 2.35468 | WILKINSON, DAVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,685.96 | $2,685.96 |
| 2.35469 | WILKINSON, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,257.16 | $2,257.16 |
| 2.35470 | WILKINSON, MARCIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,050.00 | $1,050.00 |
| 2.35471 | WILKINSON, MARSHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $730.08 | $730.08 |
| 2.35472 | WILKINSON, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,189.38 | $1,189.38 |
| 2.35473 | WILKINSON, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,187.73 | $3,187.73 |
| 2.35474 | WILKINSSØRCARRO, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,917.96 | $3,800.00 |
| 2.35475 | WILKLNS, JEREMIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,667.61 | $3,667.61 |
| 2.35476 | WILKS, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.35477 | WILL, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,433.31 | $2,433.31 |
| 2.35478 | WILLAMS, ADDISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $441.37 | $441.37 |
| 2.35479 | WILLAMS, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.53 | $0.53 |
| 2.35480 | WILLAMS, DEREK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $699.58 | $699.58 |
| 2.35481 | WILLAMS, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,711.96 | $1,711.96 |
| 2.35482 | WILLAMS, TIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $653.32 | $653.32 |
| 2.35483 | WILLCOCKS, VICKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,069.70 | $2,069.70 |
| 2.35484 | WILLE, DANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,515.58 | $1,515.58 |
| 2.35485 | WILLE, JAYNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,030.30 | $2,030.30 |
| 2.35486 | WILLETT, BRUCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $106.99 | $106.99 |
| 2.35487 | WILLETT, JOEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,227.04 | $3,800.00 |
| 2.35488 | WILLETT, SHERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,250.33 | $2,250.33 |
| 2.35489 | WILLGING, NINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $947.68 | $947.68 |
| 2.35490 | WILLHITE, TAYLOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $44.50 | $44.50 |
| 2.35491 | WILLIAM, AVIER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $19.98 | $19.98 |
| 2.35492 | WILLIAM, MACKLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $318.52 | $318.52 |
| 2.35493 | WILLIAMS SLEDGE, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $654.49 | $654.49 |
| 2.35494 | WILLIAMS TAYLOR, VERNETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,252.76 | $1,252.76 |
| 2.35495 | WILLIAMS, AARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,468.78 | $1,468.78 |
| 2.35496 | WILLIAMS, ADRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $985.78 | $985.78 |
| 2.35497 | WILLIAMS, ADRIENNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $750.00 | $750.00 |
| 2.35498 | WILLIAMS, AJA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $437.00 | $437.00 |
| 2.35499 | WILLIAMS, ALICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,978.76 | $3,800.00 |
| 2.35500 | WILLIAMS, ALICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,717.16 | $3,000.00 |
| 2.35501 | WILLIAMS, ALICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $576.22 | $576.22 |
| 2.35502 | WILLIAMS, ALINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $690.00 | $690.00 |
| 2.35503 | WILLIAMS, ALISHEIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $75.00 | $75.00 |
| 2.35504 | WILLIAMS, ALLIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,362.85 | $2,362.85 |
| 2.35505 | WILLIAMS, ALTHEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.35506 | WILLIAMS, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,165.98 | $1,165.98 |
| 2.35507 | WILLIAMS, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $35.00 | $35.00 |
| 2.35508 | WILLIAMS, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $316.83 | $316.83 |
| 2.35509 | WILLIAMS, ANASTASHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.35510 | WILLIAMS, ANCHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $198.44 | $198.44 |
| 2.35511 | WILLIAMS, ANGEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,560.00 | $1,560.00 |
| 2.35512 | WILLIAMS, ANNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,430.37 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|-------------------------------|------------------------------------------------|-----------------|------------------------|------------|--------------|----------|-------------|-----------------|
| 2.35513 | WILLIAMS, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $388.79 | $388.79 |
| 2.35514 | WILLIAMS, ARETHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,123.89 | $1,123.89 |
| 2.35515 | WILLIAMS, ARETHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,132.00 | $3,800.00 |
| 2.35516 | WILLIAMS, ARYKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.97 | $847.97 |
| 2.35517 | WILLIAMS, ASHAYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,646.63 | $1,646.63 |
| 2.35518 | WILLIAMS, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,361.00 | $1,361.00 |
| 2.35519 | WILLIAMS, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,855.50 | $2,855.50 |
| 2.35520 | WILLIAMS, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $88.49 | $88.49 |
| 2.35521 | WILLIAMS, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,962.05 | $2,962.05 |
| 2.35522 | WILLIAMS, AUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $257.39 | $257.39 |
| 2.35523 | WILLIAMS, BABY JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12.77 | $12.77 |
| 2.35524 | WILLIAMS, BEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,192.39 | $1,192.39 |
| 2.35525 | WILLIAMS, BETTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $810.89 | $810.89 |
| 2.35526 | WILLIAMS, BILLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,893.54 | $3,800.00 |
| 2.35527 | WILLIAMS, BLAIR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,667.37 | $1,667.37 |
| 2.35528 | WILLIAMS, BRAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,271.98 | $1,271.98 |
| 2.35529 | WILLIAMS, BRADLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.35530 | WILLIAMS, BRYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,284.62 | $3,284.62 |
| 2.35531 | WILLIAMS, CAMILLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,883.09 | $1,883.09 |
| 2.35532 | WILLIAMS, CANDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,898.12 | $2,898.12 |
| 2.35533 | WILLIAMS, CANDICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $471.49 | $471.49 |
| 2.35534 | WILLIAMS, CARLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $270.29 | $270.29 |
| 2.35535 | WILLIAMS, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,085.71 | $1,085.71 |
| 2.35536 | WILLIAMS, CHARIFA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,375.97 | $2,375.97 |
| 2.35537 | WILLIAMS, CHENELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.35538 | WILLIAMS, CHERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $543.76 | $543.76 |
| 2.35539 | WILLIAMS, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,000.00 | $2,000.00 |
| 2.35540 | WILLIAMS, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $650.00 | $650.00 |
| 2.35541 | WILLIAMS, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,731.08 | $3,731.08 |
| 2.35542 | WILLIAMS, CONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $658.49 | $658.49 |
| 2.35543 | WILLIAMS, COREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,983.57 | $3,800.00 |
| 2.35544 | WILLIAMS, CORNELIUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,543.99 | $2,543.99 |
| 2.35545 | WILLIAMS, CORNELIUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $68.89 | $68.89 |
| 2.35546 | WILLIAMS, COURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,034.78 | $1,034.78 |
| 2.35547 | WILLIAMS, COURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $348.75 | $348.75 |
| 2.35548 | WILLIAMS, CRAIG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,113.17 | $3,113.17 |
| 2.35549 | WILLIAMS, DANNIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $885.97 | $885.97 |
| 2.35550 | WILLIAMS, DARIUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,758.32 | $3,758.32 |
| 2.35551 | WILLIAMS, DAWNIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,902.05 | $1,902.05 |
| 2.35552 | WILLIAMS, DELAWRENCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,312.23 | $2,312.23 |
| 2.35553 | WILLIAMS, DELAWRENCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,369.32 | $1,369.32 |
| 2.35554 | WILLIAMS, DELORES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,223.87 | $1,223.87 |
| 2.35555 | WILLIAMS, DEXTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,313.50 | $1,313.50 |
| 2.35556 | WILLIAMS, DIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,869.43 | $1,869.43 |
| 2.35557 | WILLIAMS, DIANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,810.49 | $1,810.49 |
| 2.35558 | WILLIAMS, DIMETTERA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $408.33 | $408.33 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.35559 | WILLIAMS, DIONNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,551.46 | $1,551.46 |
| 2.35560 | WILLIAMS, DOMINIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $682.45 | $682.45 |
| 2.35561 | WILLIAMS, DONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $439.98 | $439.98 |
| 2.35562 | WILLIAMS, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,447.16 | $1,447.16 |
| 2.35563 | WILLIAMS, DORIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.39 | $254.39 |
| 2.35564 | WILLIAMS, EBONE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,280.05 | $2,280.05 |
| 2.35565 | WILLIAMS, ELAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,670.91 | $1,670.91 |
| 2.35566 | WILLIAMS, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,867.29 | $3,800.00 |
| 2.35567 | WILLIAMS, EMMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $686.39 | $686.39 |
| 2.35568 | WILLIAMS, EMMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $249.08 | $249.08 |
| 2.35569 | WILLIAMS, ERICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $450.49 | $450.49 |
| 2.35570 | WILLIAMS, ETHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $120.88 | $120.88 |
| 2.35571 | WILLIAMS, ETHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $345.70 | $345.70 |
| 2.35572 | WILLIAMS, GARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $173.19 | $173.19 |
| 2.35573 | WILLIAMS, GENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,547.98 | $1,547.98 |
| 2.35574 | WILLIAMS, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,344.77 | $1,344.77 |
| 2.35575 | WILLIAMS, GEORGE KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $752.49 | $752.49 |
| 2.35576 | WILLIAMS, GERALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,516.83 | $1,516.83 |
| 2.35577 | WILLIAMS, GEROME | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,152.85 | $3,152.85 |
| 2.35578 | WILLIAMS, GERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $781.27 | $781.27 |
| 2.35579 | WILLIAMS, GRETA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.00 | $320.00 |
| 2.35580 | WILLIAMS, GWENDOLYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $25.00 | $25.00 |
| 2.35581 | WILLIAMS, HANKIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.79 | $190.79 |
| 2.35582 | WILLIAMS, HANKIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $227.87 | $227.87 |
| 2.35583 | WILLIAMS, HELEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,417.98 | $1,417.98 |
| 2.35584 | WILLIAMS, HILDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,468.79 | $1,468.79 |
| 2.35585 | WILLIAMS, HONEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $157.99 | $157.99 |
| 2.35586 | WILLIAMS, HORACE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $930.18 | $930.18 |
| 2.35587 | WILLIAMS, JALEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,072.24 | $2,072.24 |
| 2.35588 | WILLIAMS, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.00 | $400.00 |
| 2.35589 | WILLIAMS, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,342.98 | $1,342.98 |
| 2.35590 | WILLIAMS, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $267.75 | $267.75 |
| 2.35591 | WILLIAMS, JAYLON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,553.15 | $3,553.15 |
| 2.35592 | WILLIAMS, JEHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $377.99 | $377.99 |
| 2.35593 | WILLIAMS, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,346.13 | $3,800.00 |
| 2.35594 | WILLIAMS, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,719.26 | $1,719.26 |
| 2.35595 | WILLIAMS, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,016.93 | $1,016.93 |
| 2.35596 | WILLIAMS, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.95 | $641.95 |
| 2.35597 | WILLIAMS, JEQUILLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,999.14 | $2,999.14 |
| 2.35598 | WILLIAMS, JESSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $170.40 | $170.40 |
| 2.35599 | WILLIAMS, JOEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,494.34 | $3,800.00 |
| 2.35600 | WILLIAMS, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $450.46 | $450.46 |
| 2.35601 | WILLIAMS, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,325.45 | $3,800.00 |
| 2.35602 | WILLIAMS, JONI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.35603 | WILLIAMS, JONI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $185.49 | $185.49 |
| 2.35604 | WILLIAMS, JONI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $720.77 | $720.77 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.35605 | WILLIAMS, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $181.48 | $181.48 |
| 2.35606 | WILLIAMS, KAMILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $425.65 | $425.65 |
| 2.35607 | WILLIAMS, KAREEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,135.26 | $1,135.26 |
| 2.35608 | WILLIAMS, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,997.26 | $3,800.00 |
| 2.35609 | WILLIAMS, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,228.77 | $3,228.77 |
| 2.35610 | WILLIAMS, KATTIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,607.34 | $1,607.34 |
| 2.35611 | WILLIAMS, KEIARRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $920.00 | $920.00 |
| 2.35612 | WILLIAMS, KEITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,479.56 | $3,800.00 |
| 2.35613 | WILLIAMS, KEITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.35614 | WILLIAMS, KELVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,433.72 | $1,433.72 |
| 2.35615 | WILLIAMS, KENYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $899.19 | $899.19 |
| 2.35616 | WILLIAMS, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $567.08 | $567.08 |
| 2.35617 | WILLIAMS, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.57 | $52.57 |
| 2.35618 | WILLIAMS, KEVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,450.22 | $1,450.22 |
| 2.35619 | WILLIAMS, KIARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,908.98 | $1,908.98 |
| 2.35620 | WILLIAMS, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,474.31 | $3,474.31 |
| 2.35621 | WILLIAMS, KUIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $967.97 | $967.97 |
| 2.35622 | WILLIAMS, LA SHWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $342.39 | $342.39 |
| 2.35623 | WILLIAMS, LAKEISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,355.93 | $3,800.00 |
| 2.35624 | WILLIAMS, LAKISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,963.77 | $3,800.00 |
| 2.35625 | WILLIAMS, LANCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.35626 | WILLIAMS, LANISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,324.77 | $1,324.77 |
| 2.35627 | WILLIAMS, LATARA/LUIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,018.00 | $1,018.00 |
| 2.35628 | WILLIAMS, LATASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.54 | $52.54 |
| 2.35629 | WILLIAMS, LAURA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,661.87 | $3,661.87 |
| 2.35630 | WILLIAMS, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.35631 | WILLIAMS, LAVELLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $27.99 | $27.99 |
| 2.35632 | WILLIAMS, LAVENIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $63.59 | $63.59 |
| 2.35633 | WILLIAMS, LAVON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,605.44 | $3,605.44 |
| 2.35634 | WILLIAMS, LESLEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,461.39 | $1,461.39 |
| 2.35635 | WILLIAMS, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,537.16 | $2,537.16 |
| 2.35636 | WILLIAMS, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.59 | $1.59 |
| 2.35637 | WILLIAMS, LORAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $257.97 | $257.97 |
| 2.35638 | WILLIAMS, LYNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $898.79 | $898.79 |
| 2.35639 | WILLIAMS, MAGGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,506.45 | $3,506.45 |
| 2.35640 | WILLIAMS, MALISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,311.12 | $1,311.12 |
| 2.35641 | WILLIAMS, MALISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $280.57 | $280.57 |
| 2.35642 | WILLIAMS, MARGARET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.95 | $529.95 |
| 2.35643 | WILLIAMS, MARGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $239.98 | $239.98 |
| 2.35644 | WILLIAMS, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $185.73 | $185.73 |
| 2.35645 | WILLIAMS, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $216.66 | $216.66 |
| 2.35646 | WILLIAMS, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $42.78 | $42.78 |
| 2.35647 | WILLIAMS, MARILYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $26.50 | $26.50 |
| 2.35648 | WILLIAMS, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $449.39 | $449.39 |
| 2.35649 | WILLIAMS, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,280.96 | $1,280.96 |
| 2.35650 | WILLIAMS, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,494.98 | $3,494.98 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.35651 | WILLIAMS, MARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $13.80 | $13.80 |
| 2.35652 | WILLIAMS, MARTEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,564.69 | $2,564.69 |
| 2.35653 | WILLIAMS, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $891.75 | $891.75 |
| 2.35654 | WILLIAMS, MELINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.92 | $529.92 |
| 2.35655 | WILLIAMS, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.35656 | WILLIAMS, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.99 | $323.99 |
| 2.35657 | WILLIAMS, MEZAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,806.76 | $2,806.76 |
| 2.35658 | WILLIAMS, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $441.92 | $441.92 |
| 2.35659 | WILLIAMS, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,622.76 | $1,622.76 |
| 2.35660 | WILLIAMS, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,825.53 | $2,825.53 |
| 2.35661 | WILLIAMS, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,501.03 | $3,501.03 |
| 2.35662 | WILLIAMS, MICHAEL/SYNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $445.61 | $445.61 |
| 2.35663 | WILLIAMS, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,503.23 | $3,503.23 |
| 2.35664 | WILLIAMS, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $288.89 | $288.89 |
| 2.35665 | WILLIAMS, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $252.11 | $252.11 |
| 2.35666 | WILLIAMS, MIKYAELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,121.09 | $1,121.09 |
| 2.35667 | WILLIAMS, MONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,179.75 | $1,179.75 |
| 2.35668 | WILLIAMS, NATALIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,251.54 | $3,800.00 |
| 2.35669 | WILLIAMS, NATHANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,984.84 | $1,984.84 |
| 2.35670 | WILLIAMS, NAWASSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,182.51 | $1,182.51 |
| 2.35671 | WILLIAMS, NICHOLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,973.88 | $3,800.00 |
| 2.35672 | WILLIAMS, NKRUMAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.35673 | WILLIAMS, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,749.40 | $1,749.40 |
| 2.35674 | WILLIAMS, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $483.98 | $483.98 |
| 2.35675 | WILLIAMS, PATRICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,380.46 | $2,380.46 |
| 2.35676 | WILLIAMS, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $320.99 | $320.99 |
| 2.35677 | WILLIAMS, PERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $907.16 | $907.16 |
| 2.35678 | WILLIAMS, PORTIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $534.98 | $534.98 |
| 2.35679 | WILLIAMS, PORTIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.35680 | WILLIAMS, RAMONA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9.35 | $9.35 |
| 2.35681 | WILLIAMS, REGINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $321.74 | $321.74 |
| 2.35682 | WILLIAMS, RENEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.35683 | WILLIAMS, RENEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.99 | $1,187.99 |
| 2.35684 | WILLIAMS, RENISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $769.98 | $769.98 |
| 2.35685 | WILLIAMS, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,167.00 | $1,167.00 |
| 2.35686 | WILLIAMS, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $258.05 | $258.05 |
| 2.35687 | WILLIAMS, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,446.63 | $2,446.63 |
| 2.35688 | WILLIAMS, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,942.36 | $3,800.00 |
| 2.35689 | WILLIAMS, RODGER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,198.39 | $1,198.39 |
| 2.35690 | WILLIAMS, RONALDS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,967.99 | $2,967.99 |
| 2.35691 | WILLIAMS, ROSALIND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.35692 | WILLIAMS, ROSEANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,874.04 | $3,800.00 |
| 2.35693 | WILLIAMS, ROXIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $959.02 | $959.02 |
| 2.35694 | WILLIAMS, RUBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,391.12 | $2,391.12 |
| 2.35695 | WILLIAMS, RUTH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $684.78 | $684.78 |
| 2.35696 | WILLIAMS, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $14.95 | $14.95 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.35697 | WILLIAMS, SABRIYAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.08 | $10.08 |
| 2.35698 | WILLIAMS, SHAKIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $143.09 | $143.09 |
| 2.35699 | WILLIAMS, SHAMEEKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,043.67 | $2,043.67 |
| 2.35700 | WILLIAMS, SHANTRIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $620.75 | $620.75 |
| 2.35701 | WILLIAMS, SHARELLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $499.99 | $499.99 |
| 2.35702 | WILLIAMS, SHARENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,823.15 | $3,800.00 |
| 2.35703 | WILLIAMS, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $411.17 | $411.17 |
| 2.35704 | WILLIAMS, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $699.58 | $699.58 |
| 2.35705 | WILLIAMS, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,401.97 | $1,401.97 |
| 2.35706 | WILLIAMS, SHARUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $111.00 | $111.00 |
| 2.35707 | WILLIAMS, SHEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $40.00 | $40.00 |
| 2.35708 | WILLIAMS, SHEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $435.59 | $435.59 |
| 2.35709 | WILLIAMS, SHELLON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $450.49 | $450.49 |
| 2.35710 | WILLIAMS, SHELLON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $148.39 | $148.39 |
| 2.35711 | WILLIAMS, SHERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,800.00 | $1,800.00 |
| 2.35712 | WILLIAMS, SHERRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $595.00 | $595.00 |
| 2.35713 | WILLIAMS, SHERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.00 | $400.00 |
| 2.35714 | WILLIAMS, SHERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $15.02 | $15.02 |
| 2.35715 | WILLIAMS, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.99 | $431.99 |
| 2.35716 | WILLIAMS, SONDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $821.00 | $821.00 |
| 2.35717 | WILLIAMS, STARTRECEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,567.47 | $2,567.47 |
| 2.35718 | WILLIAMS, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $768.45 | $768.45 |
| 2.35719 | WILLIAMS, STEPHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,339.85 | $3,800.00 |
| 2.35720 | WILLIAMS, TALOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $96.84 | $96.84 |
| 2.35721 | WILLIAMS, TAMALA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $119.23 | $119.23 |
| 2.35722 | WILLIAMS, TAMALA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $233.13 | $233.13 |
| 2.35723 | WILLIAMS, TAYLOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.45 | $1,000.45 |
| 2.35724 | WILLIAMS, THERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.35725 | WILLIAMS, THOMASINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.35726 | WILLIAMS, TIAUNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,797.87 | $3,797.87 |
| 2.35727 | WILLIAMS, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.35728 | WILLIAMS, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,041.86 | $2,041.86 |
| 2.35729 | WILLIAMS, TINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,675.59 | $3,800.00 |
| 2.35730 | WILLIAMS, TOMIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $59.35 | $59.35 |
| 2.35731 | WILLIAMS, TONTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,240.57 | $2,240.57 |
| 2.35732 | WILLIAMS, TONTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $507.75 | $507.75 |
| 2.35733 | WILLIAMS, TONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.65 | $323.65 |
| 2.35734 | WILLIAMS, TORREY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,791.05 | $1,791.05 |
| 2.35735 | WILLIAMS, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,322.91 | $1,322.91 |
| 2.35736 | WILLIAMS, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $272.03 | $272.03 |
| 2.35737 | WILLIAMS, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,658.58 | $3,800.00 |
| 2.35738 | WILLIAMS, TRENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.35739 | WILLIAMS, TWANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $536.20 | $536.20 |
| 2.35740 | WILLIAMS, URSULA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,706.37 | $1,706.37 |
| 2.35741 | WILLIAMS, VALINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,315.97 | $2,315.97 |
| 2.35742 | WILLIAMS, VANESSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|------|--------------------------|-----------|------|-------|-----|---------------|--------------------------------|------------------------------------------------|-----------------|------------------------|-----------|-------------|----------|-------------|-----------------|
| 2.35743 | WILLIAMS, VANESSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,192.90 | $3,800.00 |
| 2.35744 | WILLIAMS, VENSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $579.17 | $579.17 |
| 2.35745 | WILLIAMS, VERNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,791.02 | $3,791.02 |
| 2.35746 | WILLIAMS, VICTORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,100.00 | $3,100.00 |
| 2.35747 | WILLIAMS, VICTORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,035.81 | $3,800.00 |
| 2.35748 | WILLIAMS, VIRGINIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $493.84 | $493.84 |
| 2.35749 | WILLIAMS, VIVIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.99 | $105.99 |
| 2.35750 | WILLIAMS, WANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,546.13 | $1,546.13 |
| 2.35751 | WILLIAMS, WAYNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,848.98 | $1,848.98 |
| 2.35752 | WILLIAMS, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.35753 | WILLIAMS, WILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,756.94 | $3,800.00 |
| 2.35754 | WILLIAMS, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $101.33 | $101.33 |
| 2.35755 | WILLIAMS, YOLAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.96 | $317.96 |
| 2.35756 | WILLIAMS, YOLANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,619.16 | $1,619.16 |
| 2.35757 | WILLIAMS-MURPHY, LORI ANN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $250.00 | $250.00 |
| 2.35758 | WILLIAMSON, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.84 | $1.84 |
| 2.35759 | WILLIAMSON, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $160.00 | $160.00 |
| 2.35760 | WILLIAMSON, CARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $31.79 | $31.79 |
| 2.35761 | WILLIAMSON, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $102.47 | $102.47 |
| 2.35762 | WILLIAMSON, KAVOSCEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $585.36 | $585.36 |
| 2.35763 | WILLIAMSON, MONITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $522.71 | $522.71 |
| 2.35764 | WILLIAMSON, ROGER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $521.84 | $521.84 |
| 2.35765 | WILLIAMSON, WARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,784.12 | $3,784.12 |
| 2.35766 | WILLIAMS-TRICE, TAMYIKO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.12 | $0.12 |
| 2.35767 | WILLIANS, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $356.18 | $356.18 |
| 2.35768 | WILLIMS, BEVERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.88 | $10.88 |
| 2.35769 | WILLINGHAM, ELAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,462.67 | $1,462.67 |
| 2.35770 | WILLINGHAM, JASMINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.39 | $254.39 |
| 2.35771 | WILLIS JR, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $326.69 | $326.69 |
| 2.35772 | WILLIS, ADRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.98 | $211.98 |
| 2.35773 | WILLIS, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,932.78 | $3,800.00 |
| 2.35774 | WILLIS, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $654.49 | $654.49 |
| 2.35775 | WILLIS, BEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $113.34 | $113.34 |
| 2.35776 | WILLIS, BEVERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $187.00 | $187.00 |
| 2.35777 | WILLIS, CLAUDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $210.00 | $210.00 |
| 2.35778 | WILLIS, DIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.35779 | WILLIS, GENICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $583.34 | $583.34 |
| 2.35780 | WILLIS, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $556.44 | $556.44 |
| 2.35781 | WILLIS, KALON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.35782 | WILLIS, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,384.77 | $1,384.77 |
| 2.35783 | WILLIS, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,292.99 | $1,292.99 |
| 2.35784 | WILLIS, MICHELENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,623.37 | $3,623.37 |
| 2.35785 | WILLIS, RASHIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,675.69 | $1,675.69 |
| 2.35786 | WILLIS, RASHIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $535.26 | $535.26 |
| 2.35787 | WILLIS, RECHANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,650.00 | $2,650.00 |
| 2.35788 | WILLIS, SHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.35789 | WILLIS, SHEEREE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,338.11 | $3,800.00 |
| 2.35790 | WILLIS, SHEEREE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,017.57 | $1,017.57 |
| 2.35791 | WILLIS, TARESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,461.35 | $1,461.35 |
| 2.35792 | WILLIS, TERRANCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $262.96 | $262.96 |
| 2.35793 | WILLIS, TIJUANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,241.58 | $2,241.58 |
| 2.35794 | WILLIS, TOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $149.77 | $149.77 |
| 2.35795 | WILLIS, TWANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $200.00 | $200.00 |
| 2.35796 | WILLIS, VERONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.07 | $100.07 |
| 2.35797 | WILLIS, YOLONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $861.98 | $861.98 |
| 2.35798 | WILLOUGHBY, BRAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,285.96 | $3,285.96 |
| 2.35799 | WILLOUGHBY, MORGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,700.64 | $2,700.64 |
| 2.35800 | WILLOUGHBY, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.99 | $323.99 |
| 2.35801 | WILLS, ALICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,044.86 | $1,044.86 |
| 2.35802 | WILLS, ALICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $96.75 | $96.75 |
| 2.35803 | WILLS, ALICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $451.45 | $451.45 |
| 2.35804 | WILLS, ANTIANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $405.58 | $405.58 |
| 2.35805 | WILLSON, WALTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,650.00 | $3,650.00 |
| 2.35806 | WILLSON, WALTER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,050.00 | $3,050.00 |
| 2.35807 | WILMOTT, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,505.80 | $3,800.00 |
| 2.35808 | WILMOTT, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,404.04 | $2,404.04 |
| 2.35809 | WILMS, ZACK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,628.13 | $3,800.00 |
| 2.35810 | WILSON BLUE, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,383.45 | $3,383.45 |
| 2.35811 | WILSON, ALICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,376.15 | $2,376.15 |
| 2.35812 | WILSON, ALLAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $507.09 | $507.09 |
| 2.35813 | WILSON, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,890.32 | $3,800.00 |
| 2.35814 | WILSON, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,083.09 | $3,800.00 |
| 2.35815 | WILSON, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,299.38 | $3,299.38 |
| 2.35816 | WILSON, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $28.00 | $28.00 |
| 2.35817 | WILSON, ANJA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $882.35 | $882.35 |
| 2.35818 | WILSON, ARNETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $699.93 | $699.93 |
| 2.35819 | WILSON, BETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,969.91 | $2,969.91 |
| 2.35820 | WILSON, BRENT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $667.78 | $667.78 |
| 2.35821 | WILSON, BROOKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $213.49 | $213.49 |
| 2.35822 | WILSON, CALI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $74.88 | $74.88 |
| 2.35823 | WILSON, CALVIN LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,035.67 | $3,800.00 |
| 2.35824 | WILSON, CECELIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,878.13 | $2,878.13 |
| 2.35825 | WILSON, CECELIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $893.18 | $893.18 |
| 2.35826 | WILSON, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $763.93 | $763.93 |
| 2.35827 | WILSON, CHRIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $53.74 | $53.74 |
| 2.35828 | WILSON, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,419.56 | $1,419.56 |
| 2.35829 | WILSON, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $75.59 | $75.59 |
| 2.35830 | WILSON, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,928.46 | $1,928.46 |
| 2.35831 | WILSON, DAREK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,351.33 | $1,351.33 |
| 2.35832 | WILSON, DENZIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $684.79 | $684.79 |
| 2.35833 | WILSON, DESTINY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,540.17 | $3,540.17 |
| 2.35834 | WILSON, DHAMARYS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,380.18 | $1,380.18 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.35835 | WILSON, DOLORES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $512.58 | $512.58 |
| 2.35836 | WILSON, DOROTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,294.90 | $2,294.90 |
| 2.35837 | WILSON, EDDIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $374.49 | $374.49 |
| 2.35838 | WILSON, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,084.21 | $3,800.00 |
| 2.35839 | WILSON, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,497.99 | $1,497.99 |
| 2.35840 | WILSON, FREDERICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,547.99 | $1,547.99 |
| 2.35841 | WILSON, GAIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $241.29 | $241.29 |
| 2.35842 | WILSON, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,540.03 | $2,540.03 |
| 2.35843 | WILSON, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,153.26 | $3,153.26 |
| 2.35844 | WILSON, HAROLD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,943.57 | $2,943.57 |
| 2.35845 | WILSON, JAKELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,457.13 | $3,800.00 |
| 2.35846 | WILSON, JANET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,606.09 | $2,606.09 |
| 2.35847 | WILSON, JANET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $469.64 | $469.64 |
| 2.35848 | WILSON, JASMINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,833.55 | $1,833.55 |
| 2.35849 | WILSON, JEANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,609.16 | $1,609.16 |
| 2.35850 | WILSON, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,103.61 | $3,800.00 |
| 2.35851 | WILSON, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.00 | $1.00 |
| 2.35852 | WILSON, JOMARIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,573.20 | $3,573.20 |
| 2.35853 | WILSON, JON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $971.17 | $971.17 |
| 2.35854 | WILSON, JOVAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,446.41 | $1,446.41 |
| 2.35855 | WILSON, JOYE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,375.97 | $2,375.97 |
| 2.35856 | WILSON, KARLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $261.89 | $261.89 |
| 2.35857 | WILSON, KENNEDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $960.37 | $960.37 |
| 2.35858 | WILSON, KYRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,714.94 | $1,714.94 |
| 2.35859 | WILSON, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $453.93 | $453.93 |
| 2.35860 | WILSON, LATONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $88.29 | $88.29 |
| 2.35861 | WILSON, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,717.15 | $1,717.15 |
| 2.35862 | WILSON, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $600.00 | $600.00 |
| 2.35863 | WILSON, LOLITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $562.00 | $562.00 |
| 2.35864 | WILSON, LOU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $980.87 | $980.87 |
| 2.35865 | WILSON, MARGARETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,013.32 | $3,800.00 |
| 2.35866 | WILSON, MARGARETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $688.98 | $688.98 |
| 2.35867 | WILSON, MARILYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $707.44 | $707.44 |
| 2.35868 | WILSON, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.35869 | WILSON, MARTIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $184.21 | $184.21 |
| 2.35870 | WILSON, MARTIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $911.45 | $911.45 |
| 2.35871 | WILSON, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.35872 | WILSON, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,659.93 | $1,659.93 |
| 2.35873 | WILSON, MILAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.35874 | WILSON, NAANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,147.40 | $1,147.40 |
| 2.35875 | WILSON, NICHOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,229.56 | $1,229.56 |
| 2.35876 | WILSON, NIKKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5.40 | $5.40 |
| 2.35877 | WILSON, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $792.33 | $792.33 |
| 2.35878 | WILSON, PHILLIP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,464.02 | $3,800.00 |
| 2.35879 | WILSON, PHILLIP | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,980.54 | $1,980.54 |
| 2.35880 | WILSON, RACHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $371.38 | $371.38 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.35881 | WILSON, SERICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $471.00 | $471.00 |
| 2.35882 | WILSON, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,182.17 | $2,182.17 |
| 2.35883 | WILSON, SHELLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,417.37 | $1,417.37 |
| 2.35884 | WILSON, SHERRIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $375.52 | $375.52 |
| 2.35885 | WILSON, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,428.07 | $3,428.07 |
| 2.35886 | WILSON, SRI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,973.90 | $2,973.90 |
| 2.35887 | WILSON, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $913.73 | $913.73 |
| 2.35888 | WILSON, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,607.41 | $3,607.41 |
| 2.35889 | WILSON, TABET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,759.94 | $1,759.94 |
| 2.35890 | WILSON, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,150.81 | $1,150.81 |
| 2.35891 | WILSON, TERRANCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,004.38 | $1,004.38 |
| 2.35892 | WILSON, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,865.97 | $3,800.00 |
| 2.35893 | WILSON, TJ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $85.59 | $85.59 |
| 2.35894 | WILSON, TOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8.67 | $8.67 |
| 2.35895 | WILSON, TONI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,023.95 | $3,023.95 |
| 2.35896 | WILSON, TYRIQUE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $550.00 | $550.00 |
| 2.35897 | WILSON, VICTORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $477.06 | $477.06 |
| 2.35898 | WILSON, WADREKUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.35899 | WILSON, WHITNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $115.01 | $115.01 |
| 2.35900 | WILSON, WILLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,242.23 | $2,242.23 |
| 2.35901 | WILSON, YVETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $579.78 | $579.78 |
| 2.35902 | WILSON-BROWN, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $731.98 | $731.98 |
| 2.35903 | WILSON-LITTLE, TAKIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $60.00 | $60.00 |
| 2.35904 | WILT, TAMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,805.97 | $1,805.97 |
| 2.35905 | WILTSE, PETER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $947.76 | $947.76 |
| 2.35906 | WILTSHIRE, AMADU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,176.11 | $1,176.11 |
| 2.35907 | WILTSHIRE, AMADU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,103.11 | $3,103.11 |
| 2.35908 | WILTSHIRE, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $690.09 | $690.09 |
| 2.35909 | WILZBACHER, CINDI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $213.99 | $213.99 |
| 2.35910 | WIMBERLY, HAROLD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,673.84 | $3,800.00 |
| 2.35911 | WIMBISH, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,488.96 | $1,488.96 |
| 2.35912 | WIMBLEY, KRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $172.05 | $172.05 |
| 2.35913 | WIMSATT, CANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.35914 | WIMSATT, MAYSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,437.71 | $1,437.71 |
| 2.35915 | WINANS, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,387.18 | $1,387.18 |
| 2.35916 | WINANS, NAMONI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.35917 | WINBUSH, ANTONIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,175.15 | $3,175.15 |
| 2.35918 | WINCHELL, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,341.97 | $1,341.97 |
| 2.35919 | WINCHESTER, TAMEYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,655.23 | $2,655.23 |
| 2.35920 | WINCHESTER, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,255.62 | $1,255.62 |
| 2.35921 | WINDHAM, IEESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.55 | $381.55 |
| 2.35922 | WINDHAM, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $638.80 | $638.80 |
| 2.35923 | WINDON, JACQUELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,475.83 | $1,475.83 |
| 2.35924 | WINDSOR, WENDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,079.97 | $1,079.97 |
| 2.35925 | WINEBARGER, CLAYTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,172.99 | $2,172.99 |
| 2.35926 | WINEBRENNER, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,844.36 | $1,844.36 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.35927 | WINEINGER, FORREST | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $113.29 | $113.29 |
| 2.35928 | WINEMAN, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.35929 | WINES, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,640.89 | $1,640.89 |
| 2.35930 | WINFREY, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,819.42 | $3,800.00 |
| 2.35931 | WINGATE, DIONDRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,426.67 | $2,426.67 |
| 2.35932 | WINGBERMUEHLE, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $327.70 | $327.70 |
| 2.35933 | WINGFIELD, JERI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,093.97 | $1,093.97 |
| 2.35934 | WINGFIELD, KEARSTEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,634.67 | $1,634.67 |
| 2.35935 | WINGFIELD, TAMALA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,039.98 | $1,039.98 |
| 2.35936 | WINGFIELD, TEQUILLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.00 | $10.00 |
| 2.35937 | WINGFIELD, TEQUILLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.39 | $254.39 |
| 2.35938 | WINGFIELD, TEQUILLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $580.77 | $580.77 |
| 2.35939 | WINGFIELD, TEQUILLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $588.28 | $588.28 |
| 2.35940 | WINIARSKI, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |
| 2.35941 | WINKE, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $689.59 | $689.59 |
| 2.35942 | WINKFIELD, WANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.35943 | WINKLER, BROOK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.19 | $339.19 |
| 2.35944 | WINKLER, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,514.61 | $3,514.61 |
| 2.35945 | WINLAND, GOLDDREMMIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $455.80 | $455.80 |
| 2.35946 | WINLAND, HAROLD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,608.61 | $3,800.00 |
| 2.35947 | WINN, HARRISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.12 | $2.12 |
| 2.35948 | WINOVICH, DALE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,282.56 | $3,800.00 |
| 2.35949 | WINSLEY, MARSALETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.75 | $0.75 |
| 2.35950 | WINSLOW, KENYETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,427.56 | $2,427.56 |
| 2.35951 | WINSTEAD, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,026.13 | $1,026.13 |
| 2.35952 | WINSTED, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,416.43 | $1,416.43 |
| 2.35953 | WINSTON, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,196.56 | $3,800.00 |
| 2.35954 | WINSTON, CLARENCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $284.79 | $284.79 |
| 2.35955 | WINSTON, KYLEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,343.65 | $2,343.65 |
| 2.35956 | WINSTON, SHAUNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $881.99 | $881.99 |
| 2.35957 | WINTER, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $866.69 | $866.69 |
| 2.35958 | WINTERER, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,623.89 | $2,623.89 |
| 2.35959 | WINTERMYER, NOAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $267.49 | $267.49 |
| 2.35960 | WINTERS, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,427.98 | $1,427.98 |
| 2.35961 | WINTERS, BETTYE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $150.01 | $150.01 |
| 2.35962 | WINTERS, BRANDON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,047.54 | $1,047.54 |
| 2.35963 | WINTERS, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $375.36 | $375.36 |
| 2.35964 | WINTERS, EDWARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,369.57 | $1,369.57 |
| 2.35965 | WINTERS, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,220.94 | $3,220.94 |
| 2.35966 | WINTERS, LES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $553.57 | $553.57 |
| 2.35967 | WINTON, ANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,229.74 | $3,229.74 |
| 2.35968 | WINZELER, RICH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,800.48 | $2,800.48 |
| 2.35969 | WIRTH, SIMONE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $866.69 | $866.69 |
| 2.35970 | WISDOM, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,884.95 | $2,884.95 |
| 2.35971 | WISE, ALAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,283.95 | $1,283.95 |
| 2.35972 | WISE, ANNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $720.79 | $720.79 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.35973 | WISE, BARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,847.94 | $3,800.00 |
| 2.35974 | WISE, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $883.41 | $883.41 |
| 2.35975 | WISE, GAIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,800.70 | $3,800.00 |
| 2.35976 | WISE, GLENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.24 | $323.24 |
| 2.35977 | WISE, GLENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $668.01 | $668.01 |
| 2.35978 | WISE, JACQUELYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,168.61 | $2,168.61 |
| 2.35979 | WISE, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,410.74 | $1,410.74 |
| 2.35980 | WISE, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $749.20 | $749.20 |
| 2.35981 | WISE, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $777.59 | $777.59 |
| 2.35982 | WISEMAN, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,293.63 | $2,293.63 |
| 2.35983 | WISEMAN, RICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $987.97 | $987.97 |
| 2.35984 | WISNER, GLEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,192.55 | $2,192.55 |
| 2.35985 | WISNEWSKI, HENRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,313.49 | $1,313.49 |
| 2.35986 | WISNIEWSKI, DANELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $869.57 | $869.57 |
| 2.35987 | WISNIEWSKI, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,351.49 | $1,351.49 |
| 2.35988 | WISNIEWSKI, MARGARET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,790.41 | $3,790.41 |
| 2.35989 | WISS, PETE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $98.30 | $98.30 |
| 2.35990 | WITHAM, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,491.97 | $2,491.97 |
| 2.35991 | WITHERS, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $128.39 | $128.39 |
| 2.35992 | WITHERS, OSHAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $208.00 | $208.00 |
| 2.35993 | WITHERSPOON, DEMICCO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.44 | $1,187.44 |
| 2.35994 | WITHERSPOON, DEMICCO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,605.76 | $2,605.76 |
| 2.35995 | WITHERSPOON, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,199.00 | $2,199.00 |
| 2.35996 | WITHERSPOON, MARIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $800.00 | $800.00 |
| 2.35997 | WITHERSPOON, YVONNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,483.98 | $1,483.98 |
| 2.35998 | WITHROW, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $15.68 | $15.68 |
| 2.35999 | WITHUN, CALVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $254.36 | $254.36 |
| 2.36000 | WITHUN, CALVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.99 | $52.99 |
| 2.36001 | WITMAN, MICHEAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,035.18 | $2,035.18 |
| 2.36002 | WITNIK, TOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,295.97 | $1,295.97 |
| 2.36003 | WITONSKI, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,354.45 | $1,354.45 |
| 2.36004 | WITSKEN, KODA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,261.44 | $3,800.00 |
| 2.36005 | WITT, ERVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $728.31 | $728.31 |
| 2.36006 | WITT, JIMMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $707.72 | $707.72 |
| 2.36007 | WITT, SARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $401.95 | $401.95 |
| 2.36008 | WITT, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,244.54 | $3,800.00 |
| 2.36009 | WITTE, GINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $834.58 | $834.58 |
| 2.36010 | WITTENBURG, EARNEST | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,283.97 | $1,283.97 |
| 2.36011 | WITTER, ANDREW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,130.95 | $3,800.00 |
| 2.36012 | WITTKOP, JON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,133.93 | $1,133.93 |
| 2.36013 | WITTMER, DAVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.99 | $847.99 |
| 2.36014 | WITTRUP, LUKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,384.77 | $2,384.77 |
| 2.36015 | WITTRUP, MICHELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,033.72 | $3,800.00 |
| 2.36016 | WITTRY, LANCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $401.24 | $401.24 |
| 2.36017 | WITTY, RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $258.59 | $258.59 |
| 2.36018 | WODAREK, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $202.23 | $202.23 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.36019 | WOELBLING, ASHLYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.00 | $10.00 |
| 2.36020 | WOERN, ALAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $540.58 | $540.58 |
| 2.36021 | WOFFORD, CHARLOTTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,439.99 | $1,439.99 |
| 2.36022 | WOHLSTEIN, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $755.94 | $755.94 |
| 2.36023 | WOJCIECHOWSKA, EWA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,418.77 | $1,418.77 |
| 2.36024 | WOJCIECHOWSKI, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,402.05 | $2,402.05 |
| 2.36025 | WOJCIECHOWSKI, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,183.37 | $1,183.37 |
| 2.36026 | WOJCIECHOWSKI, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $955.91 | $955.91 |
| 2.36027 | WOJCIUK, LYUBOV | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,094.46 | $1,094.46 |
| 2.36028 | WOJDAN, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,957.46 | $1,957.46 |
| 2.36029 | WOJTILA, DOMINIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,630.16 | $1,630.16 |
| 2.36030 | WOJTKIEWICZ, DANIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,550.55 | $1,550.55 |
| 2.36031 | WOKATY, DAVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,990.03 | $3,800.00 |
| 2.36032 | WOKPOR, AKUELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,587.68 | $3,800.00 |
| 2.36033 | WOLBERT, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,103.79 | $3,800.00 |
| 2.36034 | WOLDEGEBRIEL, ZUFAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,663.08 | $3,663.08 |
| 2.36035 | WOLDEMARIAM, SHEWANGIZAW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $428.99 | $428.99 |
| 2.36036 | WOLDEMARIAM, SHEWANGIZAW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,990.10 | $2,990.10 |
| 2.36037 | WOLDEMARIAM, TSIGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,799.97 | $3,799.97 |
| 2.36038 | WOLDESEMIAT, SOLOMON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.96 | $215.96 |
| 2.36039 | WOLF, BRIANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $496.06 | $496.06 |
| 2.36040 | WOLF, HAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $186.44 | $186.44 |
| 2.36041 | WOLF, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,047.58 | $1,047.58 |
| 2.36042 | WOLF, QUINTELLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,468.55 | $2,468.55 |
| 2.36043 | WOLF, SHYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $429.99 | $429.99 |
| 2.36044 | WOLF, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $77.09 | $77.09 |
| 2.36045 | WOLFE, BRITTANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,414.19 | $1,414.19 |
| 2.36046 | WOLFE, DANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,240.15 | $1,240.15 |
| 2.36047 | WOLFE, GLENN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.58 | $1.58 |
| 2.36048 | WOLFE, HARRISON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $583.19 | $583.19 |
| 2.36049 | WOLFE, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $960.69 | $960.69 |
| 2.36050 | WOLFE, JANICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,327.96 | $2,327.96 |
| 2.36051 | WOLFE, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $597.23 | $597.23 |
| 2.36052 | WOLFE, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,702.24 | $2,702.24 |
| 2.36053 | WOLFF, ANJANETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,455.18 | $1,455.18 |
| 2.36054 | WOLFF, NEVILLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $679.31 | $679.31 |
| 2.36055 | WOLFINGTON, AMANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,655.96 | $2,655.96 |
| 2.36056 | WOLFORD, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,679.69 | $3,800.00 |
| 2.36057 | WOLFORD, PHYLLIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $858.59 | $858.59 |
| 2.36058 | WOLFRUM, KRISTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,163.66 | $1,163.66 |
| 2.36059 | WOLINSKY, ARIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $975.70 | $975.70 |
| 2.36060 | WOLKOWICZ, WAYNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,385.93 | $2,385.93 |
| 2.36061 | WOLLETT, LAWRENCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $861.98 | $861.98 |
| 2.36062 | WOLNER, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,451.97 | $1,451.97 |
| 2.36063 | WOLOTIRA, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,081.18 | $1,081.18 |
| 2.36064 | WOLTER, KATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $349.54 | $349.54 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.36065 | WOLTER, KYLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,716.96 | $1,716.96 |
| 2.36066 | WOMACK, ANISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,934.01 | $1,934.01 |
| 2.36067 | WOMACK, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $447.18 | $447.18 |
| 2.36068 | WOMACK, SONE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $858.59 | $858.59 |
| 2.36069 | WOMACK, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $748.00 | $748.00 |
| 2.36070 | WOMBOLDT-HALL, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,518.16 | $2,518.16 |
| 2.36071 | WON, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,001.25 | $2,001.25 |
| 2.36072 | WONG, IRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $840.81 | $840.81 |
| 2.36073 | WONG, RONALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,038.79 | $1,038.79 |
| 2.36074 | WONGNGAMNIT, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,816.76 | $1,816.76 |
| 2.36075 | WONKOVICH, JACK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,803.56 | $1,803.56 |
| 2.36076 | WOOD, ALICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.98 | $900.98 |
| 2.36077 | WOOD, ALMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.36078 | WOOD, ANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,485.60 | $2,485.60 |
| 2.36079 | WOOD, APRIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,462.51 | $1,462.51 |
| 2.36080 | WOOD, ARNELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.36081 | WOOD, BETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.99 | $641.99 |
| 2.36082 | WOOD, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,604.96 | $1,604.96 |
| 2.36083 | WOOD, COLLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,335.56 | $3,800.00 |
| 2.36084 | WOOD, DIONTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $83.37 | $83.37 |
| 2.36085 | WOOD, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $491.33 | $491.33 |
| 2.36086 | WOOD, JOYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,915.86 | $1,915.86 |
| 2.36087 | WOOD, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $342.39 | $342.39 |
| 2.36088 | WOOD, KADEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $545.69 | $545.69 |
| 2.36089 | WOOD, KEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,762.67 | $3,800.00 |
| 2.36090 | WOOD, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $108.10 | $108.10 |
| 2.36091 | WOOD, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,782.34 | $1,782.34 |
| 2.36092 | WOOD, MARIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $816.64 | $816.64 |
| 2.36093 | WOOD, MARTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,724.34 | $3,800.00 |
| 2.36094 | WOOD, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,249.91 | $1,249.91 |
| 2.36095 | WOOD, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $457.93 | $457.93 |
| 2.36096 | WOOD, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,885.59 | $3,800.00 |
| 2.36097 | WOOD, PATTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,814.43 | $2,814.43 |
| 2.36098 | WOOD, ROOSEVELT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,866.32 | $3,800.00 |
| 2.36099 | WOOD, TISH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $359.51 | $359.51 |
| 2.36100 | WOOD, TRACY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,482.33 | $2,482.33 |
| 2.36101 | WOOD, TRAVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,185.28 | $1,185.28 |
| 2.36102 | WOODALL, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.63 | $0.63 |
| 2.36103 | WOODALL, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $95.63 | $95.63 |
| 2.36104 | WOODALL, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,046.57 | $3,046.57 |
| 2.36105 | WOODALL, LAMOND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,404.79 | $3,404.79 |
| 2.36106 | WOODALL, LAMOND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,001.93 | $1,001.93 |
| 2.36107 | WOODALL, LAMOND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.59 | $381.59 |
| 2.36108 | WOODALL, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,954.83 | $3,800.00 |
| 2.36109 | WOODALL, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $90.07 | $90.07 |
| 2.36110 | WOODALL-CAINE, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $52.30 | $52.30 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.36111 | WOODALL-SMITH, TAMMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $239.61 | $239.61 |
| 2.36112 | WOODARD, ANNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $53.00 | $53.00 |
| 2.36113 | WOODARD, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $227.28 | $227.28 |
| 2.36114 | WOODARD, JOHANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $12,880.65 | $3,800.00 |
| 2.36115 | WOODARD, KIMBERLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,505.94 | $3,800.00 |
| 2.36116 | WOODARD, MARVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,200.00 | $2,200.00 |
| 2.36117 | WOODARD, SHARNIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $537.67 | $537.67 |
| 2.36118 | WOODBECK, ROB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.52 | $105.52 |
| 2.36119 | WOODBERRY, ENDEA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $108.89 | $108.89 |
| 2.36120 | WOODBERRY, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,839.24 | $1,839.24 |
| 2.36121 | WOODBURN, PHYLLIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,748.97 | $1,748.97 |
| 2.36122 | WOODBURN, YVONNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,620.75 | $1,620.75 |
| 2.36123 | WOODBURY, KAMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,589.98 | $1,589.98 |
| 2.36124 | WOODELL, DARREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,354.71 | $1,354.71 |
| 2.36125 | WOODFIN, TANEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,900.00 | $1,900.00 |
| 2.36126 | WOODFORD- BRYE, SHERI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,800.00 | $1,800.00 |
| 2.36127 | WOODFORD, ANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,851.40 | $2,851.40 |
| 2.36128 | WOODFORD-STOBER, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.48 | $215.48 |
| 2.36129 | WOODFORK, KRISTI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,187.66 | $1,187.66 |
| 2.36130 | WOODFORK, LA RHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,897.10 | $3,800.00 |
| 2.36131 | WOODHAMS, SHIANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $303.15 | $303.15 |
| 2.36132 | WOODIN, RANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,983.62 | $3,800.00 |
| 2.36133 | WOODIS, CALVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.36134 | WOODITCH, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,147.21 | $3,800.00 |
| 2.36135 | WOODKE, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,144.77 | $1,144.77 |
| 2.36136 | WOODLAND, MALIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $64.34 | $64.34 |
| 2.36137 | WOODLEY, LISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $85.96 | $85.96 |
| 2.36138 | WOODLEY, MICHELE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $850.00 | $850.00 |
| 2.36139 | WOODLOCK, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $907.18 | $907.18 |
| 2.36140 | WOODMAN, CLAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $871.89 | $871.89 |
| 2.36141 | WOODROME, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,918.21 | $3,800.00 |
| 2.36142 | WOODRUFF, JACQUELYNNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,095.97 | $1,095.97 |
| 2.36143 | WOODRUFF, SHAYARIANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $115.33 | $115.33 |
| 2.36144 | WOODRUFF, SUMMER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $866.79 | $866.79 |
| 2.36145 | WOODS JR, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,048.44 | $2,048.44 |
| 2.36146 | WOODS, BARBARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,936.49 | $3,800.00 |
| 2.36147 | WOODS, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,550.00 | $1,550.00 |
| 2.36148 | WOODS, BRENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $405.00 | $405.00 |
| 2.36149 | WOODS, BREONA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.36150 | WOODS, CHRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,318.02 | $3,318.02 |
| 2.36151 | WOODS, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $388.79 | $388.79 |
| 2.36152 | WOODS, DERRICUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,708.00 | $1,708.00 |
| 2.36153 | WOODS, DORENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $808.90 | $808.90 |
| 2.36154 | WOODS, DOUGLAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,285.98 | $1,285.98 |
| 2.36155 | WOODS, EARLEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.36156 | WOODS, ETHEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,610.89 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.36157 | WOODS, GREGORY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,612.67 | $2,612.67 |
| 2.36158 | WOODS, IVAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $386.85 | $386.85 |
| 2.36159 | WOODS, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $286.19 | $286.19 |
| 2.36160 | WOODS, JEFFERY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,091.97 | $2,091.97 |
| 2.36161 | WOODS, JOHNNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.03 | $0.03 |
| 2.36162 | WOODS, JOSHUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $613.98 | $613.98 |
| 2.36163 | WOODS, KRISTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $42.89 | $42.89 |
| 2.36164 | WOODS, LASHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,533.46 | $1,533.46 |
| 2.36165 | WOODS, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,004.45 | $2,004.45 |
| 2.36166 | WOODS, REGINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.36167 | WOODS, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,850.00 | $3,800.00 |
| 2.36168 | WOODS, SIEDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $940.00 | $940.00 |
| 2.36169 | WOODS, TERISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $176.60 | $176.60 |
| 2.36170 | WOODS, TRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $21.93 | $21.93 |
| 2.36171 | WOODS, TRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,642.72 | $2,642.72 |
| 2.36172 | WOODS, VICKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.36173 | WOODS, VINCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $13,146.21 | $3,800.00 |
| 2.36174 | WOODS, VINCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $15,331.97 | $3,800.00 |
| 2.36175 | WOODS, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,105.96 | $2,105.96 |
| 2.36176 | WOODSIDE, SARAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $535.66 | $535.66 |
| 2.36177 | WOODSON, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,999.11 | $2,999.11 |
| 2.36178 | WOODSON, MARTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,600.78 | $1,600.78 |
| 2.36179 | WOODSON, TILLMON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,515.54 | $1,515.54 |
| 2.36180 | WOODY, DARIUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $473.28 | $473.28 |
| 2.36181 | WOODY, DEB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,544.76 | $1,544.76 |
| 2.36182 | WOOLARD, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.39 | $572.39 |
| 2.36183 | WOOLARD, HELENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $345.37 | $345.37 |
| 2.36184 | WOOLDRIDGE, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,386.77 | $2,386.77 |
| 2.36185 | WOOLEN, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $422.51 | $422.51 |
| 2.36186 | WOOLEVER, ANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,528.18 | $1,528.18 |
| 2.36187 | WOOLEY, AL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5.00 | $5.00 |
| 2.36188 | WOOLFOLK, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $470.01 | $470.01 |
| 2.36189 | WOOLFORD, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,397.05 | $1,397.05 |
| 2.36190 | WOOLLEY, AUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,644.70 | $1,644.70 |
| 2.36191 | WOOLLEY, CATHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $577.79 | $577.79 |
| 2.36192 | WOOLLEY, DENNIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,579.86 | $3,800.00 |
| 2.36193 | WOOLLEY, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,377.96 | $1,377.96 |
| 2.36194 | WOOLRIDGE, DEBORA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $137.78 | $137.78 |
| 2.36195 | WOOLUN, CHASE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $26.75 | $26.75 |
| 2.36196 | WOOTEN, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $755.64 | $755.64 |
| 2.36197 | WOOTEN, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,713.45 | $3,713.45 |
| 2.36198 | WOOTEN, DON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.00 | $1.00 |
| 2.36199 | WOOTEN, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $68.89 | $68.89 |
| 2.36200 | WOOTEN, MARYJANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $750.09 | $750.09 |
| 2.36201 | WOOTEN, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $378.13 | $378.13 |
| 2.36202 | WOOTEN, MONSI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,001.94 | $1,001.94 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.36203 | WORDEN, CERRIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $199.99 | $199.99 |
| 2.36204 | WORDEN, KRISSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.99 | $264.99 |
| 2.36205 | WORDEN, KRISSIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,456.27 | $3,456.27 |
| 2.36206 | WORKIE, RAKEB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,239.95 | $3,800.00 |
| 2.36207 | WORKMAN, ALICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,657.87 | $3,800.00 |
| 2.36208 | WORKMAN, CLAUDIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,164.33 | $3,164.33 |
| 2.36209 | WORKMAN, TERRECA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $380.75 | $380.75 |
| 2.36210 | WORKMAN, TERRECA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.36211 | WORKMAN, TRAVIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,669.49 | $1,669.49 |
| 2.36212 | WORKS, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,471.96 | $1,471.96 |
| 2.36213 | WORKS, RUBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,640.90 | $1,640.90 |
| 2.36214 | WORKU, BELEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |
| 2.36215 | WORKU, MERON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,133.52 | $3,133.52 |
| 2.36216 | WORKZER, WORKU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,098.75 | $2,098.75 |
| 2.36217 | WORLDS, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $884.47 | $884.47 |
| 2.36218 | WORLEY, JANET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,069.67 | $1,069.67 |
| 2.36219 | WORMAN, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.15 | $529.15 |
| 2.36220 | WORSHAM, CATHERINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,545.44 | $1,545.44 |
| 2.36221 | WORSHAM, CURTIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,977.70 | $3,800.00 |
| 2.36222 | WORSLEY, CARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.36223 | WORSLEY, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,142.69 | $3,142.69 |
| 2.36224 | WORSTELL, JERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $101.61 | $101.61 |
| 2.36225 | WORTHAM, TEONA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,712.40 | $3,800.00 |
| 2.36226 | WORTHEM, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $700.00 | $700.00 |
| 2.36227 | WORTHEM, MAURICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $11.11 | $11.11 |
| 2.36228 | WORTHINGTON, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,086.29 | $1,086.29 |
| 2.36229 | WORTHINGTON, MANDY/CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,322.26 | $3,322.26 |
| 2.36230 | WORTHY, SHAUNESE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $944.56 | $944.56 |
| 2.36231 | WORTHY, WHINTEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $118.70 | $118.70 |
| 2.36232 | WOYTKO, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,669.87 | $1,669.87 |
| 2.36233 | WOZNIAK, DAWNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,124.65 | $1,124.65 |
| 2.36234 | WOZNIAK, KANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.36235 | WOZNIAK, SEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,531.47 | $1,531.47 |
| 2.36236 | WOZNIAK, SEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.18 | $339.18 |
| 2.36237 | WOZNICHAK, BARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,370.43 | $3,370.43 |
| 2.36238 | WRASE, AUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,126.75 | $1,126.75 |
| 2.36239 | WRAY, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $176.00 | $176.00 |
| 2.36240 | WRAY, KRISTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $266.24 | $266.24 |
| 2.36241 | WRAY, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $127.01 | $127.01 |
| 2.36242 | WREIGHT, CHANTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $275.53 | $275.53 |
| 2.36243 | WREN, CONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $377.99 | $377.99 |
| 2.36244 | WREN, DOROTHY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $721.49 | $721.49 |
| 2.36245 | WREN, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $326.24 | $326.24 |
| 2.36246 | WRENCH, JESSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,846.31 | $1,846.31 |
| 2.36247 | WRENCH, TOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.99 | $953.99 |
| 2.36248 | WRIGHT, ANNASTAYESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,178.50 | $3,800.00 |

**In re:American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.36249 | WRIGHT, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,579.96 | $1,579.96 |
| 2.36250 | WRIGHT, ANTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,040.00 | $1,040.00 |
| 2.36251 | WRIGHT, APRIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $362.87 | $362.87 |
| 2.36252 | WRIGHT, BENJAMIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,612.47 | $1,612.47 |
| 2.36253 | WRIGHT, BETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.79 | $508.79 |
| 2.36254 | WRIGHT, BOB/DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,618.77 | $1,618.77 |
| 2.36255 | WRIGHT, CALLESHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $599.38 | $599.38 |
| 2.36256 | WRIGHT, CEDRIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,982.18 | $1,982.18 |
| 2.36257 | WRIGHT, CHERMAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,500.00 | $1,500.00 |
| 2.36258 | WRIGHT, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $251.34 | $251.34 |
| 2.36259 | WRIGHT, CRAIG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,405.82 | $2,405.82 |
| 2.36260 | WRIGHT, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $349.99 | $349.99 |
| 2.36261 | WRIGHT, DELMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $132.49 | $132.49 |
| 2.36262 | WRIGHT, DOMERNEKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.36263 | WRIGHT, EDNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,403.93 | $1,403.93 |
| 2.36264 | WRIGHT, EDSEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.36265 | WRIGHT, ETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,135.38 | $1,135.38 |
| 2.36266 | WRIGHT, HAZEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $163.85 | $163.85 |
| 2.36267 | WRIGHT, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $274.10 | $274.10 |
| 2.36268 | WRIGHT, JASMINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $59.35 | $59.35 |
| 2.36269 | WRIGHT, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.36270 | WRIGHT, JENNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,766.37 | $1,766.37 |
| 2.36271 | WRIGHT, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,047.85 | $3,800.00 |
| 2.36272 | WRIGHT, JERICKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $720.77 | $720.77 |
| 2.36273 | WRIGHT, JODI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.36274 | WRIGHT, JONI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,721.55 | $2,721.55 |
| 2.36275 | WRIGHT, JORDYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,306.00 | $1,306.00 |
| 2.36276 | WRIGHT, KEDRIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6.46 | $6.46 |
| 2.36277 | WRIGHT, KEDRIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.22 | $30.22 |
| 2.36278 | WRIGHT, KEITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,245.48 | $1,245.48 |
| 2.36279 | WRIGHT, KELLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,886.91 | $1,886.91 |
| 2.36280 | WRIGHT, KYRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,301.96 | $1,301.96 |
| 2.36281 | WRIGHT, LATASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $652.92 | $652.92 |
| 2.36282 | WRIGHT, LEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $118.79 | $118.79 |
| 2.36283 | WRIGHT, LESLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $770.39 | $770.39 |
| 2.36284 | WRIGHT, LONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,112.12 | $2,112.12 |
| 2.36285 | WRIGHT, LOUISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,462.78 | $1,462.78 |
| 2.36286 | WRIGHT, LUDEAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,427.16 | $1,427.16 |
| 2.36287 | WRIGHT, MAGGIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,218.78 | $1,218.78 |
| 2.36288 | WRIGHT, MARY LOUISE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $193.49 | $193.49 |
| 2.36289 | WRIGHT, MATTHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $661.97 | $661.97 |
| 2.36290 | WRIGHT, MICAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,399.17 | $1,399.17 |
| 2.36291 | WRIGHT, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $992.83 | $992.83 |
| 2.36292 | WRIGHT, MIRIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,451.96 | $3,800.00 |
| 2.36293 | WRIGHT, NAKYAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $540.59 | $540.59 |
| 2.36294 | WRIGHT, NORMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $820.00 | $820.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.36295 | WRIGHT, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $381.56 | $381.56 |
| 2.36296 | WRIGHT, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $64.02 | $64.02 |
| 2.36297 | WRIGHT, REGINALD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.36298 | WRIGHT, RICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.36299 | WRIGHT, RICKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $137.36 | $137.36 |
| 2.36300 | WRIGHT, RITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,821.94 | $1,821.94 |
| 2.36301 | WRIGHT, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.49 | $10.49 |
| 2.36302 | WRIGHT, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,835.96 | $1,835.96 |
| 2.36303 | WRIGHT, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $14.32 | $14.32 |
| 2.36304 | WRIGHT, SHIRLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,192.37 | $2,192.37 |
| 2.36305 | WRIGHT, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,811.77 | $1,811.77 |
| 2.36306 | WRIGHT, TAKKI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $106.17 | $106.17 |
| 2.36307 | WRIGHT, TASLEEMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,609.87 | $2,609.87 |
| 2.36308 | WRIGHT, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $884.00 | $884.00 |
| 2.36309 | WRIGHT, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,572.05 | $3,800.00 |
| 2.36310 | WRIGHT, TIFFANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,579.38 | $1,579.38 |
| 2.36311 | WRIGHT, TIQUANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.00 | $1,000.00 |
| 2.36312 | WRIGHT, TYRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5.30 | $5.30 |
| 2.36313 | WRIGHT, TYREE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,187.96 | $2,187.96 |
| 2.36314 | WRIGHT, VERNICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.36315 | WRIGHT, VERONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $160.00 | $160.00 |
| 2.36316 | WRIGHT, ZION | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $772.25 | $772.25 |
| 2.36317 | WRISPER, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $510.35 | $510.35 |
| 2.36318 | WROBEL, RENEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $13.77 | $13.77 |
| 2.36319 | WROBEL, ROBERTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,009.33 | $1,009.33 |
| 2.36320 | WU, XIAOQIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,168.62 | $2,168.62 |
| 2.36321 | WUEBBELS, CONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $557.10 | $557.10 |
| 2.36322 | WUEBBELS, LORRAINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $831.68 | $831.68 |
| 2.36323 | WULLENWEBER, LEISA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $960.50 | $960.50 |
| 2.36324 | WUNDERLICH, JENNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,404.46 | $1,404.46 |
| 2.36325 | WURST, TIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $290.91 | $290.91 |
| 2.36326 | WURTZ, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.36327 | WYANT, ERIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $180.59 | $180.59 |
| 2.36328 | WYANT, SUSAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,519.75 | $2,519.75 |
| 2.36329 | WYATT, CHRISTY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,378.77 | $2,378.77 |
| 2.36330 | WYATT, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.00 | $10.00 |
| 2.36331 | WYATT, JANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $314.11 | $314.11 |
| 2.36332 | WYATT, KENNETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,157.90 | $3,800.00 |
| 2.36333 | WYATT, KENNETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $54.05 | $54.05 |
| 2.36334 | WYATT, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $828.98 | $828.98 |
| 2.36335 | WYATT, KIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $968.07 | $968.07 |
| 2.36336 | WYATT, RYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $702.36 | $702.36 |
| 2.36337 | WYATT, SHAWNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,225.09 | $1,225.09 |
| 2.36338 | WYATT, SHAWNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $136.11 | $136.11 |
| 2.36339 | WYATT, SHELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.99 | $635.99 |
| 2.36340 | WYCHE, CARLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $407.18 | $407.18 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.36341 | WYCHE, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $580.00 | $580.00 |
| 2.36342 | WYCHE, LATISHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $340.00 | $340.00 |
| 2.36343 | WYCHE, SHONDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $470.00 | $470.00 |
| 2.36344 | WYCKOFF, JOANETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $572.38 | $572.38 |
| 2.36345 | WYKISHA, BRAZIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $766.81 | $766.81 |
| 2.36346 | WYKOWSKI, KAYLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $890.39 | $890.39 |
| 2.36347 | WYLIE, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $240.08 | $240.08 |
| 2.36348 | WYNDHAM, CHRIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,082.82 | $3,800.00 |
| 2.36349 | WYNN, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,051.68 | $1,051.68 |
| 2.36350 | WYNN, JEFFERSON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,679.01 | $1,679.01 |
| 2.36351 | WYNN, LAVINIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $384.04 | $384.04 |
| 2.36352 | WYNN, MARCUS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $57.64 | $57.64 |
| 2.36353 | WYNN, MARY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,324.88 | $3,324.88 |
| 2.36354 | WYNN, SHANTEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $440.99 | $440.99 |
| 2.36355 | WYNN, TAMIKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $141.24 | $141.24 |
| 2.36356 | WYNNE, HANNAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,213.96 | $2,213.96 |
| 2.36357 | WYNTER, CLAUDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $408.09 | $408.09 |
| 2.36358 | WYSONG, CHLOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $105.29 | $105.29 |
| 2.36359 | WYSS, LARUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $935.97 | $935.97 |
| 2.36360 | WYTIAZ, VICTORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $975.54 | $975.54 |
| 2.36361 | WYZARD, ALLEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $63.59 | $63.59 |
| 2.36362 | X, BRAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $83.25 | $83.25 |
| 2.36363 | XENIA, RIVAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,335.59 | $1,335.59 |
| 2.36364 | XHANARI, MARVINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $519.37 | $519.37 |
| 2.36365 | XHILAJ, VAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.98 | $317.98 |
| 2.36366 | XIAO, JING | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.12 | $0.12 |
| 2.36367 | XIE, XIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.98 | $317.98 |
| 2.36368 | XIONG, SHOUA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $519.35 | $519.35 |
| 2.36369 | XU, QIANG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.36370 | XULU, CARLEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,356.00 | $2,356.00 |
| 2.36371 | XXTESTXX, XXTESTXX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $407.53 | $407.53 |
| 2.36372 | YACANO, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $20.33 | $20.33 |
| 2.36373 | YADATIER, LEENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.36374 | YADAV, AJAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,154.34 | $1,154.34 |
| 2.36375 | YADLALLY, PAAVANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $127.19 | $127.19 |
| 2.36376 | YADO, JESSICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,360.67 | $3,360.67 |
| 2.36377 | YAEGER, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,307.00 | $1,307.00 |
| 2.36378 | YAFAI, MOHAMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,100.00 | $3,100.00 |
| 2.36379 | YAFFE, ABIGAIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,222.21 | $1,222.21 |
| 2.36380 | YAGERSZ, JAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,285.18 | $1,285.18 |
| 2.36381 | YAHIAOUI, MASSINISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $367.17 | $367.17 |
| 2.36382 | YAHSRAAL, DANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $139.72 | $139.72 |
| 2.36383 | YAKIMOV, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $971.98 | $971.98 |
| 2.36384 | YALEW, MULU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $398.92 | $398.92 |
| 2.36385 | YALI, MESERET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.99 | $476.99 |
| 2.36386 | YALON-CAMP, MARINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,497.32 | $3,800.00 |

**In re: American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.36387 | YAMAGUCHI, MAIMI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.36388 | YAMAN, CHRISTINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,497.39 | $3,800.00 |
| 2.36389 | YAMOUT, LYNN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,321.44 | $1,321.44 |
| 2.36390 | YANCEY, ANGELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,800.00 | $1,800.00 |
| 2.36391 | YANCEY, ANTIONETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,895.97 | $1,895.97 |
| 2.36392 | YANCEY, MAYNETTE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $739.48 | $739.48 |
| 2.36393 | YANCEY, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $397.47 | $397.47 |
| 2.36394 | YANCEY, TAMARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,639.37 | $2,639.37 |
| 2.36395 | YANCIE, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10.78 | $10.78 |
| 2.36396 | YANCY, CHANITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $63.58 | $63.58 |
| 2.36397 | YANCY, RICHARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,893.67 | $3,800.00 |
| 2.36398 | YANG, BEIBEI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,170.98 | $3,170.98 |
| 2.36399 | YANG, BO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $747.06 | $747.06 |
| 2.36400 | YANG, EUNYE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,207.38 | $3,207.38 |
| 2.36401 | YANG, EUNYE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.36402 | YANG, LIREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $658.58 | $658.58 |
| 2.36403 | YANIK, MONICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $783.78 | $783.78 |
| 2.36404 | YANKANIN/BOARD, BRANDON/KATE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $11,100.20 | $3,800.00 |
| 2.36405 | YANSANE, FATOUTAMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.95 | $423.95 |
| 2.36406 | YANYAN, LIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,441.56 | $1,441.56 |
| 2.36407 | YAO, FRANCISCO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,425.96 | $1,425.96 |
| 2.36408 | YAO, HARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $242.73 | $242.73 |
| 2.36409 | YAPING, LU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $434.99 | $434.99 |
| 2.36410 | YARBROUGH JR, LEON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.36411 | YARBROUGH, DENISIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.36412 | YARBROUGH, EDDIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,348.73 | $1,348.73 |
| 2.36413 | YARBROUGH, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,511.95 | $1,511.95 |
| 2.36414 | YARBROUGH, WYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,279.02 | $1,279.02 |
| 2.36415 | YARIAN, MARANDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5.73 | $5.73 |
| 2.36416 | YARMOWICH, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,812.57 | $1,812.57 |
| 2.36417 | YARNEVICH, TOM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $45.22 | $45.22 |
| 2.36418 | YAROMICH, CHRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,444.49 | $1,444.49 |
| 2.36419 | YASICK, BRITNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,179.93 | $3,179.93 |
| 2.36420 | YASIN, AMEER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $971.98 | $971.98 |
| 2.36421 | YASMIN, QUEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.36422 | YASMIN, QUEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,701.92 | $1,701.92 |
| 2.36423 | YASSER, HADEEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,748.75 | $3,800.00 |
| 2.36424 | YASSER, MARRIUM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,972.09 | $1,972.09 |
| 2.36425 | YATES, BRYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $508.79 | $508.79 |
| 2.36426 | YATES, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,270.04 | $1,270.04 |
| 2.36427 | YATES, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,000.44 | $1,000.44 |
| 2.36428 | YATES, JOYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,020.73 | $3,020.73 |
| 2.36429 | YATES, KATHLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,369.47 | $1,369.47 |
| 2.36430 | YATES, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $257.39 | $257.39 |
| 2.36431 | YATES, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $268.71 | $268.71 |
| 2.36432 | YATES, SAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $720.79 | $720.79 |

**In re:American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.36433 | YATES, TAMICO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $226.78 | $226.78 |
| 2.36434 | YATOOMA, MARWA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.98 | $529.98 |
| 2.36435 | YATOOMA, TALAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,292.97 | $1,292.97 |
| 2.36436 | YAU, SANDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,409.77 | $1,409.77 |
| 2.36437 | YAXCAL, NANCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $71.85 | $71.85 |
| 2.36438 | YBARRA, GLENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,250.69 | $1,250.69 |
| 2.36439 | YE, TINGTING | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.97 | $847.97 |
| 2.36440 | YE, VICTORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $9,538.93 | $3,800.00 |
| 2.36441 | YEAGER, BRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,577.09 | $1,577.09 |
| 2.36442 | YEAGER, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,703.96 | $1,703.96 |
| 2.36443 | YEAGER, ROBIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,181.56 | $2,181.56 |
| 2.36444 | YEALY, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.93 | $635.93 |
| 2.36445 | YEARY, PAT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $539.02 | $539.02 |
| 2.36446 | YEARY, SHAUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $855.98 | $855.98 |
| 2.36447 | YEATES, CHRISTOPHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $917.94 | $917.94 |
| 2.36448 | YEBOAH, ARETHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.98 | $264.98 |
| 2.36449 | YEBOAH, JOSEPHINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,522.85 | $3,800.00 |
| 2.36450 | YELAMO, JOSBERLIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $53.49 | $53.49 |
| 2.36451 | YELDA, EVIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,586.84 | $1,586.84 |
| 2.36452 | YELENOSKY, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $217.51 | $217.51 |
| 2.36453 | YELTON, JUSTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,992.92 | $3,800.00 |
| 2.36454 | YENDRYS, PAVLO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $971.98 | $971.98 |
| 2.36455 | YEPEZ, TRIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $42.38 | $42.38 |
| 2.36456 | YERANDI, OCHOA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $879.99 | $879.99 |
| 2.36457 | YERKEY, RON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,927.44 | $3,800.00 |
| 2.36458 | YESRAEL, MAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,252.26 | $2,252.26 |
| 2.36459 | YETTE, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $13.50 | $13.50 |
| 2.36460 | YEWITT, STEPHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $300.00 | $300.00 |
| 2.36461 | YEZDANI, NAVEED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,887.86 | $2,887.86 |
| 2.36462 | YI, HSUCH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $635.95 | $635.95 |
| 2.36463 | YIADOM, HELENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,308.43 | $3,800.00 |
| 2.36464 | YIGEZU, ELIZABETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,114.00 | $3,800.00 |
| 2.36465 | YIL, JACQUELINE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $552.85 | $552.85 |
| 2.36466 | YIN, HU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,633.20 | $1,633.20 |
| 2.36467 | YINGLING, RON, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $734.00 | $734.00 |
| 2.36468 | YIPYING, LOLETHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $159.75 | $159.75 |
| 2.36469 | YIRKA, JONATHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $330.01 | $330.01 |
| 2.36470 | YISMAW, MENGISTU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,572.54 | $3,800.00 |
| 2.36471 | YITBAREK, HANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,614.89 | $3,800.00 |
| 2.36472 | YITSI, DEBBIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $410.39 | $410.39 |
| 2.36473 | YOAKUM, ALAYNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $907.35 | $907.35 |
| 2.36474 | YOAKUM, JOESEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,969.63 | $2,969.63 |
| 2.36475 | YOCUM, CHANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $725.03 | $725.03 |
| 2.36476 | YODER, DAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $344.79 | $344.79 |
| 2.36477 | YODER, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,150.15 | $1,150.15 |
| 2.36478 | YODER, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,343.27 | $2,343.27 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.36479 | YOHO, NOAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,141.15 | $1,141.15 |
| 2.36480 | YOHO, TYLER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,780.11 | $1,780.11 |
| 2.36481 | YONISH, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $209.87 | $209.87 |
| 2.36482 | YONKER, CONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.36483 | YORDANOVA, SVETOSLAVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $484.76 | $484.76 |
| 2.36484 | YORK, BRIANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $984.07 | $984.07 |
| 2.36485 | YORK, CHARLES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,302.26 | $2,302.26 |
| 2.36486 | YORK, LARRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.99 | $641.99 |
| 2.36487 | YORK, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,867.96 | $3,800.00 |
| 2.36488 | YORK, STEVEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,044.22 | $2,044.22 |
| 2.36489 | YOSHIHARA, ATSUSHI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,574.78 | $3,574.78 |
| 2.36490 | YOST, KATHLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $991.09 | $991.09 |
| 2.36491 | YOST, KEITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,776.53 | $1,776.53 |
| 2.36492 | YOST, LIZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,784.92 | $3,784.92 |
| 2.36493 | YOST, NICOLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,035.14 | $2,035.14 |
| 2.36494 | YOST, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,883.93 | $3,800.00 |
| 2.36495 | YOU, AMIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,806.67 | $1,806.67 |
| 2.36496 | YOU, YANG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,853.65 | $3,800.00 |
| 2.36497 | YOUELL, MORGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $957.37 | $957.37 |
| 2.36498 | YOUHAS, DERRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,292.77 | $3,800.00 |
| 2.36499 | YOUKIM, SABAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $162.77 | $162.77 |
| 2.36500 | YOUNAN, CATRIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $167.37 | $167.37 |
| 2.36501 | YOUNAN, SABRINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,749.93 | $3,749.93 |
| 2.36502 | YOUNAN, SAMEH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.36503 | YOUNAN, SAMEH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.36504 | YOUNAN, SAMEH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,288.94 | $1,288.94 |
| 2.36505 | YOUNES, HAIDAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,189.36 | $1,189.36 |
| 2.36506 | YOUNES, SAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $30.00 | $30.00 |
| 2.36507 | YOUNG, ANGEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $288.12 | $288.12 |
| 2.36508 | YOUNG, BARB/WADE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.20 | $0.20 |
| 2.36509 | YOUNG, BETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $469.40 | $469.40 |
| 2.36510 | YOUNG, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,065.05 | $3,800.00 |
| 2.36511 | YOUNG, CORINNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $263.25 | $263.25 |
| 2.36512 | YOUNG, COURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $127.19 | $127.19 |
| 2.36513 | YOUNG, COURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,081.19 | $1,081.19 |
| 2.36514 | YOUNG, COURTNEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,081.19 | $1,081.19 |
| 2.36515 | YOUNG, DAION | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,424.62 | $1,424.62 |
| 2.36516 | YOUNG, DANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,509.56 | $3,509.56 |
| 2.36517 | YOUNG, DEANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,679.32 | $3,679.32 |
| 2.36518 | YOUNG, DEBORAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.36519 | YOUNG, DENNIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,113.00 | $3,800.00 |
| 2.36520 | YOUNG, DIANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $592.89 | $592.89 |
| 2.36521 | YOUNG, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,080.00 | $1,080.00 |
| 2.36522 | YOUNG, ERICKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $302.72 | $302.72 |
| 2.36523 | YOUNG, FRANK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $863.99 | $863.99 |
| 2.36524 | YOUNG, GAIL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,015.97 | $1,015.97 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.36525 | YOUNG, GEORGE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $137.79 | $137.79 |
| 2.36526 | YOUNG, GLORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $197.50 | $197.50 |
| 2.36527 | YOUNG, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $127.18 | $127.18 |
| 2.36528 | YOUNG, JANET | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $238.50 | $238.50 |
| 2.36529 | YOUNG, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,404.93 | $2,404.93 |
| 2.36530 | YOUNG, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,500.00 | $1,500.00 |
| 2.36531 | YOUNG, JERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,027.23 | $2,027.23 |
| 2.36532 | YOUNG, JIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $524.24 | $524.24 |
| 2.36533 | YOUNG, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,051.91 | $3,800.00 |
| 2.36534 | YOUNG, KAITLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.52 | $1.52 |
| 2.36535 | YOUNG, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $274.99 | $274.99 |
| 2.36536 | YOUNG, KEITH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $604.66 | $604.66 |
| 2.36537 | YOUNG, KIARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.82 | $50.82 |
| 2.36538 | YOUNG, LATASHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,401.25 | $3,401.25 |
| 2.36539 | YOUNG, LATYNIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,229.91 | $3,800.00 |
| 2.36540 | YOUNG, LEAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,528.49 | $1,528.49 |
| 2.36541 | YOUNG, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.36542 | YOUNG, MARILYN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $646.58 | $646.58 |
| 2.36543 | YOUNG, MELANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.18 | $0.18 |
| 2.36544 | YOUNG, MELVIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $839.93 | $839.93 |
| 2.36545 | YOUNG, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,022.56 | $3,800.00 |
| 2.36546 | YOUNG, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,422.93 | $3,800.00 |
| 2.36547 | YOUNG, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $863.57 | $863.57 |
| 2.36548 | YOUNG, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.36549 | YOUNG, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.36550 | YOUNG, NYTILIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,253.39 | $3,800.00 |
| 2.36551 | YOUNG, ORA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $534.99 | $534.99 |
| 2.36552 | YOUNG, ORLENDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $665.00 | $665.00 |
| 2.36553 | YOUNG, PATRICK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,917.18 | $1,917.18 |
| 2.36554 | YOUNG, SHANON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,934.98 | $1,934.98 |
| 2.36555 | YOUNG, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,710.35 | $2,710.35 |
| 2.36556 | YOUNG, SHATEE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $75.00 | $75.00 |
| 2.36557 | YOUNG, SHAYNNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $141.64 | $141.64 |
| 2.36558 | YOUNG, SHELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,009.57 | $3,009.57 |
| 2.36559 | YOUNG, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,973.24 | $2,973.24 |
| 2.36560 | YOUNG, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $387.89 | $387.89 |
| 2.36561 | YOUNG, TAMARA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $641.99 | $641.99 |
| 2.36562 | YOUNG, TAUSHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $674.01 | $674.01 |
| 2.36563 | YOUNG, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,069.24 | $2,069.24 |
| 2.36564 | YOUNG, THREADA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $181.20 | $181.20 |
| 2.36565 | YOUNG, TOYAI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $836.17 | $836.17 |
| 2.36566 | YOUNG, TUNISIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $339.16 | $339.16 |
| 2.36567 | YOUNG, YOGI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,015.26 | $3,015.26 |
| 2.36568 | YOUNGBLOOD, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,644.71 | $3,800.00 |
| 2.36569 | YOUNGBLOOD, JOYCE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,322.75 | $3,800.00 |
| 2.36570 | YOUNGBLOOD, SHAKIRAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $599.98 | $599.98 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.36571 | YOUNGER, BRITTANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $160.40 | $160.40 |
| 2.36572 | YOUNGPETER, MITCHELL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $483.73 | $483.73 |
| 2.36573 | YOUNGS, ROBERT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $741.96 | $741.96 |
| 2.36574 | YOUNG-WILSON, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $19,984.91 | $3,800.00 |
| 2.36575 | YOUNG-WILSON, CRYSTAL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $397.48 | $397.48 |
| 2.36576 | YOUNIS, WAQAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,119.83 | $1,119.83 |
| 2.36577 | YOUNKER, FRANCES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,342.63 | $1,342.63 |
| 2.36578 | YOUNKINS, MELISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,370.17 | $2,370.17 |
| 2.36579 | YOUSEF, SAMMER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.94 | $953.94 |
| 2.36580 | YOUSEF, SUAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,476.75 | $3,476.75 |
| 2.36581 | YOUSIF, AMEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,967.14 | $1,967.14 |
| 2.36582 | YOUSIF, NAZAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,799.52 | $2,799.52 |
| 2.36583 | YOUSIF, NOOR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,526.33 | $1,526.33 |
| 2.36584 | YOUSIF, RITA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,080.25 | $1,080.25 |
| 2.36585 | YOUSOFY, SHAHNAZ | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.99 | $476.99 |
| 2.36586 | YOUSSEF, AWATEF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $652.49 | $652.49 |
| 2.36587 | YOUSSEF, MILAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $823.11 | $823.11 |
| 2.36588 | YOUWANES, SUHAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,912.60 | $2,912.60 |
| 2.36589 | YOVANOF, SILVANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,112.80 | $1,112.80 |
| 2.36590 | YOX, CODY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,429.37 | $1,429.37 |
| 2.36591 | YOZVIAK, SHEILA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $146.80 | $146.80 |
| 2.36592 | YU, DONGJU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $360.39 | $360.39 |
| 2.36593 | YU, JUNG JIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $305.27 | $305.27 |
| 2.36594 | YU, KWANG CHUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,340.44 | $2,340.44 |
| 2.36595 | YU, LUCY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.36596 | YU, ZHONG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $96.07 | $96.07 |
| 2.36597 | YU, ZHONG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,174.24 | $1,174.24 |
| 2.36598 | YUAN, DAVID | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,133.99 | $1,133.99 |
| 2.36599 | YUAN, SHUAIZHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $953.99 | $953.99 |
| 2.36600 | YUAN, YINING | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,475.50 | $1,475.50 |
| 2.36601 | YUFENYUY, FLORA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $388.08 | $388.08 |
| 2.36602 | YUGOVICH, ETHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $583.19 | $583.19 |
| 2.36603 | YUHAS, TERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,814.38 | $1,814.38 |
| 2.36604 | YUI, YOUNG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.21 | $0.21 |
| 2.36605 | YUILL, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,470.46 | $2,470.46 |
| 2.36606 | YUKI, SUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,671.93 | $3,671.93 |
| 2.36607 | YUROCHKO, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,115.36 | $1,115.36 |
| 2.36608 | YUSHCHYSHYN, TARAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $526.35 | $526.35 |
| 2.36609 | YUSUF, AYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,468.79 | $1,468.79 |
| 2.36610 | YUSUF, KAMAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $329.99 | $329.99 |
| 2.36611 | YUSUF, LUCKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $818.77 | $818.77 |
| 2.36612 | YUSUFF, SHELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $132.49 | $132.49 |
| 2.36613 | YUSUFOV, TIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $475.00 | $475.00 |
| 2.36614 | YVETTE, CLINTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $400.00 | $400.00 |
| 2.36615 | YVETTE, CLINTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $385.86 | $385.86 |
| 2.36616 | ZABEL, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $652.49 | $652.49 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.36617 | ZABKIEWICZ, ANDREA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $162.17 | $162.17 |
| 2.36618 | ZABOROWSKI, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,717.24 | $2,717.24 |
| 2.36619 | ZACHARIAS, ED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.85 | $2.85 |
| 2.36620 | ZACHARIAS, ED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,803.58 | $1,803.58 |
| 2.36621 | ZACHARY, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $633.52 | $633.52 |
| 2.36622 | ZACHER, ETTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $971.98 | $971.98 |
| 2.36623 | ZACHERY, ANYTHONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $195.74 | $195.74 |
| 2.36624 | ZACHERY, KEVENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $250.00 | $250.00 |
| 2.36625 | ZACHERY, RAYMOND | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,539.61 | $1,539.61 |
| 2.36626 | ZACK, TONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,864.65 | $2,864.65 |
| 2.36627 | ZACKARIYA, KHALEELUR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $401.23 | $401.23 |
| 2.36628 | ZAFRULLAH, FNU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $666.98 | $666.98 |
| 2.36629 | ZAGAL, LORENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,130.95 | $2,130.95 |
| 2.36630 | ZAGANJOR, ELMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,562.60 | $2,562.60 |
| 2.36631 | ZAGONE, GERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,557.25 | $2,557.25 |
| 2.36632 | ZAGOR, HEATHER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $95.99 | $95.99 |
| 2.36633 | ZAHEER, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,159.98 | $2,159.98 |
| 2.36634 | ZAHEER, JAWAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,371.49 | $1,371.49 |
| 2.36635 | ZAHN, JACOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,444.49 | $1,444.49 |
| 2.36636 | ZAHN, JOSEPH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $78.00 | $78.00 |
| 2.36637 | ZAHNISER, KRISTEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1.20 | $1.20 |
| 2.36638 | ZAHRA, SANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,195.15 | $3,195.15 |
| 2.36639 | ZAITSHIK, MARINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,369.59 | $1,369.59 |
| 2.36640 | ZAJAC, ERIC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,988.35 | $2,988.35 |
| 2.36641 | ZAKHER, WAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,840.63 | $2,840.63 |
| 2.36642 | ZALE, LORI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,946.83 | $2,946.83 |
| 2.36643 | ZALESKI, CRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.36644 | ZALESKI, OLIVIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,332.97 | $1,332.97 |
| 2.36645 | ZALEWSKI, DUANE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $922.17 | $922.17 |
| 2.36646 | ZALEWSKI, ELLEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,077.97 | $3,800.00 |
| 2.36647 | ZAMANI, MOHAMMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,794.30 | $2,794.30 |
| 2.36648 | ZAMARRON, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,418.24 | $1,418.24 |
| 2.36649 | ZAMBAS, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6.30 | $6.30 |
| 2.36650 | ZAMBRANO, ALEJANDRO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $240.72 | $240.72 |
| 2.36651 | ZAMBRANO, DIEGO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.37 | $0.37 |
| 2.36652 | ZAMBRANO, KEPLIMAR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $317.99 | $317.99 |
| 2.36653 | ZAMIR, ZESHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.59 | $593.59 |
| 2.36654 | ZAMPATTI, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,958.08 | $1,958.08 |
| 2.36655 | ZAMUDIO, ADRIAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $593.93 | $593.93 |
| 2.36656 | ZAMUDIO, CONNIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,913.96 | $3,800.00 |
| 2.36657 | ZANATH, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,630.76 | $1,630.76 |
| 2.36658 | ZANATI, NOUFISSA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $215.99 | $215.99 |
| 2.36659 | ZANNI, KEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $937.19 | $937.19 |
| 2.36660 | ZANONE, CAROL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,176.57 | $1,176.57 |
| 2.36661 | ZAPATA, ALEJANDRA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,038.36 | $1,038.36 |
| 2.36662 | ZAPATA, ANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,194.33 | $1,194.33 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.36663 | ZAPF, JILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,226.00 | $3,226.00 |
| 2.36664 | ZAPPE, MATT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,579.37 | $1,579.37 |
| 2.36665 | ZARATE, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,961.75 | $1,961.75 |
| 2.36666 | ZARB, DANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $329.23 | $329.23 |
| 2.36667 | ZAREM, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $402.78 | $402.78 |
| 2.36668 | ZAREMBA, STEPHEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,763.48 | $3,763.48 |
| 2.36669 | ZAREMSKI, JULIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,326.75 | $1,326.75 |
| 2.36670 | ZARGAR, FATIMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,423.96 | $2,423.96 |
| 2.36671 | ZARINANA, ALEIDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,897.41 | $1,897.41 |
| 2.36672 | ZARNICK, KELLI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,357.83 | $1,357.83 |
| 2.36673 | ZAUTADZE, ZURAB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $463.83 | $463.83 |
| 2.36674 | ZAVALA, GABRIELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,650.00 | $1,650.00 |
| 2.36675 | ZAVALA, JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $992.24 | $992.24 |
| 2.36676 | ZAVALA, JUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $142.99 | $142.99 |
| 2.36677 | ZAVALA, SANTIAGO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $31.79 | $31.79 |
| 2.36678 | ZAVALA, VENANCIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $7,604.71 | $3,800.00 |
| 2.36679 | ZAVALETA, SAMUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,027.98 | $1,027.98 |
| 2.36680 | ZAVELA, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,375.25 | $3,375.25 |
| 2.36681 | ZAWADZKI, DANUTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,445.87 | $1,445.87 |
| 2.36682 | ZAWALICH, ANDRE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,187.68 | $2,187.68 |
| 2.36683 | ZAWODNY, VIRGINIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.36684 | ZAWOJSKI, GEORGEANNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $647.99 | $647.99 |
| 2.36685 | ZAYA, AHLAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.99 | $264.99 |
| 2.36686 | ZAYED, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,689.24 | $1,689.24 |
| 2.36687 | ZAYED, MOHAMED | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,745.48 | $3,800.00 |
| 2.36688 | ZAYID, ANEESE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,848.89 | $1,848.89 |
| 2.36689 | ZAYYAD, HUSAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,958.59 | $2,958.59 |
| 2.36690 | ZAZWORSKY, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,690.43 | $1,690.43 |
| 2.36691 | ZEALER, BAILEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.97 | $900.97 |
| 2.36692 | ZEBACK, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,413.03 | $3,413.03 |
| 2.36693 | ZEBLEY, KRISTIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $978.49 | $978.49 |
| 2.36694 | ZEBROWSKI, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $10,265.40 | $3,800.00 |
| 2.36695 | ZECEVIC, DRAZEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,312.15 | $1,312.15 |
| 2.36696 | ZEDERBAUM, PATRICIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,118.56 | $2,118.56 |
| 2.36697 | ZEE, SHAUN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,696.51 | $3,800.00 |
| 2.36698 | ZEER, CANDICE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $323.26 | $323.26 |
| 2.36699 | ZEFF, BRITTANY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,273.48 | $1,273.48 |
| 2.36700 | ZEGDI, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $225.59 | $225.59 |
| 2.36701 | ZEGES, ADAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.36702 | ZEIGLER, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $575.00 | $575.00 |
| 2.36703 | ZEIGLER, TONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,359.76 | $2,359.76 |
| 2.36704 | ZEIGLER, VICTORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,341.82 | $3,800.00 |
| 2.36705 | ZEIN, MOE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $720.78 | $720.78 |
| 2.36706 | ZELAHYJR, BERNARD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,412.37 | $1,412.37 |
| 2.36707 | ZELAYA, ANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,973.26 | $2,973.26 |
| 2.36708 | ZELAYA, ANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,805.46 | $3,800.00 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.36709 | ZELAYA, BLANCA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,302.37 | $1,302.37 |
| 2.36710 | ZELAYA, DENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,026.51 | $1,026.51 |
| 2.36711 | ZELEDON, EVA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $13.20 | $13.20 |
| 2.36712 | ZELI, KATIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $481.49 | $481.49 |
| 2.36713 | ZELINKO, ALEXANDER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,695.59 | $1,695.59 |
| 2.36714 | ZELLER, CHERYL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2.10 | $2.10 |
| 2.36715 | ZELLERS, JEFF | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,414.77 | $1,414.77 |
| 2.36716 | ZELLERS, SHANNON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $847.99 | $847.99 |
| 2.36717 | ZELLHART, AMBER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,321.81 | $2,321.81 |
| 2.36718 | ZEMBA, ALEXIS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,737.49 | $3,737.49 |
| 2.36719 | ZEMEL, MICHELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.36720 | ZEMLA, HENRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $370.99 | $370.99 |
| 2.36721 | ZENDO, MADLIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,863.30 | $2,863.30 |
| 2.36722 | ZENG, LEO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $427.98 | $427.98 |
| 2.36723 | ZENGINCE, AYSE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,252.78 | $1,252.78 |
| 2.36724 | ZENKOVICH, WAYNE/CHRIST | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,654.30 | $1,654.30 |
| 2.36725 | ZENO, MATHEW | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,399.34 | $3,399.34 |
| 2.36726 | ZENON, LUKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $144.53 | $144.53 |
| 2.36727 | ZEPORAH, VICTORIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $620.10 | $620.10 |
| 2.36728 | ZERBIB, RAQUEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $423.99 | $423.99 |
| 2.36729 | ZERU, WORKU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,632.37 | $1,632.37 |
| 2.36730 | ZESHERA, MEQMEQKA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $96.48 | $96.48 |
| 2.36731 | ZETRENNE, NIO | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,062.82 | $1,062.82 |
| 2.36732 | ZETTEL, AMY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,693.13 | $3,693.13 |
| 2.36733 | ZETTLE, CHRISTINA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $652.38 | $652.38 |
| 2.36734 | ZEUNE, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $550.78 | $550.78 |
| 2.36735 | ZEWAR, DELMAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,093.97 | $1,093.97 |
| 2.36736 | ZEWOLDI, YODIT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,498.36 | $3,498.36 |
| 2.36737 | ZHANG, CHUAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,266.37 | $3,266.37 |
| 2.36738 | ZHANG, JAMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $326.24 | $326.24 |
| 2.36739 | ZHANG, SHERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,606.47 | $2,606.47 |
| 2.36740 | ZHANG, VINCENT | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,180.33 | $3,800.00 |
| 2.36741 | ZHAVKO, SERGIY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.03 | $0.03 |
| 2.36742 | ZHEN, HUILONG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,374.81 | $1,374.81 |
| 2.36743 | ZHENG, HUALU | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $148.38 | $148.38 |
| 2.36744 | ZHENG, PEIYI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.98 | $158.98 |
| 2.36745 | ZHENG, PEIYI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $888.89 | $888.89 |
| 2.36746 | ZHOU, BOHAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $445.19 | $445.19 |
| 2.36747 | ZHU, VICKY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $969.98 | $969.98 |
| 2.36748 | ZIA, AHMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $962.98 | $962.98 |
| 2.36749 | ZIA, AHMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,850.72 | $1,850.72 |
| 2.36750 | ZICK, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $986.59 | $986.59 |
| 2.36751 | ZICKA, HOMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,048.68 | $3,048.68 |
| 2.36752 | ZICKA, HOMES | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $512.39 | $512.39 |
| 2.36753 | ZIDEK, THOMAS | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $233.19 | $233.19 |
| 2.36754 | ZIEGELMEYER, THERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $777.59 | $777.59 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.36755 | ZIEGLER, BETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $288.41 | $288.41 |
| 2.36756 | ZIEGLER, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $483.74 | $483.74 |
| 2.36757 | ZIEGLER, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,088.37 | $1,088.37 |
| 2.36758 | ZIEGLER, KELLY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,384.76 | $2,384.76 |
| 2.36759 | ZIEGLER, LAUREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $699.59 | $699.59 |
| 2.36760 | ZIEGLER, STEPHANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,680.31 | $2,680.31 |
| 2.36761 | ZIELINSKA, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,900.00 | $3,800.00 |
| 2.36762 | ZIELINSKI, FRANK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,938.65 | $3,800.00 |
| 2.36763 | ZIELINSKI, LINDA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,054.92 | $1,054.92 |
| 2.36764 | ZIETHLOW, ERIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,579.93 | $3,579.93 |
| 2.36765 | ZIETZ, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,524.17 | $2,524.17 |
| 2.36766 | ZIETZ, JUDY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $100.00 | $100.00 |
| 2.36767 | ZIGO, JUSTIN/JENNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $302.39 | $302.39 |
| 2.36768 | ZIGO, NANCY & JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,252.77 | $1,252.77 |
| 2.36769 | ZIK, KELSI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $962.98 | $962.98 |
| 2.36770 | ZIKA, PAMELA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,586.25 | $1,586.25 |
| 2.36771 | ZIMMER, DARLENE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,857.57 | $1,857.57 |
| 2.36772 | ZIMMER, DOUG | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,539.35 | $2,539.35 |
| 2.36773 | ZIMMER, MARIBETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,079.24 | $1,079.24 |
| 2.36774 | ZIMMERMAN, BOB | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,798.35 | $2,798.35 |
| 2.36775 | ZIMMERMAN, BRIANR | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $500.00 | $500.00 |
| 2.36776 | ZIMMERMAN, CULLEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,433.54 | $3,800.00 |
| 2.36777 | ZIMMERMAN, DEVON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $190.27 | $190.27 |
| 2.36778 | ZIMMERMAN, DONNA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $364.00 | $364.00 |
| 2.36779 | ZIMMERMAN, JOANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,323.97 | $1,323.97 |
| 2.36780 | ZIMMERMAN, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,966.76 | $3,800.00 |
| 2.36781 | ZIMMERMAN, KRISTA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,085.76 | $3,085.76 |
| 2.36782 | ZIMMERMAN, TONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,076.83 | $3,076.83 |
| 2.36783 | ZIMMERMANN, ASHLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,190.22 | $3,800.00 |
| 2.36784 | ZIMMERMANN, STEVE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $8,720.15 | $3,800.00 |
| 2.36785 | ZINK, ANNE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,042.37 | $1,042.37 |
| 2.36786 | ZINNERMON, KIZZY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $476.95 | $476.95 |
| 2.36787 | ZINOBER, MARIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $77.07 | $77.07 |
| 2.36788 | ZINSER, JENNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,411.95 | $3,411.95 |
| 2.36789 | ZINZUVADIA, CHINMAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $31.79 | $31.79 |
| 2.36790 | ZION CHURCH, INC | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $563.08 | $563.08 |
| 2.36791 | ZIREKOGLU, YASEMIN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,552.78 | $3,552.78 |
| 2.36792 | ZIRNGIBL, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $749.69 | $749.69 |
| 2.36793 | ZIRPOLO, CYNTHIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,845.87 | $1,845.87 |
| 2.36794 | ZITO, BETH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $619.98 | $619.98 |
| 2.36795 | ZLATEVSKI, SIMON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,379.64 | $3,800.00 |
| 2.36796 | ZOBEL, JERRY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,939.96 | $1,939.96 |
| 2.36797 | ZOGHAIB, ALEX | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,353.97 | $2,353.97 |
| 2.36798 | ZOHAR, GABRIELLE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $211.99 | $211.99 |
| 2.36799 | ZOLLIECOFFER, LASHAWN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $91.01 | $91.01 |
| 2.36800 | ZOLMAN, BRADLEY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $538.74 | $538.74 |

In re:American Signature, Inc.
Case No. 25-12105
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.36801 | ZOMARRIBA, BRYAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.02 | $0.02 |
| 2.36802 | ZOMBOTTI, COLEENA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,316.58 | $2,316.58 |
| 2.36803 | ZOMERFELD, SHARON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,551.05 | $2,551.05 |
| 2.36804 | ZOMOT, YASER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $863.28 | $863.28 |
| 2.36805 | ZOOK, BEN/MARTHA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,615.73 | $1,615.73 |
| 2.36806 | ZOOK, BROOKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $187.24 | $187.24 |
| 2.36807 | ZORAGAN, CICI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,489.23 | $1,489.23 |
| 2.36808 | ZORAN, ERICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $529.99 | $529.99 |
| 2.36809 | ZORIGT, BANZRAGCH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $395.99 | $395.99 |
| 2.36810 | ZORIO, JENNIFER | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $113.30 | $113.30 |
| 2.36811 | ZORN, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $692.92 | $692.92 |
| 2.36812 | ZOTARA, MARSHALL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $0.01 | $0.01 |
| 2.36813 | ZOTIGH, SONYA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,442.16 | $3,442.16 |
| 2.36814 | ZOTZ, LESLIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $447.32 | $447.32 |
| 2.36815 | ZOU, BING | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $900.94 | $900.94 |
| 2.36816 | ZOUMAS, PARASKEVI | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,810.82 | $3,800.00 |
| 2.36817 | ZUBALIK, MICHAEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $399.40 | $399.40 |
| 2.36818 | ZUBER, JASON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $390.25 | $390.25 |
| 2.36819 | ZUBERI, MUHAMMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,145.68 | $1,145.68 |
| 2.36820 | ZUBIRI, WARREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,147.97 | $2,147.97 |
| 2.36821 | ZUBOVICH, MARK | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,015.18 | $1,015.18 |
| 2.36822 | ZUCCARO, KATE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $264.98 | $264.98 |
| 2.36823 | ZUCHORA, TONY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,976.38 | $2,976.38 |
| 2.36824 | ZUECK, JILL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,804.23 | $3,800.00 |
| 2.36825 | ZUGIC, NOVICA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,159.37 | $3,800.00 |
| 2.36826 | ZUIDEMA, PENNY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $2,830.05 | $2,830.05 |
| 2.36827 | ZULAWSKI, WILLIAM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,610.46 | $3,610.46 |
| 2.36828 | ZULUAGA, JOHN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $279.73 | $279.73 |
| 2.36829 | ZUMHINGST, CLAYTON | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,540.78 | $1,540.78 |
| 2.36830 | ZUMIGA, RAY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $192.58 | $192.58 |
| 2.36831 | ZUMMO, STEFANIE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,274.36 | $3,274.36 |
| 2.36832 | ZUNIGA PUSCHEND, DANIEL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,760.42 | $3,760.42 |
| 2.36833 | ZUNIGA, ABBY | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,524.04 | $1,524.04 |
| 2.36834 | ZUNIGA, ROSALIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6.36 | $6.36 |
| 2.36835 | ZUNO, CLAUDIA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,999.95 | $3,800.00 |
| 2.36836 | ZUPKA, KATHLEEN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $431.97 | $431.97 |
| 2.36837 | ZUQLAM, AHMAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $11.02 | $11.02 |
| 2.36838 | ZURITA, IRMA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,182.48 | $1,182.48 |
| 2.36839 | ZURITA, JUANA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $548.70 | $548.70 |
| 2.36840 | ZUZIAK, KARRAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,152.88 | $1,152.88 |
| 2.36841 | ZUZIC, DZEVAD | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,350.50 | $3,800.00 |
| 2.36842 | ZVIR, ROMAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,432.32 | $3,800.00 |
| 2.36843 | ZVONEK, PAUL | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $664.48 | $664.48 |
| 2.36844 | ZWAN, FAHIM | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $863.99 | $863.99 |
| 2.36845 | ZWICK, TOULLA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $6,982.83 | $3,800.00 |
| 2.36846 | ZWIGART, KAREN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $158.99 | $158.99 |

**In re:American Signature, Inc.**
**Case No. 25-12105**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.36847 | ZYDOR, TERESA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $4,633.16 | $3,800.00 |
| 2.36848 | ZYKOWSKI, MEGAN | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $5,322.68 | $3,800.00 |
| 2.36849 | ZYLMAN, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,388.65 | $1,388.65 |
| 2.36850 | ZYLMAN, MIKE | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $1,271.99 | $1,271.99 |
| 2.36851 | ZYVAN, AZARIAH | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $50.00 | $50.00 |
| 2.36852 | ZZYREK, MARIJA | Address on file | | | | | | 7 | Customer Deposit | N | X | | | $3,100.94 | $3,100.94 |
| | | | | | | | | | | | | | **TOTALS:** | **$57,708,590.49** | **$50,569,832.22** |